*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

| Case No: 02-02474 | | | Run Date:01/04/2008 |
|---|---|---|---|
| Filing Date | No. | Entry | Run Time:13:32:36 |

| Filing Date | No. | Entry |
|---|---|---|
| 01/22/2002 | 1 | ADVERSARY Complaint    [CLC]VOLUNTARY petition under chapter 11 [RAD] |
| 12/19/2002 | 2 | APPLICATION for an Order Directing Joint Administration of cases pursuant to Bankruptcy Rule 1015[b] by KMart Corporation  hearing on 01/22/2002 at  9:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM]COVER Sheet    [CLC] |
| 01/22/2002 | 3 | ISSUED Summons - Status Hearing   hearing on 02/11/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [CLC]ORDER The Application is Granted. Each of the above-captioned chapter 11 cases of the Debtors be, and hereby are, jointly administered by the Court. A docket entry shall be made in each of the Debtors' cases substantially as follows: An order has been enteredin this case directing the joint administration of the chapter 11 cases of Kmart Corporation, its subsidiaries and affiliated [the "Affiliate Debtors"] and the docket in case no.02B02474 should be consulted for all matters affecting this case.RE: Item#2 [RM] |
| 01/03/2003 | 4 | NOTICE of Motion    [RM]ISSUED Alias Summons - Status Hearing hearing on 02/11/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DO] |
| 01/22/2002 | 5 | CERTIFICATION of Service On: Nu-Tek Assembly  RE: Item# 4 [LH]MOTION [EMERGENCY] For Leave to Reclaim Goods by Dutch Farms Inc., [paid#02006333]  hearing on 01/29/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] |
| 03/11/2003 | 6 | APPEARANCE by Micharl R Collins for Dutch Farms Inc.  [RM]NOTICE of Motion   [LH] |
| 01/22/2002 | 7 | MOTION for Entry of Default Judgment by plaintiff  hearing on 03/18/2003 at 10:30 a.m.[Disposed] [LH]APPEARANCE by Sheldon L Solow for General Electric Capital Corporation  [RM] |
| 03/11/2003 | 8 | APPEARANCE by Mindy D Cohn for General Electric Corporation [RM]AFFIDAVIT In Support by Lowell T Yap  RE: Item# 7 [LH] |
| 03/18/2003 | 9 | ORDER GRANTED - Judgment is in favor of the plaintiff and against the defendant in the amount of $236,601.05MOTION for an Order Authorizing the Debtors to Mail Initial Notices in Lieu Providing a Mailing Matrix Required under Local Rules by Kmart Corp. hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 7 [LH] |
| 01/22/2002 | 10 | ORDER CLOSING ADVERSARY PROCEEDING  [LH]MOTION for an Order Granting Extension of Time to File Schedules and Statements by KMart Corp.  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] |
| 01/22/2002 | 11 | MOTION for an Order Pursuant to 11 U.S.C.102 and 105[a], Bankruptcy Rules 2002[m] and 9007, and Local Rules 101, 400, and |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

Filing Date    No.        Entry                                Run Time:13:32:36

|  |  |  |
|---|---|---|
|  |  | 402 Establishing Omnibus Hearing Dates and Certain Notice, Case Management and Admininstrative Procedures. by Kmart Corp.  hearing on01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] |
| 01/22/2002 | 12 | HEARING Continued   hearing on 03/06/2002 at 10:30 a.m. RE: Item# 11 [MI] Original NIBS Entry Number: 11A |
| 01/22/2002 | 13 | MOTION for an Administrative Order Pursuant to 11 U.S.C. 105[a] and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses Professionals by Kmart Corp.  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642,Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 12 |
| 01/22/2002 | 14 | APPLICATION for an Order Pursuant to 11 U.S.C. 327[a] and 329 Authorizing the Employment and Retention of Skadden, Arps, Slate, Meagher and Flom [Illinois] and Affiliated Law Practice Entities as Attorneys for the Debtors by KMart Corp  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 13 |
| 01/22/2002 | 15 | HEARING Continued   hearing on 02/13/2002 at 11:00 a.m. RE: Item# 14 [MI] Original NIBS Entry Number: 13A |
| 01/22/2002 | 16 | AFFIDAVIT and Statement of John Wm Butler Jr., Pursuant to Bankruptcy Rules 2014 and 2016 in Support of Application for an Order Pursuant to 11 U.S.C. 327[a] and 329 Authorizing the Employment and Retention of Skadden Arps Slate Meagher and Flom [Illinois] and Affiliated Law Practice Entities as Attorneys for the Debtors by KMart Corp.  [RM] Original NIBS Entry Number: 14 |
| 01/22/2002 | 17 | APPLICATION Pursuant to Fed.R.BankR.P.2014[a] for Order Under Section 327[a] of the Bankruptcy Code Authorizing the Employment and Retention of PriceWaterhouseCoopers LLP as Financial Advisors to the Debtors by KMart Corp.  hearing on 01/22/2002 at  4:00p.m. at 219South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 15 |
| 01/22/2002 | 18 | HEARING Continued   hearing on 02/13/2002 at 11:00 a.m. RE: Item# 17 [MI] Original NIBS Entry Number: 15A |
| 01/22/2002 | 19 | AFFIDAVIT in Support of the Debtor's Aplication for an Order Authorizing Employment and Retention of PriceWaterHouseCoopers LLP as Financial Advisors for the Debtors.  [RM] Original NIBS Entry Number: 16 |
| 01/22/2002 | 20 | APPLICATION for an Order, Under 11 U.S.C. 327[a] and 329 and Bankruptcy Rules 20114[a] and 5002 Authorizing the Employment and Retention of Rockwood Gemini Advisors as Real Estate Advisor to the Debtors by Kmart Corp.  hearing on 01/22/2002 at  4:00 p.m.at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 17 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

| Case No: 02-02474 | | | Run Date:01/04/2008 |
|---|---|---|---|
| | | | Run Time:13:32:36 |

| Filing Date | No. | Entry |
|---|---|---|
| 01/22/2002 | 21 | HEARING Continued   hearing on 02/13/2002 at 11:00 a.m. RE: Item# 20 [MI] Original NIBS Entry Number: 17A |
| 01/22/2002 | 22 | AFFIDAVIT and Statement of Michael P Deighan Pursuant to Bankruptcy Rules 2014 and 2016 in support of Application for an Order pursuant to 11 U.S.C. 327[a] and 329 and Bankruptcy Rules 2014[a]and 5002 Authorizing the Employment and Retention of Rockwood Gemini Advisors as Real Estate Advisor to the Debtors. [RM] Original NIBS Entry Number: 18 |
| 01/22/2002 | 23 | APPLICATION for Order Arpproving Agreement with Trumbull Services, LLC Appointing Trumbull Services, LLC as Claims and Noticing Agent of Bankruptcy Court Pursuant to 28 U.S.C. 156[c] by KMart Corp, hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 19 |
| 01/22/2002 | 24 | HEARING Continued   hearing on 02/13/2002 at 11:00 a.m. RE: Item# 23 [MI] Original NIBS Entry Number: 19A |
| 01/22/2002 | 25 | AFFIDAVIT of Willaim R Gruber,Jr., in support of Application for Order Approving Agreement with Trumbull Services LLC appointing Trumbull Serivces LLC as Claims and Noticing Agent of Bankruptcy Court Pursuant to 28 U.S.C. 156[a]  [RM] Original NIBS EntryNumber: 20 |
| 01/22/2002 | 26 | APPLICATION for Order Under 11 U.S.C.327[a]and 328[a]and Fed.R.BankR.P.2014[a] Authorizing Employment and Retention of Dresdner Kleinwort Wasserstein, Inc., as Financial Advisor and Investment Banker to the Debtors by KMart Corp  hearing on 01/22/2002 at4:00 p.m.at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 21 |
| 01/22/2002 | 27 | HEARING Continued   hearing on 02/13/2002 at  2:00 p.m. RE: Item# 26 [MI] Original NIBS Entry Number: 21A |
| 02/13/2002 | 28 | HEARING Continued   hearing on 02/20/2002 at  2:00 p.m. RE: Item# 27 [MI] Original NIBS Entry Number: 21B |
| 02/20/2002 | 29 | HEARING Continued   hearing on 03/06/2002 at 11:00 a.m. RE: Item# 28 [KM] Original NIBS Entry Number: 21C |
| 01/22/2002 | 30 | AFFIDAVIT and Statment of Henry S Miller in support of the Application for Order Pursuant to 11 U.S.C.327[a]and 328[a] and Fed.BankR.P.2014[A] Authorizing Employment and Retention of Dresdner Kleinwort Wasserstein, Inc., as Financial Advisor and Investment Bankerto the Debtors.  [RM] Original NIBS Entry Number: 22 |
| 01/22/2002 | 31 | MOTION for an Order Pursuant to 11 U.S.C. 105[a]327[a]and 331 Authorizing Retention of Professionals Utilized by Debtors in the Ordinary Course of Business by KMart Corp  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 23 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:36
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/22/2002 | 32 | HEARING Continued    hearing on 02/13/2002 at 11:00 a.m. RE: Item# 31 [MI] Original NIBS Entry Number: 23A |
| 01/22/2002 | 33 | MOTION for an Order Pursuant to 11 U.S.C.105, 345 and 363 Authorizing [A] Continued Maintenance of Existing Bank Accounts, [B] Continued Use of Existing Cash Management System, [C] Continued use of Existing Business Forms, [D] Continuation of IntercompanyTransactions with Non-Debtor Subsidiaries and Affiliates, and [E] Waiving Investment and Deposit Requirements by KMart Corp.  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 24 |
| 01/22/2002 | 34 | MOTION for an Order Pursuant to 11 U.S.C.105[a],365 and 507[a][6] Authorizing Continuation of Certain Customer Practices by KMart Corp.  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 25 |
| 01/22/2002 | 35 | MOTION for Order Under 11 U.S.C. 365[a] Authorizing the Debtors to Assume Certain Services Agreement with Non-Executive Chairman by KMart Corp.  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] OriginalNIBS Entry Number: 26 |
| 01/22/2002 | 36 | HEARING Continued    hearing on 02/13/2002 at 11:00 a.m. RE: Item# 35 [MI] Original NIBS Entry Number: 26A |
| 02/13/2002 | 37 | HEARING Continued    hearing on 03/06/2002 at 11:00 a.m. RE: Item# 36 [MI] Original NIBS Entry Number: 26B |
| 01/22/2002 | 38 | MOTION for Order [i] Authorizing the Debtors to Pay Prepetition Wages, Saleries, and Employee Benefits,[ii] Authorizing the Debtors to Continue the Maintenance of Employee Benefit Programs in the Ordinary Course; and [iii] Directing All Banks to Honor Prepetition Checks for Payment of Prepetition Employee Obligations by Kmart Corp.  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 27 |
| 01/22/2002 | 39 | MOTION for Order Under 11 U.S.C. 105[a]363[b][1] and 363[a] Authorizing Debtors to Implement a Key Employee Retention Plan by Kmart Corp.  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] OriginalNIBS Entry Number: 28 |
| 01/22/2002 | 40 | HEARING Continued    hearing on 02/13/2002 at  2:00 p.m. RE: Item# 39 [MI] Original NIBS Entry Number: 28A |
| 02/13/2002 | 41 | HEARING Continued    hearing on 03/06/2002 at 11:00 a.m. RE: Item# 40 [MI] Original NIBS Entry Number: 28B |
| 01/22/2002 | 42 | MOTION for Order Under 11 U.S.C. 265[a] Authorizing the Debtors to |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Assume Certain Employment Agreements with Senior Management Employees by Kmart Corp,  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 29 |
| 01/22/2002 | 43 | HEARING Continued   hearing on 02/13/2002 at  2:00 p.m. RE: Item# 42 [MI] Original NIBS Entry Number: 29A |
| 02/13/2002 | 44 | HEARING Continued   hearing on 03/06/2002 at 11:00 a.m. RE: Item# 43 [MI] Original NIBS Entry Number: 29B |
| 01/22/2002 | 45 | MOTION for Entry of Order Pursuant to 11 U.S.C.105[a],366 503m abd 507 of the Bankruptcy Code [1]Prohibiting Utilities from Alteringm, Refusing or Discounting Servcies on Account of Prepetition Invoices and [11]Establishing Procedures for Determining Requests for Additional Assurance by KMart Corp  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 30 |
| 01/22/2002 | 46 | MOTION for an Order Pursuant to 11 U.S.C. 105 Authorizing Payment of Prepetition Claims of Consignment Vendors and Customer Service Providers and Approving Procedures Concerning Consigned Goods by Kmart Corp  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 31 |
| 01/22/2002 | 47 | MOTION for Order Under 11 U.S.C. 105[a] Authorizing the Payment of Prepetition Claims of Certain Critical Trade Vendors by KMart Corp  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBSEntryNumber: 32 |
| 01/22/2002 | 48 | MOTION for an Order Pursuant to 11 U.S.C. 105[a],541,and 507[a][8] Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations by KMart Corp  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642,Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 33 |
| 01/22/2002 | 49 | MOTION for an Order Pursuant to 11 U.S.C. 105[a] Authorizing Payment of Certain Prepetition Shipping and Delivery Charges by KMart Corp  hearing on 01/22/2002 at  4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 34 |
| 01/22/2002 | 50 | MOTION for an Order Pursuant to 11 U.S.C. 363 and 546[g] Authorizing Debtors to Implement a Vendor Return Program and Granting Related Relief by KMart Corp.  hearing on 01/22/2002 at 4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 35 |
| 01/22/2002 | 51 | HEARING Continued   hearing on 02/13/2002 at 11:00 a.m. RE: Item# |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:36 |
|---|---|---|---|

50 [MI] Original NIBS Entry Number: 35A

01/22/2002    52    MOTION for an Order Pursuant to 11 U.S.C. 105[a],503[b] and 546[b] Authorizing Payment of Contractors and Service Providers in Satisfaction of Liens by KMart Corp  hearing on 01/22/2002 at 4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 36

01/22/2002    53    MOTION for Order Pursuant to 11 U.S.C.105[a]and 363 Authorizing Payment of Prepetition Obligations Necessary to Obtain Imported Merchandise by KMart Corp  hearing on 01/22/2002 at 4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM]Original NIBS Entry Number: 37

01/22/2002    54    MOTION Pursuant to 11 U.S.C. 105,362,503 and 546 for entry of Interim and Final Orders [1] Providing Administrative Expense Treatment for certain Holders of Valid Reclamation Claims and [11] Establishing Procedures for Resolutions and Payment of Reclamation Claims by KMart Corp.  hearing on 01/22/2002 at 4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 38

01/22/2002    55    HEARING Continued  hearing on 02/13/2002 at 11:00 a.m. RE: Item# 54 [MI] Original NIBS Entry Number: 38A

01/22/2002    56    MOTION for Entry of Interim and Final Orders [1] Providing Administrative Expense Treatment for Paca and Pasa Trust Claims Procedures and [11] Establishing Procedures for Resolutions and Payment of Paca and Pasa Claims by KMart Corp  hearing on 01/22/2002at 4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 39

01/22/2002    57    HEARING Continued  hearing on 02/13/2002 at 11:00 a.m. RE: Item# 56 [MI] Original NIBS Entry Number: 39A

01/22/2002    58    MOTION for an Order Pursuant to 11 U.S.C. 105[a] and 365[a] Authorizing [A] Rejection of Certain Unexplained Real Estate Leases and [B] Approving Procedures for Rejecting Other Unexpired Leases By KMart Corp  hearing on 01/22/2002 at 4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 40

02/13/2002    59    HEARING Continued  hearing on 03/06/2002 at 11:00 a.m. RE: Item# 58 [MI] Original NIBS Entry Number: 40A

01/22/2002    60    MOTION for Interim and Final Order Authorizing Debtors to Obtain Postpetition Financing Pursuant to 11 U.S.C.105,361,362,364[c][2] and 364[c][3] Scheduling Final Hearing Pursuant to Fed.R.BankR.P.4001[c] by KMart Corp.  hearing on 01/22/2002 at 4:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 41

01/22/2002    61    HEARING Continued  hearing on 03/06/2002 at 11:00 a.m. RE: Item# 60 [MI] Original NIBS Entry Number: 41A

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/22/2002 | 62 | APPLICATON for Leave to Appear Pro Hac Vice by Robert H Scheibe [02B02462] [02-02462]  [RM] Original NIBS Entry Number: 42 |
| 01/22/2002 | 63 | APPLICATON for Leave to Appear Pro Hac Vice by Jay Teitelbaum [02B02462] [02-02462]  [RM] Original NIBS Entry Number: 43 |
| 01/23/2002 | 64 | NOTICE of Motion [Routine]  [RM] Original NIBS Entry Number: 44 |
| 01/23/2002 | 65 | MOTION [Routine] to Receive Notices, Pleadings and Reports by Russell Athletic Corporation  hearing on 01/25/2002 at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 45 |
| 01/23/2002 | 66 | NOTICE of Motion [Routine]  [RM] Original NIBS Entry Number: 46 |
| 01/23/2002 | 67 | MOTION [Routine] to Receive Notices, Pleadings and Reports by L A Darling Company  hearing on 01/25/2002 at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 47 |
| 01/23/2002 | 68 | NOTICE of Motion [Routine]  [RM] Original NIBS Entry Number: 48 |
| 01/23/2002 | 69 | MOTION [Routine] to Receive Notices, Pleadings and Reports by U.S. Foodservice Inc. fka Alliant Foodservice Inc.  hearing on 01/25/2002 at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 49 |
| 01/23/2002 | 70 | NOTICE of Filing  [RM] Original NIBS Entry Number: 50 |
| 01/23/2002 | 71 | NOTICE of Appearance and Demand for Service of Papers by Piper Marbury Rudnick and Wolfe LLP  [RM] Original NIBS Entry Number: 51 |
| 01/23/2002 | 72 | NOTICE of Appearance and Demand for Service of Papers  [RM] Original NIBS Entry Number: 52 |
| 01/23/2002 | 73 | APPEARANCE by Jenner and Block for Cardinal Health Inc  [RM] Original NIBS Entry Number: 53 |
| 01/23/2002 | 74 | APPEARANCE by Karen R Goodman for Rubloff Development Group Inc. [RM] Original NIBS Entry Number: 54 |
| 01/23/2002 | 75 | APPEARANCE by Kristin T Mihelic for U.S.Foodservcie Inc.,fka Alliant Foodservice Inc.  [RM] Original NIBS Entry Number: 55 |
| 01/23/2002 | 76 | APPEARANCE by Floyd Babbit for U.S.Foodservcie Inc.,fka Alliant Foodservcie Inc.  [RM] Original NIBS Entry Number: 56 |
| 01/23/2002 | 77 | APPEARANCE by Kristin T Mihelic for L A Darling Company  [RM] Original NIBS Entry Number: 57 |
| 01/23/2002 | 78 | APPEARANCE by Floyd Babbitt for L A Darling Company  [RM] Original NIBS Entry Number: 58 |
| 01/23/2002 | 79 | APPEARANCE by Kristin T Mihelic for Russell Athletic Corporation [RM] Original NIBS Entry Number: 59 |
| 01/23/2002 | 80 | APPEARANCE by Floyd Babbitt for Russell Athletic Corporation  [RM] Original NIBS Entry Number: 60 |
| 01/24/2002 | 81 | NOTICE of Motion  [RM] Original NIBS Entry Number: 61 |

*U.S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:36
Filing Date       No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/24/2002 | 82 | MOTION In Regards to Automatic Stay by Dorothy Graf, As Administrator of the Estate of John G Milos Jr [modify/paid#02006470]  hearing on 01/29/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 62 |
| 01/22/2002 | 83 | NOTICE of Bankruptcy Filing and Debtor's Presentation of Motions and Applications to the Court for Consideration re:Items #2,9,10,11,12,13,15,17,19,21 and 23-41.  [RM] Original NIBS Entry Number: 63 |
| 01/22/2002 | 84 | CERTIFICATE of Service re:Item #63  [RM] Original NIBS Entry Number: 64 |
| 01/24/2002 | 85 | NOTICE of Motion   [RM] Original NIBS Entry Number: 65 |
| 01/24/2002 | 86 | MOTION In Regards to Automatic Stay by Flora Rose Wood [modify/paid#02006495]  hearing on 01/31/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 66 |
| 01/23/2002 | 87 | NOTICE of Better Beverages, Ltd'S Demand for Reclamation of Goods upon Insolvency of Debtor [02B02462] [02-2462]  [RM] Original NIBS Entry Number: 67 |
| 01/24/2002 | 88 | NOTICE of Motion   [DR] Original NIBS Entry Number: 68 |
| 01/24/2002 | 89 | MOTION to Receive Notices and/or Added to Service List as to Sesame Workshop, by its Attorney T Kellen Grant  hearing on 01/29/2002 at 10:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 69 |
| 01/22/2002 | 90 | ORDER Hearing to consider the substantive merits of the Motion has been scheduled  hearing on 02/13/2002 at  2:00 p.m. RE: Item# 39 [DR] Original NIBS Entry Number: 70 |
| 01/22/2002 | 91 | ORDER Hearing to consider the substantive merits of the Motion has been scheduled  hearing on 02/13/2002 at  2:00 p.m. RE: Item# 42 [DR] Original NIBS Entry Number: 71 |
| 01/22/2002 | 92 | ORDER that the Court finds and concludes that the Debtors and their depository institutions should be, and are permitted to honor such presentments until the Court rules on the "Motion" and the Debtors may take all required action in connectiontherewith. RE:Item# 38 [DR] Original NIBS Entry Number: 72 |
| 01/22/2002 | 93 | ORDER Authorizing [Interim] Debtors to Obtain Post-Petition Financing Pursuant to 11 U.S.C ☐☐105, 361, 362, 364[c][1], 364[c][2] and 364[c][3] and [II] Scheduling Final Hearing Pursuant to Bankruptcy Rule 4001 [c]. Debtors are directed to repay the Preliminary Borrowing on 1/25/02 in the event the DIP Credit Agreement and Documents [which shall provide, inter alia that such Preliminary Borrowing shall be Borrowings under the DIP Credit Agreement] are not executed by the Debtors and the DIP Lenders and approved by this Court by 3:00 p.m., 1/25/02. The Final Hearing on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | the Motion is scheduled for 3/6/02 at 11:00 a.m. Any party in interest objecting to the relief to be sought at the Final Hearing shall serve and file written objections no later that 2/27/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 60 [DR] Original NIBS Entry Number: 73 |
| 01/22/2002 | 94 | KMART Counsel Appearance of Skadden Arps for KMART Corp; Katie Gleason; David Cleary for Footstar, Inc.; Jenner & Block; David Missner & Mark for Penski and Sara Lee; Freeborn & Peters; Keywell & Associates for Ramco-Gershenson, New Plan Excel Realty Trust, The Rouse Company Affiliates; Sheldon L Solow for Ge Capital Corp; Gary Holtzer for Ge Capital Corp; Fagel Haber LLC for Disney; Tishler & Wald Ltd for Comerica Bank; Bell Boyd & LLoyd for Fleming; Steven Towbin for Capital Factors; Fagel Haber LLC for VS Food Service.  [DR] Original NIBS Entry Number: 74 |
| 01/24/2002 | 95 | APPLICATON for Leave to Appear Pro Hac Vice by Davis L Pollack [paid ]  [DR] Original NIBS Entry Number: 75 |
| 01/24/2002 | 96 | APPEARANCE of Jacob J Meister and Paul a Lucey of Michael Best & Friedrich LLC for GE Lighting Business Group  [DR] Original NIBS Entry Number: 76 |
| 01/24/2002 | 97 | CERTIFICATE of Service   RE: Item# 96 [DR] Original NIBS Entry Number: 77 |
| 01/22/2002 | 98 | AFFIDAVIT and Statement of Charles C Conaway in Support of Chapter 11 Petitions and First Day Orders.  [DR] Original NIBS Entry Number: 78 |
| 01/24/2002 | 99 | APPEARANCE Deirdre A Dillon for HSBC Bank USA  [DR] Original NIBS Entry Number: 79 |
| 01/24/2002 | 100 | APPEARANCE of Donald L Gaffney for Swift Transporation Co., Inc. [DR] Original NIBS Entry Number: 80 |
| 01/24/2002 | 101 | APPEARANCE of Lawrence H Meurers for Choumas Produce Co. Inc. [DR] Original NIBS Entry Number: 81 |
| 01/24/2002 | 102 | NOTICE of Motion   [DR] Original NIBS Entry Number: 82 |
| 01/24/2002 | 103 | MOTION to Receive Notices and/or Added to Service List on Benderson Development Company, Inc. by its attorneys, Kelley Drye & Warren LLP  hearing on 01/31/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 83 |
| 01/24/2002 | 104 | CERTIFICATE of Service in re items # 2, 9-13, 15, 17, 19, 21, 23-41, #78 [DR] Original NIBS Entry Number: 84 |
| 01/25/2002 | 105 | NOTICE of Objection and Emergency Motion  [DR] Original NIBS Entry Number: 85 |
| 01/25/2002 | 106 | MOTION and Objection [Emergency] for Clarification of Proposed Order for Relief on Debtor's Cash Management Motion by Comerica Bank  hearing on 01/25/2002 at  3:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS EntryNumber: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

Filing Date      No.      Entry                                     Run Time:13:32:36

|  |  |  |
|---|---|---|
| | | 86 |
| 01/22/2002 | 107 | NOTICE of Bankruptcy Filing and Debtor's Presentation of Motions and Applications to the Court for Consideration in re Items #'s 2, 9-13, 15, 17, 19, 21, 23-41  [DR] Original NIBS Entry Number: 87 |
| 01/25/2002 | 108 | NOTICE of Motion   [DR] Original NIBS Entry Number: 88 |
| 01/25/2002 | 109 | MOTION to Receive Notices and/or Added to Service List on Weil Gotshal & Manges LLP and Kaye Scholer LLP for General Electric Capital Corp.  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 89 |
| 01/25/2002 | 110 | NOTICE of Motion   [DR] Original NIBS Entry Number: 90 |
| 01/25/2002 | 111 | MOTION to Receive Notices and/or Added to Service List by Steven B Towbin of D'Ancona & Pflaum LLC for Capital Factors Inc.  hearing on 01/29/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number:91 |
| 01/25/2002 | 112 | NOTICE of Motion   [DR] Original NIBS Entry Number: 92 |
| 01/25/2002 | 113 | MOTION to Receive Notices and/or Added to Service List by Chapman and Cutler for The Bank of New York  hearing on 01/29/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 93 |
| 01/25/2002 | 114 | APPEARANCE of Dennis M Ryan for Target Corporation  [DR] Original NIBS Entry Number: 94 |
| 01/25/2002 | 115 | APPEARANCE of James E Spiotto for The Bank of New York  [DR] Original NIBS Entry Number: 95 |
| 01/25/2002 | 116 | APPEARANCE of Franklin H Top, III for The Bank of New York   [DR] Original NIBS Entry Number: 96 |
| 01/25/2002 | 117 | APPEARANCE of Ann Acker for The Bank of New York  [DR] Original NIBS Entry Number: 97 |
| 01/25/2002 | 118 | APPEARANCE of Michael D Messersmith for The Bank of New York   [DR] Original NIBS Entry Number: 98 |
| 01/25/2002 | 119 | APPEARANCE of David N Missner for Penski Auto Centers LLC   [DR] Original NIBS Entry Number: 99 |
| 01/25/2002 | 120 | APPEARANCE of Matthew A Swanson for Capital Factors Inc.  [DR] Original NIBS Entry Number: 100 |
| 01/25/2002 | 121 | APPEARANCE of Steven B Towbin for Capital Factors Inc.  [DR] Original NIBS Entry Number: 101 |
| 01/25/2002 | 122 | APPEARANCE of Peter J Roberts for Capital Factors Inc.  [DR] Original NIBS Entry Number: 102 |
| 01/25/2002 | 123 | ORDER The Debtors be, and they hereby are, authorized to pay all Taxes to the Taxing Authorities in the ordinary course of their businesses; and this Order is without prejudice to the Debtor's rights to contest the amounts of any taxes on any groundsthey |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | deemappropriate.  RE: Item# 48 [DR] Original NIBS Entry Number: 103 |
| 01/25/2002 | 124 | ORDER Authorizing the Debtors to Pay Prepetition Wages, Salaries and Employee Benefits, [ii] Authorizing the Debtors to Continue the Maintenance of Employee Benefit Programs in the Ordinary Course; and [iii] Directing all Banks to Honor Prepetition Checksfor Payment of Prepetition Employee Obligations.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 38 [DR] Original NIBS Entry Number: 104 |
| 01/25/2002 | 125 | ORDER Authorizing Continuation of Certain Customer Practices and Payment of Certain Customer Service Providers.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 34 [DR] Original NIBS Entry Number: 105 |
| 01/25/2002 | 126 | ORDER Hearing to consider the substantive merits of the Motion. hearing on 02/13/2002 at  2:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>OBJECTION[S] to Motion  due by 02/06/2002 RE: Item# 26 [DR] Original NIBS Entry Number: 106 |
| 01/25/2002 | 127 | ORDER APPROVING Agreement with Trumbull Services, LLC Appointing Trumbull Services, LLC as Claims and Noticing Agent of Bankruptcy Court Pursuant to 28 U.S.C. & 156[c]. Trumbull shall, on a monthly basis, submit detailed invoices to the Debtors for services rendered, with a copy of the Office of the United States Trustee. Trumbull shall meet with the Clerk of the Court to agree upon such procedures for administration of the Trumbull's services as the Clerk of the Court by request.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 23 [DR] Original NIBS Entry Number: 107 |
| 01/25/2002 | 128 | ORDER Authorizing [Interim] the Employment and Retention of Rockwood Gemini Advisors as Real Estate Advisor to The Debtors.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 20 [DR] Original NIBS Entry Number: 108 |
| 01/25/2002 | 129 | ORDER Authorizing [Interim] Retention of Pricewaterhousecoopers LLP as Financial Advisors for the Debtors and Debtors in Possession.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 17 [DR] Original NIBS Entry Number: 109 |
| 01/25/2002 | 130 | ORDER [Administrative] Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 13 [DR] Original NIBS Entry Number: 110 |
| 01/25/2002 | 131 | ORDER GRANTED Extension of Time to File Schedules and Statements until and through 3/25/02. The entry of Order shall be without prejudice to the Debtors right to seek further extensions of time within which to file the Schedules and Statements.  RE: Item# 10 [DR] Original NIBS Entry Number: 111 |
| 01/25/2002 | 132 | ORDER Authorizing the Debtors to Mail Initial Notices in Lieu of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|

Providing a Mailing Matrix Required Under Local Rules.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9 [DR] Original NIBS Entry Number: 112

01/25/2002   133   ORDER Authorizing [Interim] the Debtors to Implement a Vendor Return Program and Granting Related Relief.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 50 [DR] Original NIBS Entry Number: 113

01/25/2002   134   ORDER Authorizing Payment of Prepetition Obligations Necessary to Obtain Imported Merchandise.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 53 [DR] Original NIBS Entry Number: 114

01/25/2002   135   ORDER Authorizing Payment of Contractors and Service Providers in Satisfaction of Liens.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 52 [DR] Original NIBS Entry Number: 115

01/25/2002   136   ORDER Authorizing Payment of Certain Prepetition Shipping and Delivery Charges.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 49 [DR] Original NIBS Entry Number: 116

01/25/2002   137   ORDER Authorizing [Interim] Payment of Prepetition Claims of Consignment Vendors and Customer Service Providers and Approving Procedures Concerning Consigned Goods.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 46 [DR] Original NIBS Entry Number: 117

01/25/2002   138   ORDER Authorizing [Interim] the Employment and Retention of Skadden, Arps, Slate, Meagher & Flom [Illinois] and Affiliated Law Practice Entities as Attorneys for the Debtors.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 14 [DR] Original NIBS Entry Number: 118

01/25/2002   139   ORDER Authorizing Rejection of Certain Unexpired Leases and Approving Procedures for Rejecting other Unexpired Leases.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 58 [DR] Original NIBS Entry Number: 119

01/25/2002   140   ORDER [Interim] Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices and Establishing Procedures for Determining Requests for Additional Assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 45 [DR] Original NIBS Entry Number: 120

01/25/2002   141   ORDER APPROVING DIP Credit Agreement and Related Documents and incorporated by this reference into the Interim Order.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 60 [DR] Original NIBS Entry Number: 121

01/25/2002   142   ORDER Authorizing the Payment of Prepetition Claim of Certain Critical Trade Vendors. The Debtors are authorized, but not directed, in the reasonable exercise of their business judgment, to pay all, a portion or non of the prepetition claims of the following "Critical Vendors" Fleming Companies, Inc.; Handleman

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
Filing Date      No.        Entry

---

Company; vendors who supply egg and dairy and certain newspapers, printers, paper suppliers and other vendors who supply goods and services related to the Debtors' advertising program.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 47 [DR] Original NIBS Entry Number: 122

01/25/2002      143       ORDER Authorizing [Interim] Retention of Professionals Utilized by Debtors in the Ordinary Course of Business, the current list of which appears on Exhibit 1 attached hereto.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 31 [DR] Original NIBS Entry Number: 123

01/25/2002      144       ORDER Authorizing Continued maintenance of existing bank accounts, continued use of existing cash management system, continued use of existing business forms, continuation of intercompany transaction with non-debtor subsidiaries and affiliates, and waiving investment anddeposit requirements.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 33 [DR] Original NIBS Entry Number: 124

01/25/2002      145       ORDER Establishing omnibus hearing dates and certain notice, case management and administrative procedures. The Court shall conduct the following omnibus hearings on a monthly basis: 2/13/02, 3/6/02, 3/20/02, 4/24/02, 5/29/02, 6/26/02, 7/31/02, 8/29/02, 9/25/02, 10/30/02, 11/20/02, 12/18/02 at 11:00 a.m. Omnibus Hearing dates will occur thereafter as may be scheduled by the Court. Every filing shall be subject to the following Notice Procedures described herein. all filings shall be filed with the court in accordance with the Local Rules. All filings shall be serviced on any entity with a particularized interest in the subject of the filing. All filings in these cases shall also be served upon the following list of parties or entities: The Debtors at Kmart Corp; Counsel to the Debtors; The Office of the United States Trustee; Counsel to any official committee; Counsel to the administrative agents for the Debtors; Counsel to the Debtors' prepetition lenders, In accordance with Local Rule 603A, all Localcounsel having entered a notice of appearance; Those parties that may be added to the Master Service Lists upon written request to the Debtors and the Committees and as ordered by the Court. The Court may conduct a case status conference pursuant to 11 U.S.C⬜105 to review these matters from time to time with representatives of the Debtors, any statutory committees, The United States Trustee, and the Clerk of the Bankruptcy Court. Any statutory committees shall have five days from its formation to provide comments to this order. Any dispute shall be resolved by the Court on notice.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 11 [DR] Original NIBS Entry Number: 125

01/25/2002      146       ORDER [Interim] Providing for administrative expenses treatment for certain holders of valid reclamation claims and prohibiting

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
Filing Date      No.        Entry

---

                                third parties from interfering with the Debtors' delivery of
                                goods.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 54
                                [DR] Original NIBS Entry Number: 126

01/25/2002      147    ORDER [Interim] Providing Administrative Expenses Treatment for
                                PACA and PASA Trust Claims Procedures and Establishing Procedures
                                for Resolution and Payment of PACA and PASA Claims. Any action to
                                enforce any alleged PACA and PASA Claim, except those brought
                                bythe Debtors in accordance with the procedures for the resolution
                                of PACA and PASA claims that are pending final approval by this
                                Court, whether currently pending or initiated in the future, shall
                                be and hereby are, stayed, and the claims asserted therein shall
                                be subject to the PACA/PASA Claims Procedure.  RE: Item# 56 [DR]
                                Original NIBS Entry Number: 127

01/25/2002      148    ORDER Authorizing the Debtors to enter into and to assume the
                                Adamson Services Agreement attached hereto as Exhibit 1 on an
                                interim basis pending final hearing to be held on 2/13/02 at 11:00
                                a.m.; provided, however, the provisions of the Agreement
                                dealingwith the Sign-OnPayment and Letter of Credit are hereby
                                deemed final as of entry of this Order. The deadline for objecting
                                to the Motion is 4:00 p.m., 2/6/02 and any such objection is to be
                                served on counsel to the Debtors and otherwise in accordance with
                                the Case Management Order entered in these cases.  RE: Item# 35
                                [DR] Original NIBS Entry Number: 128

01/25/2002      149    ORDER at the court's request, Interim Order Approving DIP
                                Financing shall have 1/22/02 in the opening paragraph as the blank
                                date; 1/22/02 filed in the blank at the bottom of the first page
                                and at the bottom of the second page.  RE: Item# 58 [DR] Original
                                NIBSEntry Number: 129

01/25/2002      150    NOTICE of Filing of Exhibits as Ordered by the Court at te 1/22/02
                                Hearing by Debtors  [DR] Original NIBS Entry Number: 130

01/25/2002      151    NOTICE of Appearance and Demand for Service of Papers by Tisherl &
                                Wald Ltd for Comerica Bank.  [DR] Original NIBS Entry Number: 131

01/25/2002      152    NOTICE of Filing   [DR] Original NIBS Entry Number: 132

01/25/2002      153    APPEARANCE of Keywell & Associates for New Plan Excel Realty
                                Trust, Inc., The Rouse Company Affiliates, Federal Realty
                                Investment Trust, Kravco Company, Aronov Realty Managment, Inc.,
                                Price Legacy Corp., Wilmorite Property Managment LLC.,
                                Centeramerica Property Trust LP., Ramco-Gershenson Properties, LP
                                as creditors and parties in interest.  [DR] Original NIBS Entry
                                Number: 133

01/25/2002      154    NOTICE of Filing   [DR] Original NIBS Entry Number: 134

01/25/2002      155    APPEARANCE of Ballard Spahr Andrews & Ingersoll LLP for New Plan
                                Excel Realty Trust Inc., The Rouse Company Affiliates, Federal
                                Realty Investment Trust, Kravco Company, Aronov Realty Management,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:36
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Inc., Price Legacy Corp., Wilmorite Property Management LLC,and Centeramerica Property Trust LP, creditors and parties in interest.  [DR] Original NIBS Entry Number: 135 |
| 01/25/2002 | 156 | NOTICE of Appearnce and Demand for Service of Mark Lee for Contrarian Capital Management LLC  [DR] Original NIBS Entry Number: 136 |
| 01/25/2002 | 157 | APPEARANCE of Mark D Northrup for Marysville Associates, LLC, a New Jersey limited liability company, a creditor.  [DR] Original NIBS Entry Number: 137 |
| 01/25/2002 | 158 | APPEARANCE of Keven E Posen for Simon Property Group., LP and its Related Entities.  [DR] Original NIBS Entry Number: 138 |
| 01/25/2002 | 159 | NOTICE of Motion  [DR] Original NIBS Entry Number: 139 |
| 01/25/2002 | 160 | MOTION to Receive Notices and/or Added to Service List by GE Lighting Business Group through its counsel, Michael Best & Freidrich LLC  hearing on 01/29/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 140 |
| 01/25/2002 | 161 | NOTICE of Filing  [DR] Original NIBS Entry Number: 141 |
| 01/25/2002 | 162 | APPEARANCE of Michael Best & Friedrich LLC for Ge Lighting Business Group.  [DR] Original NIBS Entry Number: 142 |
| 01/25/2002 | 163 | APPEARANCE of Kurt A Winiecki for Dorel Juvenile Group Inc.  [DR] Original NIBS Entry Number: 143 |
| 01/28/2002 | 164 | APPLICATON for Leave to Appear Pro Hac Vice by Ronald M Tucker [paid]  [Disposed]<BR>ORDER that the applicant herein may apper in the above entitled case.  [DR] Original NIBS Entry Number: 144 |
| 01/28/2002 | 165 | NOTICE of Motion   [DR] Original NIBS Entry Number: 145 |
| 01/28/2002 | 166 | MOTION In Regards to Automatic Stay by Janis Zimmerman [Lift - paid #02006750]  hearing on 02/05/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 146 |
| 01/28/2002 | 167 | NOTICE of Motion  [DR] Original NIBS Entry Number: 147 |
| 01/28/2002 | 168 | APPLICATON for Leave to Appear Pro Hac Vice by Gary T Holtzer for General Electric Capital Corp [paid]  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 148 |
| 01/25/2002 | 169 | ORDER motion moot. Debtors attorney having been served with a copy of this motion.  RE: Item# 65 [DR] Original NIBS Entry Number: 149 |
| 01/25/2002 | 170 | ORDER motion moot. Debtor's attorney having been served with a copy of this motion.  RE: Item# 69 [DR] Original NIBS Entry Number: 150 |
| 01/25/2002 | 171 | ORDER motion moot. Debtor's attorney having been served with a copy of this motion.  RE: Item# 67 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 151 |

Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/28/2002 | 172 | NOTICE of Hearing of Interim Order  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 RE: Item# 147 [DR] Original NIBS Entry Number: 152 |
| 01/28/2002 | 173 | APPEARANCE of Michael B Solow for General Electric Capital Corporation.  [DR] Original NIBS Entry Number: 153 |
| 01/28/2002 | 174 | NOTICE of Motion   [DR] Original NIBS Entry Number: 154 |
| 01/28/2002 | 175 | MOTION to Receive Notices and/or Added to Service List by Dorel Juvenile Group Inc through its counsel, Barnes & Thornburg. hearing on 01/30/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 155 |
| 01/28/2002 | 176 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 156 |
| 01/29/2002 | 177 | NOTICE of Motion   [DR] Original NIBS Entry Number: 157 |
| 01/29/2002 | 178 | MOTION to Receive Notices and/or Added to Service List by Maurice Sporting Goods Inc through its attorney, Richard N Golding hearing on 01/30/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 158 |
| 01/29/2002 | 179 | NOTICE of Demand for Reclamation of Goods by Kehe Food Distributors.  [DR] Original NIBS Entry Number: 159 |
| 01/29/2002 | 180 | NOTICE   [DR] Original NIBS Entry Number: 160 |
| 01/29/2002 | 181 | MOTION for Extension of Time Within Which to File a Notice of Appeal by Capital Factors Inc.  hearing on 01/31/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 161 |
| 01/29/2002 | 182 | APPEARANCE of Johc C Tishler for The Bank of New York, as Indenture Trustee [DR] Original NIBS Entry Number: 162 |
| 01/29/2002 | 183 | APPEARANCE of Tony M Davis for the Fleming Companies, Incorp  [DR] Original NIBS Entry Number: 163 |
| 01/29/2002 | 184 | APPEARANCE of David A Burns for The Fleming Companies, Incorporated.  [DR] Original NIBS Entry Number: 164 |
| 01/29/2002 | 185 | APPEARANCE of Elizabeth M Guffy for the Fleming Companies, Incorp [DR] Original NIBS Entry Number: 165 |
| 01/29/2002 | 186 | APPEARANCE of Mary M Gregory for The Fleming, Incorp  [DR] Original NIBS Entry Number: 166 |
| 01/29/2002 | 187 | APPEARANCE of Marc A Sennewald for The Fleming Companies, Incorp. [DR] Original NIBS Entry Number: 167 |
| 01/29/2002 | 188 | APPLICATON for Leave to Appear Pro Hac Vice by Marc A Sennewald [paid] [Disposed] [DR] Original NIBS Entry Number: 168 |
| 01/29/2002 | 189 | APPLICATON for Leave to Appear Pro Hac Vice by David A Burns [paid] [Disposed] [DR] Original NIBS Entry Number: 169 |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 01/29/2002 | 190 | APPLICATON for Leave to Appear Pro Hac Vice Elizabeth M Guffy [paid] [Disposed] [DR] Original NIBS Entry Number: 170 |
| 01/29/2002 | 191 | APPLICATON for Leave to Appear Pro Hac Vice by Tony M Davis [paid] [Disposed] [DR] Original NIBS Entry Number: 171 |
| 01/29/2002 | 192 | APPLICATON for Leave to Appear Pro Hac Vice by Mary M Gregory [paid] [Disposed] [DR] Original NIBS Entry Number: 172 |
| 01/29/2002 | 193 | APPLICATON for Leave to Appear Pro Hac Vice by Donald L Gaffney [paid ] [Disposed]<BR>ORDER that the applicant may appear.  [DR] Original NIBS Entry Number: 173 |
| 01/29/2002 | 194 | APPLICATON for Leave to Appear Pro Hac Vice by H Christopher Mott [paid ] [Disposed]<BR>ORDER that the applicant may appear.  [DR] Original NIBS Entry Number: 174 |
| 01/29/2002 | 195 | MOTION to Receive Notices and/or Added to Service List by The Bank of New York through its attorney, Waller Lansden Dortch & Davis PLLC  [DR] Original NIBS Entry Number: 175 |
| 01/29/2002 | 196 | CERTIFICATE of Service   RE: Item# 143 [DR] Original NIBS Entry Number: 176 |
| 01/29/2002 | 197 | CERTIFICATE of Service   RE: Item# 123 [DR] Original NIBS Entry Number: 177 |
| 01/29/2002 | 198 | CERTIFICATE of Service   RE: Item# 144 [DR] Original NIBS Entry Number: 178 |
| 01/29/2002 | 199 | CERTIFICATE of Service   RE: Item# 140 [DR] Original NIBS Entry Number: 179 |
| 01/29/2002 | 200 | CERTIFICATE of Service   RE: Item# 139 [DR] Original NIBS Entry Number: 180 |
| 01/29/2002 | 201 | NOTICE of Motion   [DR] Original NIBS Entry Number: 181 |
| 01/29/2002 | 202 | MOTION to Receive Notices and/or Added to Service List by Siemens Financial Services Inc, MGM Studios, Office Max, Developers Diversified, Dell Laboratories, Pierre's Ice Cream, Carnegie Management, Bushnell Sports Optics and Kaiser Family Limited Partnership by Their attorneys, Sachnoff & Weaver Ltd.  hearing on 02/05/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 182 |
| 01/30/2002 | 203 | NOTICE of Motion   [DR] Original NIBS Entry Number: 183 |
| 01/30/2002 | 204 | MOTION to Receive Notices and/or Added to Service List by Maytag Corporation by their attorneys Douglas J Lipke, Eric S Prezant, Leslie L Allen and the law firm of Veddr Price.  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 184 |
| 01/30/2002 | 205 | CERTIFICATE of Service in re items #70, 71, 103, 104, 105, 106, 107, 108, 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, 120, 121, 122, 123, 124, 125, 126, 127, 128 and Order Requiring Service of all Papers to David N Missner and Mark P Naubhton of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Piper, Marbury, Rudnick & Wolf.  [DR] Original NIBS Entry Number: 185 |
| 01/30/2002 | 206 | APPEARANCE of Joseph E Cohen for Noritsu America Corporation  [DR] Original NIBS Entry Number: 186 |
| 01/30/2002 | 207 | APPEARANCE of Gina B Krol for Noritsu America Corporation   [DR] Original NIBS Entry Number: 187 |
| 01/30/2002 | 208 | APPEARANCE of Joseph F Mckeon Jr for Norske Skog [USA] Inc.  [DR] Original NIBS Entry Number: 188 |
| 01/30/2002 | 209 | NOTICE of Filing   [DR] Original NIBS Entry Number: 189 |
| 01/30/2002 | 210 | NOTICE of Appearance and Demand for Service of Papers by John S Delnero of Bell, Boyd & Lloyd for Fleming Companies.  [DR] Original NIBS Entry Number: 190 |
| 01/30/2002 | 211 | APPEARANCE of David B Kahng, Esq for Hancock Fabrics  [DR] Original NIBS Entry Number: 191 |
| 01/30/2002 | 212 | APPEARANCE of Ian I Allen Esq for Ramco-Gershenson, Inc.  [DR] Original NIBS Entry Number: 192 |
| 01/30/2002 | 213 | AFFIDAVIT of Ordinary of Course Professional by Goldman & Gerard [DR] Original NIBS Entry Number: 193 |
| 01/30/2002 | 214 | APPEARANCE of Jeremy M Downs for Paris Present Inc.  [DR] Original NIBS Entry Number: 194 |
| 01/30/2002 | 215 | APPEARANCE of Kathryn A Pamenter for Paris Presents Inc.  [DR] Original NIBS Entry Number: 195 |
| 01/30/2002 | 216 | APPEARANCE of Randall L Klein for Paris Presents Inc  [DR] Original NIBS Entry Number: 196 |
| 01/30/2002 | 217 | APPEARANCE of Mohsin N Khambiti for The Bank of New York  [DR] Original NIBS Entry Number: 197 |
| 01/30/2002 | 218 | APPEARANCE of Peter A Clark for The Bank of New York  [DR] Original NIBS Entry Number: 198 |
| 01/30/2002 | 219 | APPEARANCE of William P Smith for The Bank of New York  [DR] Original NIBS Entry Number: 199 |
| 01/30/2002 | 220 | NOTICE of Filing   [DR] Original NIBS Entry Number: 200 |
| 01/30/2002 | 221 | RESPONSE to Motion of Capital Factors Inc to Extend the Time within Which to File a Notice of Appeal by Fleming Companies. [DR] Original NIBS Entry Number: 201 |
| 01/30/2002 | 222 | NOTICE of Motion   [DR] Original NIBS Entry Number: 202 |
| 01/30/2002 | 223 | MOTION to Receive Notices and/or Added to Service List by Ameritech Credit Corporation by its counsel, Michael C Moody of O'Rourke Mcklosky & Moody  hearing on 02/05/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 203 |
| 01/31/2002 | 224 | APPEARANCE of Bradley P Nelson of Schopf & Weiss for E-Funds Corp., Deposit Payment Protection Services Inc and Access Cash |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
Filing Date    No.       Entry

|            |     |                                                                                                                                                                                                                                                                                          |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     | International Inc.  [DR] Original NIBS Entry Number: 204                                                                                             |
| 01/31/2002 | 225 | NOTICE of Motion   [DR] Original NIBS Entry Number: 205                                                                                            |
| 01/31/2002 | 226 | APPLICATON for Leave to Appear Pro Hac Vice by Beth Stern Fleming on behalf of IBM Credit Corp and International Business Machines Corp.  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 206 |
| 01/31/2002 | 227 | MOTION [Ex Parte] for Permission to Apear Pro Hac Vice by Ralph R McKee of the law firm Allard & Fish PC  [DR] Original NIBS Entry Number: 207 |
| 01/31/2002 | 228 | APPEARANCE of David A Newby for International Business Machines Corporation and IBM Credit Corporation.  [DR] Original NIBS Entry Number: 208 |
| 01/31/2002 | 229 | NOTICE of Filing   [DR] Original NIBS Entry Number: 209                                                                                            |
| 01/31/2002 | 230 | NOTICE of Perfection of Pepsi Bottling Ventures LLC'S Interest in Reclaimed Goods Pursuant to 11 USC.  [DR] Original NIBS Entry Number: 210 |
| 01/31/2002 | 231 | APPEARANCE of Ralph R McKee for Combine International Inc.  [DR] Original NIBS Entry Number: 211 |
| 01/31/2002 | 232 | CERTIFICATE of Service  RE: Item# 227 [DR] Original NIBS Entry Number: 212 |
| 02/01/2002 | 233 | NOTICE of Motion   [DR] Original NIBS Entry Number: 213                                                                                            |
| 02/01/2002 | 234 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 214                                                                                      |
| 02/01/2002 | 235 | MOTION for Reclamation of Goods and/or for Allowance of Administrative Expense Claim Pursuant to 11 USC ⬜ 546 [c] by GMAC Commercial Credit LLC  hearing on 02/13/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 215 |
| 02/13/2002 | 236 | HEARING Continued   hearing on 03/06/2002 at 11:00 a.m. RE: Item# 235 [MI] Original NIBS Entry Number: 215A |
| 02/01/2002 | 237 | NOTICE   [DR] Original NIBS Entry Number: 216                                                                                                      |
| 02/01/2002 | 238 | MOTION [Limited] for Objection to Debtors Rejection of Certain Unexpired Real Property Leases and the Procedures Associated with Proposed Rejection of Additional Leases by Ramco-Gershenson Inc.  hearing on 02/13/2002 at 11:00 a.m. [DR] Original NIBS EntryNumber: 217 |
| 02/01/2002 | 239 | NOTICE of Motion   [DR] Original NIBS Entry Number: 218                                                                                            |
| 02/01/2002 | 240 | MOTION to Receive Notices and/or Added to Service List by Willkie Farr & Gallagher for Walmart Stores Inc.  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 219 |
| 02/01/2002 | 241 | NOTICE of Filing   [DR] Original NIBS Entry Number: 220                                                                                            |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/01/2002 | 242 | NOTICE of Appointment of Committee of Unsecured Creditors    [DR] Original NIBS Entry Number: 221 |
| 02/01/2002 | 243 | NOTICE of Filing   [DR] Original NIBS Entry Number: 222 |
| 02/01/2002 | 244 | NOTICE of Appointment of Financial Institutions' Committee.  [DR] Original NIBS Entry Number: 223 |
| 02/01/2002 | 245 | NOTICE of Rejection - Store No. 1533, Lansing, Michigan.  [DR] Original NIBS Entry Number: 224 |
| 02/01/2002 | 246 | NOTICE of Rejection-Store No. 9174, 215 S Townsend, Montrose, Colorado.  [DR] Original NIBS Entry Number: 225 |
| 02/01/2002 | 247 | NOTICE of Rejection-Store No. 1020, Livonia, Michigan.  [DR] Original NIBS Entry Number: 226 |
| 01/31/2002 | 248 | ORDER DENIED  RE: Item# 181 [DR] Original NIBS Entry Number: 227 |
| 02/01/2002 | 249 | APPEARANCE of David S Heller for GMAC Commercial Credit LLC   [DR] Original NIBS Entry Number: 228 |
| 02/01/2002 | 250 | APPEARANCE of Caroline Reckler for GMAC Commerical Credit LLC  [DR] Original NIBS Entry Number: 229 |
| 02/01/2002 | 251 | NOTICE of Filing   [DR] Original NIBS Entry Number: 230 |
| 02/01/2002 | 252 | NOTICE of Appeal by Capital Factors Inc (paid #2007097)  RE: Item# 142[Disposed] [DR] Original NIBS Entry Number: 231 |
| 02/01/2002 | 253 | NOTICE of Motion   [DR] Original NIBS Entry Number: 232 |
| 02/01/2002 | 254 | MOTION for an Order Authorizing the Rejection of Sponsorship Agreement by Debtor.  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 233 |
| 02/13/2002 | 255 | HEARING Continued   hearing on 02/20/2002 at  2:00 p.m. RE: Item# 254 [MI] Original NIBS Entry Number: 233A |
| 02/01/2002 | 256 | NOTICE of Motion   [DR] Original NIBS Entry Number: 234 |
| 02/01/2002 | 257 | MOTION for Entry of an Order Appointing Trumbill Services LLC as Agent of the Bankruptcy Court Pursuant to 28 USC □156 [C] by Debtor.  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 235 |
| 02/01/2002 | 258 | NOTICE of Motion   [DR] Original NIBS Entry Number: 236 |
| 02/01/2002 | 259 | MOTION for Order Authorizing Debtors to Assume and Assign Certain Unexpired Real Property Leases to Rubloff Development Group Inc by Debtor  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBSEntry Number: 237 |
| 02/13/2002 | 260 | HEARING Continued   hearing on 03/06/2002 at 11:00 a.m. RE: Item# 259 [MI] Original NIBS Entry Number: 237A |
| 02/01/2002 | 261 | NOTICE of Motion   [DR] Original NIBS Entry Number: 238 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                        Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/01/2002 | 262 | MOTION for Entry of an Order Authorizing the Debtors to Honor Reimbursement of Obligations to Issuers of Pre-Petition Letters of Credit Issued for the Benefit of the Debtors' Foreign Vendors by Debtors  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn,Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 239 |
| 02/01/2002 | 263 | NOTICE of Motion   [DR] Original NIBS Entry Number: 240 |
| 02/01/2002 | 264 | MOTION for an Order Authorizing Debtors to Reject Unexpired Lease with Respect to Debtors' Store Number 3802 in Green Valley, AZ by Debtors.  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 241 |
| 02/01/2002 | 265 | NOTICE of Motion   [DR] Original NIBS Entry Number: 242 |
| 02/01/2002 | 266 | MOTION to Confirm Treatment of Purchase Orders Issued Prepetition but Satisfied Postpetition as postpetion Administrative Expenses by Debtors.  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 243 |
| 02/01/2002 | 267 | NOTICE of Filing   [DR] Original NIBS Entry Number: 244 |
| 02/01/2002 | 268 | NOTICE of Appeal by Capital Factors Inc. [paid #2007097]  RE: Item# 134[Disposed] [DR] Original NIBS Entry Number: 245 |
| 02/04/2002 | 269 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 268 [DR] Original NIBS Entry Number: 246 |
| 02/04/2002 | 270 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 252 [DR] Original NIBS Entry Number: 247 |
| 01/29/2002 | 271 | NOTICE of Reclamation Demand Under Bankruptcy Code Section 546 [C] by Semasys Inc.  [DR] Original NIBS Entry Number: 248 |
| 01/31/2002 | 272 | NOTICE of Demand for Reclamation of Goods Upon Insolvency of Debtor by U.S. Electronics Inc.  [DR] Original NIBS Entry Number: 249 |
| 01/29/2002 | 273 | NOTICE of Reclamation by Kalil Bottling Company [DR] Original NIBS Entry Number: 250 |
| 02/04/2002 | 274 | LETTER dated 1/29/02 by William J Greagan in re Affidavit. of Carter, Conboy, Case, Blackmore, Maloney & Laird PC [DR] Original NIBS Entry Number: 251 |
| 02/04/2002 | 275 | AFFIDAVIT of Joseph W Gibley, Esquire  [DR] Original NIBS Entry Number: 252 |
| 02/04/2002 | 276 | NOTICE of Demand for Reclamation of Goods by Henry J Lee Distributors Inc.  [DR] Original NIBS Entry Number: 253 |
| 02/04/2002 | 277 | NOTICE of Appearance and Demand for Service of Papers by Conner & |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                            Run Time:13:32:36
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Winters PC for Great Plains Coca-Cola  [DR] Original NIBS Entry Number: 254 |
| 02/04/2002 | 278 | APPEARANCE of Freeborn & Peters for Knight Ridder Inc., Pepsiamericas Inc and Pepsi Bottling Group  [DR] Original NIBS Entry Number: 255 |
| 02/04/2002 | 279 | APPLICATON for Leave to Appear Pro Hac Vice by Ralph R McKee for Combine International Inc. [paid ]  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 256 |
| 02/04/2002 | 280 | APPEARANCE of Gary L Jacobson [non-attorney] for Ing Investment Management LLC  [DR] Original NIBS Entry Number: 257 |
| 02/04/2002 | 281 | APPLICATON for Leave to Appear Pro Hac Vice by G Eric Brunsted for Travelers Property Casualty  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entilled case.  [DR] Original NIBS Entry Number: 258 |
| 02/04/2002 | 282 | APPLICATON for Leave to Appear Pro Hac Vice by Jonathan B Alter for Travelers Property Casualty  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 259 |
| 02/04/2002 | 283 | APPLICATON for Leave to Appear Pro Hac Vice by Robert A Guy Jr for The Bank of New York  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 260 |
| 02/04/2002 | 284 | APPLICATON for Leave to Appear Pro Hac Vice by Derek W Edwards by The Bank of New York  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 261 |
| 02/04/2002 | 285 | APPLICATON for Leave to Appear Pro Hac Vice by John C Tishler for The Bank of New York  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 262 |
| 02/04/2002 | 286 | NOTICE of Filing   [DR] Original NIBS Entry Number: 263 |
| 02/04/2002 | 287 | OBJECTION [Limited] to Debtors' Motionn for Order under 11 USC ▢▢ 105 and 365[a] Authorizing [A] Rejection of Certain Unexpired Real Property Leases and [B] Approving Procedures for Rejectin Other Unexpired Leases by Wal-Mart Stores.  [DR] Original NIBS Entry Number: 264 |
| 02/04/2002 | 288 | NOTICE of Filing   [DR] Original NIBS Entry Number: 265 |
| 02/04/2002 | 289 | OBJECTION to Order Under 11 USC ▢▢ 105[a] and 365[a] Authorizing [A] Rejection of Certain Unexpired Leases and [B] Procedures for Rejection Other Unexpired Leases by SunTrust Bank, Trustee  [DR] Original NIBS Entry Number: 266 |
| 02/04/2002 | 290 | NOTICE of Appearance and Request for Service of Papers by Jenkens |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                   Run Date: 01/04/2008
                                                                   Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | & Gilchrist for P.O'B Apollo Florida, LP  [DR] Original NIBS Entry Number: 267 |
| 02/04/2002 | 291 | AFFIDAVIT of Service by Jaspan Schlesinger Hoffman LLP  [DR] Original NIBS Entry Number: 268 |
| 02/04/2002 | 292 | NOTICE of Appearance and Request for Notices by Mandel, Weisman & Brodie PA for Ocwen Federal Bank FSB  [DR] Original NIBS Entry Number: 269 |
| 02/04/2002 | 293 | APPEARANCE of Lisa M Golden for The Andalex Group  [DR] Original NIBS Entry Number: 270 |
| 02/04/2002 | 294 | SUPPLEMENTAL Affidavit and Statement of Henry S Miller in Support of the Application for an Order Pursuant to 11 USC §§ 327[a] and 328[a] and Fed.R.Bankr.P.2014[A] Authorizing Employment and Retention of Dresdner Kleinwort Wasserstein, Inc as Financial Advisor and Investment Banker to the Debtors.  [DR] Original NIBS Entry Number: 271 |
| 02/04/2002 | 295 | APPEARANCE of Kevin T White for Cobblewood Plaza Investors LP  [DR] Original NIBS Entry Number: 272 |
| 02/04/2002 | 296 | NOTICE for Reclamation of Goods Pursuant to 11 USC §546[c] by Great Plains Coca-Cola Bottling Company. [02-02462]  [DR] Original NIBS Entry Number: 273 |
| 02/04/2002 | 297 | NOTICE of Filing   [DR] Original NIBS Entry Number: 274 |
| 02/04/2002 | 298 | NOTICE of Appointment of Committee of Unsecured Creditors [Amended]  [DR] Original NIBS Entry Number: 275 |
| 02/04/2002 | 299 | NOTICE of Reclamation by Tasty Baking Co.  [DR] Original NIBS Entry Number: 276 |
| 02/04/2002 | 300 | APPEARANCE of Robert J Labate for AC Nielson Inc.  [DR] Original NIBS Entry Number: 277 |
| 02/04/2002 | 301 | APPEARANCE of Richard S Lauter for AC Nielsen Inc.  [DR] Original NIBS Entry Number: 278 |
| 02/01/2002 | 302 | ORDER that the applicant may appear in the above entitled case. RE: Item# 188 [DR] Original NIBS Entry Number: 279 |
| 02/01/2002 | 303 | ORDER that the applicant may appear in the above entitled case. RE: Item# 190 [DR] Original NIBS Entry Number: 280 |
| 02/01/2002 | 304 | ORDER that the applicant may appear in the above-entitled case. RE: Item# 192 [DR] Original NIBS Entry Number: 281 |
| 02/01/2002 | 305 | ORDER that the applicant may appear in the above-entitled case. RE: Item# 191 [DR] Original NIBS Entry Number: 282 |
| 02/04/2002 | 306 | APPEARANCE and Demand for Notice and Pleadings by Nixon Peabody LLP for Eastman Kodak Company.  [DR] Original NIBS Entry Number: 283 |
| 02/04/2002 | 307 | AFFIDAVIT of Ordinary Course Professional by William J Greagan.  [DR] Original NIBS Entry Number: 284 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:36
Filing Date      No.      Entry
02/04/2002       308      NOTICE of Motion    [DR] Original NIBS Entry Number: 285

02/04/2002       309      MOTION for Reconsideration of the Interim Order Dated 1/25/02,
                          Pursuant to 11 USC §§ 105[a], 366, 503, and 507 of the Bankruptcy
                          Code[I] Prohibiting Utilities from Altering, Refusing or
                          Discontinuing Services on Account of Prepetition Invoices, and
                          [II] Establishing Procedures for Determining Requests for
                          Additional Adequate Assurance by Entergy Louisiana, Inc Entergy
                          Gult States Inc, Entergy Arkansas Inc., Entergy Mississippi Inc.,
                          Entergy New Orleans, Inc and their affiliates.  hearing on
                          02/13/2002 at 11:00a.m. at 219 South Dearborn, Courtroom 642,
                          Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 286

02/13/2002       310      HEARING Continued    hearing on 03/06/2002 at 11:00 a.m. RE: Item#
                          309 [MI] Original NIBS Entry Number: 286A

02/04/2002       311      MOTION for Modification of and Objection to Order Pursuant to 11
                          USC §§105[a] and 365[a] Authorizing [A] Rejection of Certain
                          Unexpired Leases and [B] Approving Procedures for Rejecting Other
                          Unexpored Leases by TDW Investment Group LLC.  hearing on
                          03/06/2002at 11:00 a.m. at 219 South Dearborn, Courtroom 642,
                          Chicago, IL 60604 [DR] Original NIBS Entry Number: 287

02/04/2002       312      CERTIFICATE of Service   RE: Item# 311 [DR] Original NIBS Entry
                          Number: 288

02/04/2002       313      APPEARANCE of Eugene G Geekie Jr for Amalgamated Bank of Chicago.
                          [DR] Original NIBS Entry Number: 289

02/04/2002       314      APPEARANCE of Michaeel J Murphy for Amalgamated Bank of Chicago.
                          [DR] Original NIBS Entry Number: 290

02/05/2002       315      APPLICATON for Leave to Appear Pro Hac Vice by Ian I Allen for
                          Ramco-Gershenson Inc.  [Disposed]<BR>ORDER that the applicant
                          herein may appear in the above entitled case.  [DR] Original NIBS
                          Entry Number: 291

02/05/2002       316      NOTICE of Motion    [DR] Original NIBS Entry Number: 292

02/05/2002       317      MOTION In Regards to Automatic Stay by Theresa Boland [Modify -
                          fee deficient]  hearing on 02/13/2002 at 11:00 a.m. at 219 South
                          Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS
                          Entry Number: 293

02/05/2002       318      NOTICE of Motion    [DR] Original NIBS Entry Number: 294

02/05/2002       319      MOTION In Regards to Automatic Stay to Permit Weyerhaeuser Company
                          to Terminate the Master Agreement for Waste hauling and Recycling
                          Services Between Weyerhaeuser Company and Kmart Corp for Cause
                          Upon Five Days' Notice of Intent to Terminate the Agreement in
                          Ninety Days, or, Alternatively,for an Order Lifting the Stay to
                          Permit Weyerhaeuser Company to Terminate the Agreement Without
                          Cause Upon Ninety Days' Notice and Annulling the Stay to Permit
                          this Motion to Constitute Written Notice of Such Termination, or,
                          Alternatively, Compelling Kmart Corporation to Assume or Reject

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | the Contract Immediately by Weyerhaeuser Company [paid #02007313] hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 295 |
| 02/05/2002 | 320 | NOTICE of Motion   [DR] Original NIBS Entry Number: 296 |
| 02/05/2002 | 321 | MOTION In Regards to Automatic Stay or for Adequate Protection by F&V Limited Partnership [Relief - fee deficient]  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 297 |
| 02/05/2002 | 322 | NOTICE of Motion   [DR] Original NIBS Entry Number: 298 |
| 02/05/2002 | 323 | MOTION to Receive Notices and/or Added to Service List by Menter, Rudin & Trivelpiece PC  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 299 |
| 02/05/2002 | 324 | STATEMENT of Dewey Ballantine LLP Pursuant to Federal Bankruptcy Rule 2019.  [DR] Original NIBS Entry Number: 300 |
| 02/05/2002 | 325 | AFFIDAVIT of Service  [DR] Original NIBS Entry Number: 301 |
| 02/05/2002 | 326 | APPEARANCE of John F Dougherty Jr for Brandywine Corporation.  [DR] Original NIBS Entry Number: 302 |
| 02/05/2002 | 327 | DEMAND for Reclamation of Goods by Custom Molded Plastics Inc.  [DR] Original NIBS Entry Number: 303 |
| 02/05/2002 | 328 | APPEARANCE of Timothy W Brink for Sedgwick Claims Management Services Inc.  [DR] Original NIBS Entry Number: 304 |
| 02/05/2002 | 329 | APPEARANCE of Forrest B Lammiman for Sedgwick Claims Management Services Inc.  [DR] Original NIBS Entry Number: 305 |
| 02/05/2002 | 330 | APPEARANCE of Matthew A Olins for Sedgwick Claims Management Services Inc.  [DR] Original NIBS Entry Number: 306 |
| 02/05/2002 | 331 | APPEARANCE of David L Barrack for Supervalu Holdings Inc.  [DR] Original NIBS Entry Number: 307 |
| 02/05/2002 | 332 | MOTION to Receive Notices and/or Added to Service List by Schwartz Cooper Greenberger & Krauss, Chartered.  [DR] Original NIBS Entry Number: 308 |
| 02/05/2002 | 333 | RECEIPT No. 02007305[$75 Motion Fee]  [DOM] Original NIBS Entry Number: 309 |
| 02/05/2002 | 334 | MOTION to Receive Notices and/or Added to Service List by Michael J O'Rourke for The Asian Source Enterprises LLC [02B02462]  [DR] Original NIBS Entry Number: 310 |
| 02/05/2002 | 335 | NOTICE of Filing of Appearance and Request to Receive all Notices and to be Added to the Official Service LLC by Michael J O'Rourke for The Asian Source Enterprises LLC [02-02462]  [DR] Original NIBS Entry Number: 311 |
| 02/05/2002 | 336 | APPEARANCE of MichaelJ O'Rourke for the Asian Source Enterprises |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | LLC [02-02462]  [DR] Original NIBS Entry Number: 312 |
| 02/05/2002 | 337 | APPEARANCE of Kelly A McCloskey for the Asian Source Enterprises LLC [02-02462]  [DR] Original NIBS Entry Number: 313 |
| 01/28/2002 | 338 | NOTICE of Interim Order. Objectons tot he final order attached to the motion must be filed and served by 2/6/02 at 4:00 p.m.  RE: Item# 54 [DR] Original NIBS Entry Number: 314 |
| 02/06/2002 | 339 | NOTICE of Motion   [DR] Original NIBS Entry Number: 315 |
| 02/06/2002 | 340 | MOTION to Receive Notices and/or Added to Service List by John C Tishler for The Bank of New York  hearing on 02/13/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 316 |
| 02/06/2002 | 341 | NOTICE of Motion   [DR] Original NIBS Entry Number: 317 |
| 02/06/2002 | 342 | MOTION to Receive Notices and/or Added to Service List by Sommer & Barnard PC for Lafayette Place Associates and Greenwood Place Associates.  hearing on 02/13/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 318 |
| 02/06/2002 | 343 | APPEARANCE of Michael P O'Neil for Lafayette Place Associates and Greenwood Place Associates.  [DR] Original NIBS Entry Number: 319 |
| 02/06/2002 | 344 | NOTICE of Motion   [DR] Original NIBS Entry Number: 320 |
| 02/06/2002 | 345 | MOTION In Regards to Automatic Stay to Set Off Prepetition Amounts Owed by Comerica Bank [Relief - paid #02007403]  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number:321 |
| 02/06/2002 | 346 | APPEARANCE of Faye B Feinstein Esq for Kimco Realty Corporation and its Subsidiaries and Affiliate Entities.  [DR] Original NIBS Entry Number: 322 |
| 02/06/2002 | 347 | APPEARANCE of Melanie Rovner Cohen Esq for Kimco Realty Corporation and its Subsidiaries and Affiliate Entities.  [DR] Original NIBS Entry Number: 323 |
| 02/06/2002 | 348 | APPEARANCE of Corey E Light Esq for Kimco Realty Corporation and its Subsidiaries and Affiliate Entities.  [DR] Original NIBS Entry Number: 324 |
| 02/06/2002 | 349 | AFFIDAVIT of Ordinary Course Professional by Steven D Jannace [DR] Original NIBS Entry Number: 325 |
| 02/06/2002 | 350 | APPEARANCE of David W Dykhouse by Johnson & Johnson [DR] Original NIBS Entry Number: 326 |
| 02/06/2002 | 351 | AFFIDAVIT of Service  RE: Item# 350 [DR] Original NIBS Entry Number: 327 |
| 02/06/2002 | 352 | NOTICE of Appearance and Request to be Placed on Matrix by Robert S Hertzberg, of Hertz, Schram & Saretsky PC  [DR] Original NIBS Entry Number: 328 |
| 02/06/2002 | 353 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 189 [DR] Original NIBS Entry Number: 329 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/06/2002 | 354 | APPEARANCE of Jeremy C Kleinman for Conair Corporation, Funai Corporation, Electronics Arts Inc; and Thomson Multimedia.  [DR] Original NIBS Entry Number: 330 |
| 02/06/2002 | 355 | NOTICE of Filing   [DR] Original NIBS Entry Number: 331 |
| 02/06/2002 | 356 | OBJECTION to Debtors' Motion Pursuant to §§ 105, 362, 503 and 546 for Entry of Interim and Final Orders [I] Providing Administrative Expense Treatment for Certain Holders of Valid Reclamation Claims and [II] Establishing Procedures for Resolution andPayment of Reclamation Claims by Capital Factors Inc.  [DR] Original NIBS Entry Number: 332 |
| 02/06/2002 | 357 | APPEARANCE of Peter J Roberts for Conair Corporation; Funai Corporation; Electronics Arts Inc and Thomson Multimedia.  [DR] Original NIBS Entry Number: 333 |
| 02/06/2002 | 358 | APPEARANCE of Steven B Towbin for Conair Corporation; Funai Corporation; Electronics Arts Inc; and Thomson Multimedia.  [DR] Original NIBS Entry Number: 334 |
| 02/06/2002 | 359 | NOTICE of Filing   [DR] Original NIBS Entry Number: 335 |
| 02/06/2002 | 360 | OBJECTION to Motion Pursuant to USC §§ 105. 362, 503 and 546 for Entry of Interim and Final Orders [I] Providing Administrative Expense Treatment for Certain Holders of Valid Reclamation Claim and [II] Establishing Procedures for Resolution and Payment ofReclamation Claims by Kysor.  [DR] Original NIBS Entry Number: 336 |
| 02/06/2002 | 361 | APPEARANCE of Matthew a Olins for International Speedway Corporation.  [DR] Original NIBS Entry Number: 337 |
| 02/06/2002 | 362 | APPEARANCE of Forrest B Lammiman for International Speedway Corporation.  [DR] Original NIBS Entry Number: 338 |
| 02/06/2002 | 363 | APPEARANCE of Matthew A Olins for Canon USA Inc.  [DR] Original NIBS Entry Number: 339 |
| 02/06/2002 | 364 | APPEARANCE of Timothy S McFadden for Canon USA Inc.  [DR] Original NIBS Entry Number: 340 |
| 02/06/2002 | 365 | APPEARANCE of Margaret M Anderson for Canon USA Inc.  [DR] Original NIBS Entry Number: 341 |
| 02/06/2002 | 366 | APPEARANCE of Margaret M Anderson for Combe Incorporated.  [DR] Original NIBS Entry Number: 342 |
| 02/06/2002 | 367 | APPEARANCE of Timothy S McFadden for Combe Incorporated.  [DR] Original NIBS Entry Number: 343 |
| 02/06/2002 | 368 | APPEARANCE of Matthew A Olins for Combe Incorporated.  [DR] Original NIBS Entry Number: 344 |
| 02/06/2002 | 369 | APPEARANCE of John C Tishler for The Bank of New York, as Indenture Trustee.  [DR] Original NIBS Entry Number: 345 |
| 02/06/2002 | 370 | NOTICE of Filing   [DR] Original NIBS Entry Number: 346 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/06/2002 | 371 | OBJECTION to Proposed Order Establishing Procedures for Resolution and Payment of Reclamation Claims by Ayplus Apparel Inc. and Ocean Bank.  [DR] Original NIBS Entry Number: 347 |
| 02/06/2002 | 372 | NOTICE of Filing  [DR] Original NIBS Entry Number: 348 |
| 02/06/2002 | 373 | OBJECTION [Limited] to Motion Pursuant to 11 USC §§ 105, 362, 503 and 546 for Entry of Interim and Final Orders [I] Providing Administrative Expense Treatment for Certain Holders and Valid Reclamation Claims and [II] Establishing Procedures for Resolutionand Payment of Reclamation Claims by PepsiAmericas Inc, the Pepsi Bottling Group and Frito-Lay, Inc.  [DR] Original NIBS Entry Number: 349 |
| 02/06/2002 | 374 | OBJECTION [Limited] to Debtors' Motion for an Order Authorizing Payment of Prepetition Claims of Consignment Vendors and Customer Service Providers and Approving Procedures Concerning Consigned Goods by Twentieth Century Fox Home Entertainment Inc.[DR] OriginalNIBS Entry Number: 350 |
| 02/06/2002 | 375 | NOTICE of Filing  [DR] Original NIBS Entry Number: 351 |
| 02/06/2002 | 376 | OPPOSITION to Motion Pursuant to 11 USC §§ 105, 362, 503 and 546 for Entry of Final Order [I] Providing Administrative Expense Treatment for Certain Holders of Valid Reclamation Claims and [II] Establishing Procedures for Resolution and Payment of Reclamation Claims by Sara Lee Corporation.  [DR] Original NIBS Entry Number: 352 |
| 02/06/2002 | 377 | AMENDMENT to Demand for Reclamation Goods by Custom Molded Plastics Inc.  [DR] Original NIBS Entry Number: 353 |
| 02/06/2002 | 378 | APPEARANCE of Christopher T Sheean for Benderson Development Co., General Growth Properties Inc., Lend Lease Real Estate Investments Inc., Palm Springs Mile Associates Ltd., Philips International Holding Co., and Continental Properties Company Inc.  [DR]Original NIBS Entry Number: 354 |
| 02/06/2002 | 379 | NOTICE of Filing  [DR] Original NIBS Entry Number: 355 |
| 02/06/2002 | 380 | OBJECTION to Motion of Janis Zimmerman for Relief from Stay Under Section 362 of the Bankruptcy Code by Debtors.  [DR] Original NIBS Entry Number: 356 |
| 02/06/2002 | 381 | NOTICE of Filing  [DR] Original NIBS Entry Number: 357 |
| 02/06/2002 | 382 | OBJECTION to Motion of Flora Rose Wood for Relief from Stay Under Section 362 of the Bankruptcy Code by Debtors  [DR] Original NIBS Entry Number: 358 |
| 02/06/2002 | 383 | NOTICE of Filing  [DR] Original NIBS Entry Number: 359 |
| 02/06/2002 | 384 | OBJECTION [Limited] to Debtors' Motion to [1] Provide Administrative Expense Treatment for Certain Holders of Valid Reclamation Claims and [II] Establish Procedures for Resolution and Payment of Reclamation Claims by Cardinal Health.  [DR] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|

Original NIBS Entry Number: 360

| 02/06/2002 | 385 | OBJECTION [Limited] to Motion for and Order Authorizing [A] Rejection of Certain Unexpired Real Property Leases and [B] Approving Procedures for Rejection other Unexpired Leases by First Berkshire Business Trust. [DR] Original NIBS Entry Number: 361 |
| 02/06/2002 | 386 | RECEIPT No. 02007380 [$75 Motion Fee] RE: Item# 321 [AC] Original NIBS Entry Number: 362 |
| 02/07/2002 | 387 | APPEARANCE of Sarah S Londergan for California First Leasing Corporation [DR] Original NIBS Entry Number: 363 |
| 02/07/2002 | 388 | APPEARANCE of Josef S Athanas for California First Leasing Corporation. [DR] Original NIBS Entry Number: 364 |
| 02/07/2002 | 389 | APPEARANCE of Rosanne Ciambrone for Naples Community Hospital [DR] Original NIBS Entry Number: 365 |
| 02/07/2002 | 390 | NOTICE of Appearance and Request for Service by John Collen for Weyerhaeuser Company. [DR] Original NIBS Entry Number: 366 |
| 02/07/2002 | 391 | APPEARANCE of John Collen for Weyerhaeuser Company [DR] Original NIBS Entry Number: 367 |
| 02/07/2002 | 392 | APPEARANCE of Rosanne Ciambrone for Weyerhaeuser Company [DR] Original NIBS Entry Number: 368 |
| 02/07/2002 | 393 | NOTICE of Appearance and Request for Service by Rosanne Ciambrone for American International Group. [DR] Original NIBS Entry Number: 369 |
| 02/07/2002 | 394 | APPEARANCE of John Collen for American International Group [DR] Original NIBS Entry Number: 370 |
| 02/07/2002 | 395 | APPEARANCE of Rosanne Ciambrone for American International Group [DR] Original NIBS Entry Number: 371 |
| 02/07/2002 | 396 | APPEARANCE of John Collen for Assembly Square Limited Partnership [DR] Original NIBS Entry Number: 372 |
| 02/07/2002 | 397 | APPEARANCE of John Collen for Naples Community Hospital [DR] Original NIBS Entry Number: 373 |
| 02/07/2002 | 398 | APPEARANCE of Rosanne Ciambrone for Assembly Square Limited Partnership [DR] Original NIBS Entry Number: 374 |
| 02/07/2002 | 399 | NOTICE of Appearances and Request for Service by Duane Morris LLC for Assembly Square Limited Partnership and Naples Community Hospital. [DR] Original NIBS Entry Number: 375 |
| 02/07/2002 | 400 | APPLICATON for Leave to Appear Pro Hac Vice by Alan K Mills for Dorel Juvenile Group [DR] Original NIBS Entry Number: 376 |
| 02/07/2002 | 401 | STATEMENT of Attorneys for Parties-In-Interest Under Rule 2019 by Squadron Ellenoff Plesent & Sheinfeld LLP. [DR] Original NIBS Entry Number: 377 |
| 02/07/2002 | 402 | APPEARANCE of John F Dougherty Jr for Brandywide Corporation, in its capacity as the General Partner of the partnership on Exhibit |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
Filing Date    No.        Entry

---

                          A Attached [Amended Appearance]   [DR] Original NIBS Entry Number:
                          378

02/07/2002     403        OBJECTION [Limited] to debtors' motion for an order pursuant to 11
                          usc ▯▯ 105[a] and 365[a] authorizing rejection of certain
                          unexpired real property leases and approving procedures for
                          rejection other unexpired leases by London Development Ltd.
                          [DR]Original NIBSEntry Number: 379

02/07/2002     404        PROOF of Service on Objection of Landlord of Store #1339,
                          Florence, KY to Order Authorizing Rejection of Lease.   [DR]
                          Original NIBS Entry Number: 380

02/07/2002     405        OBJECTION to debtors' motion for an order pursuant to 11 usc
                          ▯▯105[a] and 365[a] authorizing rejection of certain unexpired
                          real property leases and approving procedures for rejection other
                          unexpired leases by Shiloh Plaza.   [DR] Original NIBS EntryNumber:
                          381

02/07/2002     406        OBJECTION to debtors' motion for an order pursuant to 11 usc ▯▯
                          105[a] and 365[a] authorizing rejection of certain unexpired real
                          property leases and approving procedures for rejecting other
                          unexpired leases by Radcliff Associates.   [DR] Original NIBS Entry
                          Number: 382

02/07/2002     407        OBJECTION to debtors' motion for an order pursuant to 11 usc ▯▯
                          105[a] and 365[a] authorizing rejection of certain unexpired real
                          property leases and approving procedures for rejecting other
                          unexpired leases by Warrick Associates.   [DR] Original NIBSEntry
                          Number:383

02/07/2002     408        CERTIFICATE of Service in re items #381, 382 and 383   [DR]
                          Original NIBS Entry Number: 384

02/07/2002     409        OBJECTION to Authorizing rejection of Lease by Jaygee Associates,
                          Inc, Landlord of Debtors' store #1339 in Florence, KY.   [DR]
                          Original NIBS Entry Number: 385

02/07/2002     410        NOTICE of Appearance and Request to be placed on matrix by Michael
                          I Zousmer for Radcliff Associates and Warrick Associates.   [DR]
                          Original NIBS Entry Number: 386

02/07/2002     411        APPEARANCE of Peter E Shapiro for R.K. Associates.   [DR] Original
                          NIBS Entry Number: 387

02/07/2002     412        NOTICE of Filing   [DR] Original NIBS Entry Number: 388

02/07/2002     413        OBJECTION [Limited] to Debtor's Lease Rejection Order and
                          Procedures by Menard, Inc.   [DR] Original NIBS Entry Number: 389

02/07/2002     414        APPEARANCE of Kurt M Carlson for Tishler & Wald Ltd.   [DR]
                          Original NIBS Entry Number: 390

02/07/2002     415        OBJECTION [Qualified] to debtor's motion to implement uniform
                          reclamation procedures by Emerson Radio Corp.   [DR] Original NIBS
                          Entry Number: 391

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2002 | 416 | CERTIFICATE of Service   RE: Item# 415 [DR] Original NIBS Entry Number: 392 |
| 02/07/2002 | 417 | AFFIDAVIT of ordinary course professional by Willie Ben Daw III [DR] Original NIBS Entry Number: 393 |
| 02/07/2002 | 418 | REQUEST for notices and to be added to master service list by Charles County Associates LP, the debtor's Landlord for Store #7200 located at 166 us highway 301 south, Waldorf, MD 20601. [DR] Original NIBS Entry Number: 394 |
| 02/07/2002 | 419 | NOTICE of Appearance and Request for Service of Papers by Jenkens & Gilchrist for Zooth Inc.  [DR] Original NIBS Entry Number: 395 |
| 02/07/2002 | 420 | STATEMENT of reservation of rights of Supervalu Holdings-Pa LLC with respect to the debtors' proposed rejection of certain lease with somerset KM Associates and a sublease with Supervalu Holdings, Inc for leased premises in Somerset, Pennsylvania.  [DR] Original NIBS Entry Number: 396 |
| 02/07/2002 | 421 | APPLICATON for Leave to Appear Pro Hac Vice by Kevin M Newman [paid]  [DR] Original NIBS Entry Number: 397 |
| 02/07/2002 | 422 | AFFIDAVIT of ordinary course professional by Frederick D Baker. [DR] Original NIBS Entry Number: 398 |
| 02/07/2002 | 423 | REQUEST for plans of reorganization and disclosure statements by Leapfrog Enterprises Inc.  [DR] Original NIBS Entry Number: 399 |
| 02/07/2002 | 424 | APPEARANCE of Andrew J Maxwell for Ocean Bank, Factor for Ayplus Apparel, Inc.  [DR] Original NIBS Entry Number: 400 |
| 02/07/2002 | 425 | NOTICE of Filing of Exhibit A.  RE: Item# 287 [DR] Original NIBS Entry Number: 401 |
| 02/07/2002 | 426 | NOTICE of Filing   [DR] Original NIBS Entry Number: 402 |
| 02/07/2002 | 427 | OBJECTION [Limited] to order under 11 usc □□ 105 and 365 [A] authorizing rejection of certain leaes and approving procedures for rejection other unexpired leases by The Bank of New York Trust Company of Florida and The Bank of New York Trust Company of Californiaas pass through Trustees under 1995-K-1 trust and 1995-K-2 Trust.  [DR] Original NIBS Entry Number: 403 |
| 02/07/2002 | 428 | NOTICE of Filing   [DR] Original NIBS Entry Number: 404 |
| 02/07/2002 | 429 | OBJECTION [Limited] to order under 11 usc □□ 105 and 365 [A] authorizing rejection of certain leases and approving procedures for rejection other unexpired leases by The Bank of New York as Bond Trustee of Certain Secured Lease Bonds.  [DR] Original NIBSEntry Number: 405 |
| 02/07/2002 | 430 | NOTICE of Motion   [DR] Original NIBS Entry Number: 406 |
| 02/07/2002 | 431 | MOTION for Reclamation of Goods and/or for Allowance of Administrative Expenses Claim Pursuant to 11 USC □546[C] by Capital Factors Inc.  hearing on 02/13/2002 at 11:00 a.m. at 219 |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:36
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS EntryNumber: 407 |
| 02/07/2002 | 432 | APPLICATON for Leave to Appear Pro Hac Vice by Shelley B Marmon [paid]   [DR] Original NIBS Entry Number: 408 |
| 02/08/2002 | 433 | NOTICE of Motion    [DR] Original NIBS Entry Number: 409 |
| 02/08/2002 | 434 | MOTION In Regards to Automatic Stay or for Adequate Protection by Afco Credit Corporation [Releif - paid #02007517]  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 410 |
| 02/08/2002 | 435 | NOTICE of Motion   [DR] Original NIBS Entry Number: 411 |
| 02/08/2002 | 436 | MOTION In Regards to Automatic Stay by Nelson Torres, Jessica Torres and the Conjugal Partnership Composed by Them [paid #2007538]  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 412 |
| 02/08/2002 | 437 | BRIEF In Support of Afco Credit Corporation's Motion for Adequate Protection or Relief from the Automatic Stay  [DR] Original NIBS Entry Number: 413 |
| 02/08/2002 | 438 | AFFIDAVIT of Ann Oeding  [DR] Original NIBS Entry Number: 414 |
| 02/08/2002 | 439 | AFFIDAVIT of Robert Ratner  [DR] Original NIBS Entry Number: 415 |
| 02/08/2002 | 440 | APPEARANCE of Michael Weininger Afco Credit Corporation  [DR] Original NIBS Entry Number: 416 |
| 02/08/2002 | 441 | APPEARANCE of Angel G Gomez for Nelson Torres, Jessica Torres and the Conjugal Partnership Composed by them.  [DR] Original NIBS Entry Number: 417 |
| 02/08/2002 | 442 | APPLICATON for Leave to Appear Pro Hac Vice by Howard S Sher for Afco Credit Corporation.  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 418 |
| 02/08/2002 | 443 | NOTICE of Filing  [DR] Original NIBS Entry Number: 419 |
| 02/08/2002 | 444 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 420 |
| 02/08/2002 | 445 | OBJECTION to application authorizing retention of Dresdner Kleinwort Wasserstein, Inc as Financial Advisor by Ira Bodenstein, the United States Trustee.  [DR] Original NIBS Entry Number: 421 |
| 02/08/2002 | 446 | CERTIFICATE of Service  RE: Item# 309 [DR] Original NIBS Entry Number: 422 |
| 02/08/2002 | 447 | SUPPLEMENTAL Certificate of Service  RE: Item# 309 [DR] Original NIBS Entry Number: 423 |
| 02/08/2002 | 448 | APPEARANCE of James B Gottlieb for Baltic 80 Associates, McCandless KM Associates, Somerset KM Associates, and Atkins 81 Associates.  [DR] Original NIBS Entry Number: 424 |
| 02/08/2002 | 449 | OBJECTION [Limited] to the debtors' motion for an order |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:36
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | authorizing rejection of certain unexpired real property lease and approving procedures for rejectiong other unexpired leases by Baltic 80 Associates, McCandless KM Associates, Somerset KM Associates and Atkins 81 Associates.  [DR] Original NIBS Entry Number: 425 |
| 02/08/2002 | 450 | CERTIFICATE of Service   RE: Item# 449 [DR] Original NIBS Entry Number: 426 |
| 02/08/2002 | 451 | APPEARANCE of James B Gottlieb for IDL Incorporated.  [DR] Original NIBS Entry Number: 427 |
| 02/08/2002 | 452 | OBJECTION [Limited] to motion pursuant to 11 usc 〈〈 105, 362, 503, and 546 for entry of interim and final orders providing administrative expenses treatment for certain holders of valid reclamation claim and establishing procedures for resolution and payment of reclamation claims by IDL Incorporated.  [DR] Original NIBS Entry Number: 428 |
| 02/08/2002 | 453 | CERTIFICATE of Service   RE: Item# 452 [DR] Original NIBS Entry Number: 429 |
| 02/08/2002 | 454 | NOTICE of Appearance, Request for Matrix Entry and Request for Service of all Notices and Documents by Peabody & Arnold LLP for CRICKM Ukiah Trust.  [DR] Original NIBS Entry Number: 430 |
| 02/08/2002 | 455 | NOTICE of Appearance and Demand for Service of Papers by Conner & Winters PC for Rockwell Acquisitions Inc.  [DR] Original NIBS Entry Number: 431 |
| 02/08/2002 | 456 | AFFIDAVIT of Ordinary Course Professional by Gary A Bubb Esq.  [DR] Original NIBS Entry Number: 432 |
| 02/08/2002 | 457 | OBJECTION to debtors motions for an order authorizing debtors to implement a key employee retention program, and authorizing the debtors to assume certain employment agreements with Senior Management Employees by The Union of Needletrades, Industrial andTextile Workers  [DR] Original NIBS Entry Number: 433 |
| 02/08/2002 | 458 | APPEARANCE and Routine Motion of California First Leasing Corporation to Recieve all Notices and to be Added to the Official Service List.  [DR] Original NIBS Entry Number: 434 |
| 02/08/2002 | 459 | MOTION for Extension of Time to File Responses to Debtors' Motion Authorizing Rejection of Certain Unexpired Leases and Appriving Procedures for Rejection of Other Unexpired Leases by State Street Bank and Trust Company.  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 435 |
| 02/08/2002 | 460 | NOTICE of Motion   [DR] Original NIBS Entry Number: 436 |
| 02/08/2002 | 461 | MOTION In Regards to Automatic Stay to Offset Prepetition Amouns Owed by Standard Federal Bank NA [Relief - fee deficient]  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 437 |
| 02/08/2002 | 462 | APPEARANCE by Michelle J Murphy for Courtland Associates Inc [OD] Original NIBS Entry Number: 438 |
| 02/08/2002 | 463 | APPEARANCE by Eugene J Geekie Jr for Courtland Associates Inc [OD] Original NIBS Entry Number: 439 |
| 02/08/2002 | 464 | NOTICE of Motion [OD] Original NIBS Entry Number: 440 |
| 02/08/2002 | 465 | MOTION for Order to shorten notice by Debtors and Debtors-in-Possession hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 441 |
| 02/08/2002 | 466 | NOTICE of Motion [OD] Original NIBS Entry Number: 442 |
| 02/08/2002 | 467 | MOTION For Authority under 11 USC SECTION 105[a] authorizing the payment of prepetition claims of certain liquor vendors by Debtors and Debtors-in-Possession hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [OD] OriginalNIBS Entry Number: 443 |
| 02/08/2002 | 468 | NOTICE of Filing re Revolving Credit and Guaranty Agreement [OD] Original NIBS Entry Number: 444 |
| 02/08/2002 | 469 | NOTICE of Filing RE Perfct Fit Industries Inc Joinder in [i] The Limited Objection of Pepsi Americas Inc, The Pepsi Bottling Group and Frito Lay Inc [ii] The Opposition of Sara Lee to Motion pursuant to 11 USC SECTION 105,362,503 and 546 for Entry of Interim and Final Orders [I] Providing administrative expense treatment for certain holders of valid reclamation claims and [II] establishing procedures [OD] Original NIBS Entry Number: 445 |
| 02/08/2002 | 470 | CERTIFICATION of Service RE: Item# 469 [OD] Original NIBS Entry Number: 446 |
| 02/11/2002 | 471 | NOTICE of Filing [OD] Original NIBS Entry Number: 447 |
| 02/11/2002 | 472 | MOTION to Object to Debtors' Motion for entry of an order pursuant to 11 USC SECTION 105[a] and 363 authorizing the Debtors to honor reimbursement obligations to issuers of prepetition letters of credit issued for the benefit of the Debtors' foreign vendors by Capital Factors Inc hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [OD] Original NIBS Entry Number: 448 |
| 02/11/2002 | 473 | NOTICE [OD] Original NIBS Entry Number: 449 |
| 02/11/2002 | 474 | MOTION to Object to the Debtor's motion for order pursuant to 11 USC SECTION 365 and FedRBank P6006 authorizing Debtors to assume and assign certain unexpired real property leases to Rubloff Development Group Inc for Store Number 3693 in Matteson, ILby Somerville SC Associates Limited Partnership hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 450 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:36
Filing Date      No.      Entry

| 02/11/2002 | 475 | NOTICE   [OD] Original NIBS Entry Number: 451 |
|---|---|---|

02/11/2002      476      MOTION to Object [Limited] to the Debtor's rejection of certain
                         unexpired real property leases and the procedures associated with
                         proposed rejection of additional leases by Brandywine Corporation
                         and its Affiliates  hearing on 03/06/2002 at 11:00 a.m. at 219
                         South Dearborn, Courtroom 642, Chicago, IL 60604 [OD] Original
                         NIBS Entry Number: 452

02/11/2002      477      NOTICE   [OD] Original NIBS Entry Number: 453

02/11/2002      478      MOTION to Object to Debtor's motion for order authorizing
                         rejection of unexpired leases of nonresidential real property as
                         of motion date by Rodney H and Getrude G Medeiros  hearing on
                         03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642,
                         Chicago, IL 60604 [OD]Original NIBS Entry Number: 454

02/11/2002      479      NOTICE   [OD] Original NIBS Entry Number: 455

02/11/2002      480      MOTION to Object [Limited] to Debtor's motion for order pursuant
                         to 11 USC SECTION 365 and FED R BANKR P 6006 authorizing Debtors
                         to assume and assign certain unexpired real property leases to
                         Rubloff Development Group INC by Malan Mortgagor Inc  hearing on
                         02/13/2002 at11:00 a.m. at 219 South Dearborn, Courtroom 642,
                         Chicago, IL 60604[Disposed] [OD] Original NIBS Entry Number: 456

02/11/2002      481      NOTICE   [OD] Original NIBS Entry Number: 457

02/11/2002      482      MOTION to Object [Limited] to Debtor's motion for an order
                         authorizing Debtor to assume an unexpired lease of non-residential
                         real property with 28th Street Kentwood Associates for Store
                         Number 1528 by Ramco-Gershenson Inc  hearing on 02/13/2002 at
                         11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604
                         [OD] Original NIBS Entry Number: 458

02/11/2002      483      NOTICE   [OD] Original NIBS Entry Number: 459

02/11/2002      484      MOTION to Object [Limited] to the Debtors' rejection of Kmart
                         Store Number 1020 located in Livonia, Michigan and motion for
                         modification of order pursuant to 11 USC SECTION 105[a] and 365[a]
                         authorizing [A] rejection of certain unexpired leases and [B]
                         approving procedures for rejection of other unexpired leases by
                         Ramco-Gershenson Inc  hearing on 03/06/2002 at 11:00 a.m. at 219
                         South Dearborn, Courtroom 642, Chicago, IL 60604 [OD] Original
                         NIBS Entry Number: 460

02/11/2002      485      NOTICE of Motion   [OD] Original NIBS Entry Number: 461

02/11/2002      486      MOTION for Reclamation of Goods and/or for Allowance of
                         Administrative Expense Claim pursuant to 11 USC SECTION 546[C] by
                         Salton, INC  hearing on 02/13/2002 at 11:00 a.m. at 219 South
                         Dearborn, Courtroom 642, Chicago, IL 60604 [OD] Original NIBS
                         Entry Number: 462

02/11/2002      487      NOTICE of Motion   [OD] Original NIBS Entry Number: 463

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/11/2002 | 488 | MOTION for Reclamation of Goods and/or for Allowance of Administrative Expense Claim pursuant to 11 USC SECTION 546[C] by Thorco Industries Inc  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [OD] Original NIBSEntryNumber: 464 |
| 02/11/2002 | 489 | NOTICE of Motion   [OD] Original NIBS Entry Number: 465 |
| 02/11/2002 | 490 | MOTION for Reclamation of Goods and/or for Allowance of Administrative Expense Claim pursuant to 11 USC SECTION 546[C] by LA Darling Company  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [OD] Original NIBS Entry Number: 466 |
| 02/11/2002 | 491 | NOTICE of Motion   [OD] Original NIBS Entry Number: 467 |
| 02/11/2002 | 492 | MOTION for Reclamation of Goods and/or for Allowance of Administrative Expense Claim pursuant to 11 USC SECTION 546[C] by US Foodservice Inc fka Alliant Foodservice Inc  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL60604[OD] Original NIBS Entry Number: 468 |
| 02/11/2002 | 493 | NOTICE of Filing   [JO] Original NIBS Entry Number: 469 |
| 02/11/2002 | 494 | DESIGNATION of Items to be included in the Record and Statement of Issues by appellant Capital Factors Inc  RE: Item# 268 [JO] Original NIBS Entry Number: 470 |
| 02/11/2002 | 495 | NOTICE of Filing   [JO] Original NIBS Entry Number: 471 |
| 02/11/2002 | 496 | DESIGNATION of Items to be included in the Record and Statement of Issues by appellant Capital Factors Inc  RE: Item# 252 [JO] Original NIBS Entry Number: 472 |
| 02/11/2002 | 497 | OBJECTION to Debtors' Motion for Order Authorizing Debtors to Assume and Assign Certain Unexpired Real Property Leases by Landlord's/G.B. Rockford Developers Limited Partnership  [CH] Original NIBS Entry Number: 473 |
| 02/11/2002 | 498 | NOTICE of Filing   [CH] Original NIBS Entry Number: 474 |
| 02/11/2002 | 499 | OBJECTION [Limited] of the Port Huron Landlord to Motion for Order Pursuant to 11 U.S.C. 365 and FED.R.BANKR.P.6006 Authorizing Debtors to Assume and Assign Certain Unexpired Real Property Lease to Rubloff Development Group, Inc.  [CH] Original NIBS EntryNumber:475 |
| 02/11/2002 | 500 | NOTICE   [CH] Original NIBS Entry Number: 476 |
| 02/11/2002 | 501 | OBJECTION to Motion for Order Pursuat to 11 U.S.C. 365 and FED.R.BANKR.P.6006 Authorizing Debtors to Assume and Assign Certain Unexpired Real Property Leases to Rubloff Development Group, Inc. by Jubilee Limited Partnership.  [CH] Original NIBS Entry Number: 477 |
| 02/11/2002 | 502 | NOTICE of Filing   [CH] Original NIBS Entry Number: 478 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/11/2002 | 503 | OBJECTION [Limited] to the Debtor's Motion for Order Pursuant to 11 U.S.C. 365 and Federal R.BANKR.P.6006 Authorizing Debtors to Assume and Assign Certain Unexpired Real Property Leases to Rubloff Development Group, Inc. by Landlord Tropicana Palms,LTD. [CH] Original NIBS Entry Number: 479 |
| 02/11/2002 | 504 | OBJECTION of Trustee to Debtors' Motion Authorizing Rejection of Certain Unexpired Leases and Approving Procedures for Rejection of Other Unexpired Leases  [CH] Original NIBS Entry Number: 480 |
| 02/11/2002 | 505 | AFFIDAVIT of Service by James V Cienki  [CH] Original NIBS Entry Number: 481 |
| 02/11/2002 | 506 | AFFIDAVIT of Service by Mitchell W Katz  [CH] Original NIBS Entry Number: 482 |
| 02/11/2002 | 507 | NOTICE of Filing  [CH] Original NIBS Entry Number: 483 |
| 02/11/2002 | 508 | OBJECTION to Motion Authorizing Debtors to Assume and Assign Certain Unexpired Real Property Leases to Rubloff Development Group, Inc. by Beverly Bank  [CH] Original NIBS Entry Number: 484 |
| 02/11/2002 | 509 | STATEMENT of Attorneys for Parties-In-Interest Under Rule 2019 by Squadron Ellenoff Plesent & Sheinfeld LLP  [CH] Original NIBS Entry Number: 485 |
| 02/11/2002 | 510 | AFFIDAVIT of Service by Rita Kreymer  [CH] Original NIBS Entry Number: 486 |
| 02/11/2002 | 511 | PROOF of Service by Anne M Kelley  [CH] Original NIBS Entry Number: 487 |
| 02/11/2002 | 512 | AFFIDAVIT of Ordinary Course Professional by Michael C Hammer. [CH] Original NIBS Entry Number: 488 |
| 02/11/2002 | 513 | PROOF of Service by Alida M Holmes  [CH] Original NIBS Entry Number: 489 |
| 02/11/2002 | 514 | NOTICE of Filing  [CH] Original NIBS Entry Number: 490 |
| 02/11/2002 | 515 | OBJECTION of Kimco Green Orchard 606, Inc., to Debtors' Motion Regarding Assignment of Lease for Debtors' Store Number 1035 in Walker, Michigan  [CH] Original NIBS Entry Number: 491 |
| 02/11/2002 | 516 | NOTICE of Filing  [CH] Original NIBS Entry Number: 492 |
| 02/11/2002 | 517 | Designation of Local Counsel for Service by Richard B Herzog, Jr. [CH] Original NIBS Entry Number: 493 |
| 02/11/2002 | 518 | NOTICE of Filing  [CH] Original NIBS Entry Number: 494 |
| 02/11/2002 | 519 | Designation of Local Counsel by Alice B Eaton  [CH] Original NIBS Entry Number: 495 |
| 02/11/2002 | 520 | APPEARANCE by Brian I Swett for JPMorgan Chase Bank  [CH] Original NIBS Entry Number: 496 |
| 02/11/2002 | 521 | APPEARANCE by Brian M. Graham for JPMorgan Chase Bank  [CH] Original NIBS Entry Number: 497 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/11/2002 | 522 | APPEARANCE by Andrew E Weissman for JPMorgan Chase Bank   [CH] Original NIBS Entry Number: 498 |
| 02/11/2002 | 523 | APPEARANCE of Peter V Pantaleo for JPMorgan Chase Bank   [CH] Original NIBS Entry Number: 499 |
| 02/11/2002 | 524 | APPEARANCE of Alice Belisle Eaton for JPMorgan Chase Bank   [CH] Original NIBS Entry Number: 500 |
| 02/11/2002 | 525 | NOTICE of Filing    [CH] Original NIBS Entry Number: 501 |
| 02/11/2002 | 526 | Designation of Local Counsel by Jay Teitelbaum  [CH] Original NIBS Entry Number: 502 |
| 02/11/2002 | 527 | APPEARANCE of Richard S Toder for JPMorgan Chase Bank   [CH] Original NIBS Entry Number: 503 |
| 02/11/2002 | 528 | APPEARANCE of Robert H Scheibe for JPMorgan Chase Bank   [CH] Original NIBS Entry Number: 504 |
| 02/11/2002 | 529 | APPEARANCE of Jay Teitelbaum for JPMorgan Chase Bank   [CH] Original NIBS Entry Number: 505 |
| 02/11/2002 | 530 | OBJECTION [Limited] to Debtors' Motion for an Order Pursuant to 11 U.S.C. 365 Authorizing the Rejection of Sponsorship Agreement and Proposed Orde by International Speedway Corporation  [CH] Original NIBS Entry Number: 506 |
| 02/11/2002 | 531 | CERTIFICATE of Service   RE: Item# 530 [CH] Original NIBS Entry Number: 507 |
| 02/11/2002 | 532 | NOTICE of Filing   [CH] Original NIBS Entry Number: 508 |
| 02/11/2002 | 533 | OBJECTION [Limited] of Oak Lawn Associates, L.P. to Motion for Order Pursuant to 11 U.S.C. 365 and FED.R.BANKR.P.6006 Authorizing Debtors to Assume and Assign Certain Unexpired Real Property Leases to Rubloff Development Group, Inc., Regarding the Oak Lawn Lease[CH] Original NIBS Entry Number: 509 |
| 02/11/2002 | 534 | NOTICE of Filing   [CH] Original NIBS Entry Number: 510 |
| 02/11/2002 | 535 | RESPONSE of Capital Factors, Inc. in Opposition to the Debtors' Emergency Motion Pursuant to 11 U.S.C. 105[a] Authorizing the Payment of Prepetition Claims of Certain Liquor Vendors  [CH] Original NIBS Entry Number: 511 |
| 02/11/2002 | 536 | APPLICATON for Leave to Appear Pro Hac Vice by Sheila E Carson [paid]  [Disposed] [CH]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 512 |
| 02/11/2002 | 537 | APPLICATON for Leave to Appear Pro Hac Vice by James S Carr [paid] [Disposed] [CH]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 513 |
| 02/11/2002 | 538 | APPLICATON for Leave to Appear Pro Hac Vice by James A. Goodman [paid]  [Disposed] [CH]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

## K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| Filing Date | No. | Run Time:13:32:36 |

| | | Entry |
|---|---|---|
| | | Number: 514 |

| Filing Date | No. | Entry |
|---|---|---|
| 02/11/2002 | 539 | APPLICATON for Leave to Appear Pro Hac Vice by Keith H. Wofford [paid]  [Disposed]  [CH]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 515 |
| 02/11/2002 | 540 | APPLICATON for Leave to Appear Pro Hac Vice by Mark I. Bane [paid] [Disposed]  [CH]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 516 |
| 02/11/2002 | 541 | NOTICE of Appearance by Felicia S Turner for KMS II Realty Limited Partnership  [CH] Original NIBS Entry Number: 517 |
| 02/11/2002 | 542 | CERTIFICATE of Service re via facsimile Kurt A Winiecki's Appearance on behalf of Dorel Juvenile Group, Inc, Ameriwood Industries, Inc. and Dorel Asia, Ltd.  [CH] Original NIBS Entry Number: 518 |
| 02/11/2002 | 543 | APPEARANCE of Kurt A. Winiecki for Dorel Juvenile Group, Inc. [CH] Original NIBS Entry Number: 519 |
| 02/11/2002 | 544 | APPEARANCE of David A Golin for Tropicana Palms, LTD.  [CH] Original NIBS Entry Number: 520 |
| 02/11/2002 | 545 | APPEARANCE of David M Neff for Burlington Coat Factory Warehouse Corp; Cott Beverage, Inc; Penske Logistics, Inc; Developers Diversidified Realty Corp; L'oreal, Inc; and Penske Truck Leasing, L.L.P.  [CH] Original NIBS Entry Number: 521 |
| 02/11/2002 | 546 | APPEARANCE of Mark A Berkoff for Vertis, Inc; Mead Westvaco; and Bic Corporation  [CH] Original NIBS Entry Number: 522 |
| 02/11/2002 | 547 | APPEARANCE of Christopher T. Sheean for HSBC Bank USA  [CH] Original NIBS Entry Number: 523 |
| 02/11/2002 | 548 | APPEARANCE of Christopher T Sheean for Castrol North America, Inc [CH] Original NIBS Entry Number: 524 |
| 02/11/2002 | 549 | APPEARANCE of Michael H. Landis for Eastwick Joint Venture V  [CH] Original NIBS Entry Number: 525 |
| 02/11/2002 | 550 | APPEARANCE of David D Tawil for Philip Morris Capital Corporation [CH] Original NIBS Entry Number: 526 |
| 02/11/2002 | 551 | APPEARANCE of Caren A Lederer for Oak Lawn Associates, Inc; Buster Oak Lawn Associates, Inc.; Buster, Inc.  [CH] Original NIBS Entry Number: 527 |
| 02/11/2002 | 552 | APPEARANCE of Mitchell Bryan for Oak Lawn Associates, Inc; Buster Oak Lawn Associates, Inc; Buster, Inc.  [CH] Original NIBS Entry Number: 528 |
| 02/11/2002 | 553 | APPEARANCE of Konstantinos Armiros for Oak Law Associates, Inc; Buster Oak Lawn Associates, Inc.; Buster Inc.  [CH] Original NIBS Entry Number: 529 |
| 02/11/2002 | 554 | APPEARANCE of Michael Weininger for Beverly Bank  [CH] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:36 |
|---|---|---|---|

NIBS Entry Number: 530

| Filing Date | No. | Entry |
|---|---|---|
| 02/11/2002 | 555 | APPEARANCE of Christopher R Kaup for Searls Refrigeration Co. [CH] Original NIBS Entry Number: 531 |
| 02/11/2002 | 556 | APPEARANCE of Christopher R. Kaup for H & C Headwear, Inc.  [CH] Original NIBS Entry Number: 532 |
| 02/11/2002 | 557 | APPEARANCE of Christopher R. Kaup for International Sunprints, Inc.  [CH] Original NIBS Entry Number: 533 |
| 02/11/2002 | 558 | NOTICE of Filing   [CH] Original NIBS Entry Number: 534 |
| 02/11/2002 | 559 | RESPONSE of Dresdner Kleinwort Wasserstein, Inc. to Objection of the United States Trustee to Application for Order Authorizing the Employment and Retention of Dresdner Kleinwort Wasserstein, Inc. as Financial Advisor and Investment Banker to the Debtors[CH] Original NIBS Entry Number: 535 |
| 02/11/2002 | 560 | CERTIFICATE of Service by Pauline P Chow  RE: Item# 144 [CH] Original NIBS Entry Number: 536 |
| 02/11/2002 | 561 | CERTIFICATE of Service Re: Items #314, 38, and 126 by Pauline P Chow  [CH] Original NIBS Entry Number: 537 |
| 02/11/2002 | 562 | OBJECTION [Limited] of First Berkshire Business Trust to Debtors' Motion for Order Pursuant to 11 U.S.C. 365 and FED.R.BANKR.P.6006 Authorizing Debtors to Assume and Assign Certain Unexpired Real Property Leases to Rubloff Development Group, Inc.  [CH] Original NIBS Entry Number: 538 |
| 02/11/2002 | 563 | CERTIFICATE of Service Re: Items #152, 39, and 127 by Pauline P Chow   [CH] Original NIBS Entry Number: 539 |
| 02/11/2002 | 564 | CERTIFICATE of Service Re: Items #232 - #243 by Pauline P Chow [CH] Original NIBS Entry Number: 540 |
| 02/11/2002 | 565 | CERTIFICATE of Service Re: Items #355- #358 by Pauline P Chow [CH] Original NIBS Entry Number: 541 |
| 02/11/2002 | 566 | NOTICE of Filing   [CH] Original NIBS Entry Number: 542 |
| 02/11/2002 | 567 | MEMORANDUM in Opposition to the United States Trustee's Objection to Application Authorizing Retention of Dresdner Kleinwort Wasserstein, Inc. as Financial Advisor by Kmart Corporation  [CH] Original NIBS Entry Number: 543 |
| 02/11/2002 | 568 | CERTIFICATE of Service Re: Items #440 - #444 by Pauline P Chow [CH] Original NIBS Entry Number: 544 |
| 02/12/2002 | 569 | NOTICE of Filing   [CH] Original NIBS Entry Number: 545 |
| 02/12/2002 | 570 | RESPONSE [AMENDED] of Capital Factors, Inc. in Opposition to the Debtors' Emergency Motion Pursuant to 11 U.S.C. 105[a] Authorizing the Payment of Prepetition Claims of Certain Liquor Vendors  [CH] Original NIBS Entry Number: 546 |
| 02/11/2002 | 571 | APPEARANCE of Jeff J Marwil for JPMorgan Chase Bank  [CH] Original NIBS Entry Number: 547 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:36
Filing Date      No.        Entry

| 02/12/2002 | 572 | NOTICE of Filing   [CH] Original NIBS Entry Number: 548 |
|---|---|---|

02/12/2002      573        OBJECTION of Capital Factors, Inc. to Debtors' Motion for Entry of
                           an Order Pursuant to 11 U.S.C. 105[a] and 363 Authorizing the
                           Debtors to Honor Reimbursement Obligations to Issuers of
                           Prepetition Letters of Credit Issued for the Benefit of the
                           Debtors' Foreign Vendors  [CH] Original NIBS Entry Number: 549

02/12/2002      574        AFFIDAVIT of Ordinary Course of Professional by Marcos A Ramirez
                           Lavandero.  [DR] Original NIBS Entry Number: 550

02/12/2002      575        NOTICE of Filing   [DR] Original NIBS Entry Number: 551

02/12/2002      576        REPLY to objection of Capital Factors Inc to Debtors' motion for
                           entry of an order pursuant to 11 usc 口口 105[a] and 363 authorizing
                           the debtors to honor reimbursement of obligations to issuers of
                           prepetition letters of credit issued for the benefit of the
                           debtors' foreign vendors by Debtors.  [DR] Original NIBS Entry
                           Number: 552

02/12/2002      577        NOTICE of Filing   [DR] Original NIBS Entry Number: 553

02/12/2002      578        AFFIDAVIT of ordinary course professional by Maurice McSweeney
                           [DR] Original NIBS Entry Number: 554

02/12/2002      579        NOTICE of Filing   [DR] Original NIBS Entry Number: 555

02/12/2002      580        REPLY [Omnibus] to objections to motion pursuant to 11 usc 口口 105,
                           362, 503 and 546 for entry of interim and final orders [I]
                           approving administrative expense treatment for certain holders of
                           valid reclamation and [II] establishing procedures for resolution
                           and payment of reclamation claims by Debtors.  [DR] Original NIBS
                           Entry Number: 556

02/12/2002      581        NOTICE of Filing   [DR] Original NIBS Entry Number: 557

02/12/2002      582        REPLY to the response of Capital Factors Inc in opposition to the
                           Debtors' emergency motion pursuant to 11 usc 口105[a] authorizing
                           the payment of prepetition claims of certain liquors vendors by
                           Debtors.  [DR] Original NIBS Entry Number: 558

02/12/2002      583        NOTICE of Filing   [DR] Original NIBS Entry Number: 559

02/12/2002      584        RESPONSE to motion of AFCO Credit Corporation for [A] adequate
                           protection or [B] Relief from the automatic stay by Debtors.  [DR]
                           Original NIBS Entry Number: 560

02/12/2002      585        NOTICE of Filing   [DR] Original NIBS Entry Number: 561

02/12/2002      586        RESPONSE [Omnibus] to Objections to assumption and assignment of
                           leases to Rubloff Development Group Inc by Debtors.  [DR] Original
                           NIBS Entry Number: 562

02/12/2002      587        NOTICE of Filing   [DR] Original NIBS Entry Number: 563

02/12/2002      588        DESIGNATION of Local Counsel of Katten Muchin Zavis.  [DR]
                           Original NIBS Entry Number: 564

02/12/2002      589        APPEARANCE of Jeff J Marwill for JPMorgan Chase Bank  [DR]

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:36 |
|---|---|---|---|

Original NIBS Entry Number: 565

| Filing Date | No. | Entry |
|---|---|---|
| 02/12/2002 | 590 | APPEARANCE of Brian I Sweet for JPMorgan Chase Bank  [DR] Original NIBS Entry Number: 566 |
| 02/12/2002 | 591 | APPEARANCE of Brian M Graham for JPMorgan Chase Bank  [DR] Original NIBS Entry Number: 567 |
| 02/12/2002 | 592 | APPEARANCE of Andrew E Weissman JPMorgan Chase Bank.  [DR] Original NIBS Entry Number: 568 |
| 02/12/2002 | 593 | APPEARANCE of Peter V Pantaleo for JPMorgan Chase Bank, as Agent under the syndicated pre-petition credit agreement and lender thereunder.  [DR] Original NIBS Entry Number: 569 |
| 02/12/2002 | 594 | APPEARANCE Alice Belisle Eaton for JPMorgan Chase Bank, as Agent under the syndicated pre-petition credit agreement and lender thereunder.  [DR] Original NIBS Entry Number: 570 |
| 02/12/2002 | 595 | APPLICATON for Leave to Appear Pro Hac Vice by Susan Barnes [Collins] de Resendiz [paid]  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 571 |
| 02/12/2002 | 596 | APPEARANCE of Susan Barnes de Resendiz for Standard Federal Bank NA  [DR] Original NIBS Entry Number: 572 |
| 02/12/2002 | 597 | APPEARANCE of Gordon J Toering for Warner Norcross & Judd LLP  [DR] Original NIBS Entry Number: 573 |
| 02/12/2002 | 598 | APPEARANCE of William J Brown for HSBC Bank USA.  [DR] Original NIBS Entry Number: 574 |
| 02/12/2002 | 599 | APPEARANCE of Jeremiah W [Jay] Nixon for the State of Missouri.  [DR] Original NIBS Entry Number: 575 |
| 02/12/2002 | 600 | NOTICE of Filing   [DR] Original NIBS Entry Number: 576 |
| 02/12/2002 | 601 | OBJECTION to motion pursuant to 11 usc ⬜⬜ 105, 362, 503 and 546 for entry of final [I] providing administrative expense treatment for certain holders of valid reclamation claims and [II] establishing procedures resolutions and payment of reclamation claims by Hobart Corporation's.  [DR] Original NIBS Entry Number: 577 |
| 02/12/2002 | 602 | SUPPLEMENTAL Notice of Filing in re objection to motion pursuant to 11 usc ⬜ 365 and Fed.R.Bank 6000 authorizing debtors to assume and assign certain unexpired real property leases to Rubloff Development Group Inc.  [DR] Original NIBS Entry Number: 578 |
| 02/12/2002 | 603 | APPEARANCE of Kevin C Calhoun for Oakland County Treasurer.  [DR] Original NIBS Entry Number: 579 |
| 02/12/2002 | 604 | PROOF of Service   RE: Item# 603 [DR] Original NIBS Entry Number: 580 |
| 02/12/2002 | 605 | STATEMENT of Menter, Rudin & Trivelpiece PC Pursuant to Fed.R.Bankr.Proc.2019.  [DR] Original NIBS Entry Number: 581 |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/12/2002 | 606 | AFFIDAVIT   RE: Item# 605 [DR] Original NIBS Entry Number: 582 |
| 02/12/2002 | 607 | NOTICE of Filing   [DR] Original NIBS Entry Number: 583 |
| 02/12/2002 | 608 | STATEMENT in support of debtors' application for order under 11 USC sections 327[a] and 328[a] and Fed.R.Bank.P.2014[A] authorizing employment and retention of Dresdner Kleinwort Wasserstein Inc as Financial Advisor and Investment Banker to the Debtors.  [DR] Original NIBS Entry Number: 584 |
| 02/12/2002 | 609 | APPLICATON for Leave to Appear Pro Hac Vice by Keith J Ostrowski [paid]  [Disposed] [DR] Original NIBS Entry Number: 585 |
| 02/12/2002 | 610 | APPEARANCE of William J Factor for Orkin Exterminating Company Inc.  [DR] Original NIBS Entry Number: 586 |
| 02/12/2002 | 611 | APPEARANCE of Gus A Palonian for Orkin Exterminating Company Inc. [DR] Original NIBS Entry Number: 587 |
| 02/12/2002 | 612 | AFFIDAVIT of Ordinary Course Professional by Patrick M Sages, Esq. [DR] Original NIBS Entry Number: 588 |
| 02/12/2002 | 613 | AFFIDAVIT of Ordinary Course Professional by Daniel J Bretz.  [DR] Original NIBS Entry Number: 589 |
| 02/12/2002 | 614 | APPEARANCE of Kupelian Ormond & Magy for Malan Mortgager Inc. [DR] Original NIBS Entry Number: 590 |
| 02/12/2002 | 615 | NOTICE regarding filing.  [DR] Original NIBS Entry Number: 591 |
| 02/12/2002 | 616 | NOTICE of Filing   [DR] Original NIBS Entry Number: 592 |
| 02/12/2002 | 617 | CERTIFICATE of Service   RE: Item# 459 [DR] Original NIBS Entry Number: 593 |
| 02/12/2002 | 618 | NOTICE of Filing   [DR] Original NIBS Entry Number: 594 |
| 02/12/2002 | 619 | APPEARANCE of Rein F Krammer for Hyundai Merchant Marine [America], Inc.  [DR] Original NIBS Entry Number: 595 |
| 02/12/2002 | 620 | CERTIFICATE of Service in re routine motion of the News Group LP to receive all notices and to be added to the official service list, notice of routine motion, and proposed order.  [DR] Original NIBS Entry Number: 596 |
| 02/12/2002 | 621 | SUPPLEMENTAL Notice of Filing  RE: Item# 503 [DR] Original NIBS Entry Number: 597 |
| 02/12/2002 | 622 | AFFIDAVIT of Ordinary Course Professional by Rodney R Parker. [DR] Original NIBS Entry Number: 598 |
| 02/12/2002 | 623 | NOTICE of Motion hearing on on 3/6/02 at 11:00 a.m.  RE: Item# 403 [DR] Original NIBS Entry Number: 599 |
| 02/12/2002 | 624 | RENOTICE of Amended Motion.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 600 |
| 02/12/2002 | 625 | MOTION for Order Granting Relief from Stay to Offset Prepetition Amounts Owed [Amended] by Standard Federal Bank NA.  hearing on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
Filing Date    No.        Entry

                          03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642,
                          Chicago, IL 60604 [DR] Original NIBS Entry Number: 601

02/12/2002     626        NOTICE of Hearing in re notice of motion for extension of time to
                          file response to debtor's motion authorizing rejection of certain
                          unexpired leases and approving procedures for rejection of other
                          unexpired leases by State Street Bank and Trust Company.  hearing
                          on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642,
                          Chicago, IL 60604 [DR] Original NIBS Entry Number: 602

02/12/2002     627        MOTION to Receive Notices and/or Added to Service List by Kennedy
                          Covington Lobdell & Hickman LLP for The News Group LP  [DR]
                          Original NIBS Entry Number: 603

02/12/2002     628        PROOF of Service in re entry of appearance by Wendy C Ewen.  [DR]
                          Original NIBS Entry Number: 604

02/12/2002     629        CERTIFICATE of Service   RE: Item# 613 [DR] Original NIBS Entry
                          Number: 605

02/13/2002     630        ADVERSARY PROCEEDING FILED NO. 02A00158-Complaint to recover money
                          or property.  [DR] Original NIBS Entry Number: 606

02/13/2002     631        NOTICE of Reply on debtors' omnibus reply to objections to motion
                          to reject certain unexpired leases and to establish procedures for
                          rejection of other unexpired leases.  [DR] Original NIBS Entry
                          Number: 607

02/13/2002     632        CERTIFICATE of Service in re Items #551, 552, 555-562  [DR]
                          Original NIBS Entry Number: 608

02/13/2002     633        AFFIDAVIT of Ordinary Course Professional by Marcos A Ramirez
                          Lavandero.  [DR] Original NIBS Entry Number: 609

02/13/2002     634        APPEARANCE of William J Factor for Orkin Exterminating Company
                          Inc.  [DR] Original NIBS Entry Number: 610

02/13/2002     635        APPEARANCE of Randall L Mitchell for State Street Bank and Trust
                          Company.  [DR] Original NIBS Entry Number: 611

02/13/2002     636        REQUEST for Adequate Assurance from Debtors by The City of Price
                          [DR] Original NIBS Entry Number: 612

02/13/2002     637        CERTIFICATE of Service in re items #440-443  [DR] Original NIBS
                          Entry Number: 613

02/13/2002     638        CERTIFICATE of Service on Proposed Agenda for 2/13/02 Hearing.
                          [DR] Original NIBS Entry Number: 614

02/13/2002     639        AMENDED Proposed Agenda for 2/13/02 Hearing.  [DR] Original NIBS
                          Entry Number: 615

02/13/2002     640        CERTIFICATE of Service in re items #534, 535, 542, 543.  [DR]
                          Original NIBS Entry Number: 616

02/13/2002     641        CERTIFICATE of Service in re items #510, 511, 548, 549, 551, 552,
                          561, and 562.  [DR] Original NIBS Entry Number: 617

02/13/2002     642        NOTICE of Filing   [DR] Original NIBS Entry Number: 618

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/13/2002 | 643 | CERTIFICATE of Service    [DR] Original NIBS Entry Number: 619 |
| 02/13/2002 | 644 | REPLY to the limited objection of International Speedway Corporation to Debtors' motion for an order pursuant to 11 usc □ 365 authorizing the rejection of sponsorship agreement and proposed order by Debtors.   [DR] Original NIBS Entry Number: 620 |
| 02/13/2002 | 645 | AFFIDAVIT of Ordinary Course Professional by Patrick M Sages Esq.   [DR] Original NIBS Entry Number: 621 |
| 02/13/2002 | 646 | SERVICE List   RE: Item# 345 [DR] Original NIBS Entry Number: 622 |
| 02/13/2002 | 647 | NOTICE of Motion    [DR] Original NIBS Entry Number: 623 |
| 02/13/2002 | 648 | CERTIFICATE of Service    [DR] Original NIBS Entry Number: 624 |
| 02/13/2002 | 649 | MOTION In Regards to Automatic Stay to Set Off Prepetition Amounts Owed by Wells Fargo Bank NA [Relief - paid #2007847]  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 625 |
| 02/13/2002 | 650 | REPLY [Ombibus] to objections to motion to reject certain unexpired leases and to establish procedures for rejection of other unexpired leases by Debtors.   [DR] Original NIBS Entry Number: 626 |
| 02/14/2002 | 651 | APPEARANCE of Richard N Golding Esq for Maurice Sporting Goods Inc.   [DR] Original NIBS Entry Number: 627 |
| 02/14/2002 | 652 | APPLICATON for Leave to Appear Pro Hac Vice by Glenn B Rice [paid] [Disposed]<BR>ORDER that appliciant herein may appear in the above-entitled case.   [DR] Original NIBS Entry Number: 628 |
| 02/14/2002 | 653 | APPLICATON for Leave to Appear Pro Hac Vice by Madlyn Gleich Primoff [paid] [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.   [DR] Original NIBS Entry Number: 629 |
| 02/14/2002 | 654 | APPLICATON for Leave to Appear Pro Hac Vice by Scott I Hazan [paid] [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.   [DR] Original NIBS Entry Number: 630 |
| 02/14/2002 | 655 | MOTION for Admission to Practice Under Local Rule 602 by Guy C. Fustine, Esquire, Knox McLaughlin Gornall & Sennett, P.C. [paid] [DR] Original NIBS Entry Number: 631 |
| 02/14/2002 | 656 | APPEARANCE of Guy C Fustine for Summit Towne Center Inc.   [DR] Original NIBS Entry Number: 632 |
| 02/14/2002 | 657 | RESPONSE to debtor's motion for an order authorizing rejection of certain unexpired real property leases and to the court order thereon entered 1/25/02 by Summit Towne Centre Inc.   [DR] Original NIBS Entry Number: 633 |
| 02/14/2002 | 658 | NOTICE of Motion    [DR] Original NIBS Entry Number: 634 |
| 02/14/2002 | 659 | CERTIFICATE of Service [Initial]   [DR] Original NIBS Entry Number: 635 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/14/2002 | 660 | MOTION for Limited Relief in Connection with the Order [C.P.#119] Under 11 USC §§ 105[a] abd 365[a] Authorizing [A] Rejection of Certain Unexpired Leases and [B] Approving Procedures for Rejection other Unexpired Leases by Precision Response Corporation.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 636 |
| 02/14/2002 | 661 | NOTICE of Motion   [DR] Original NIBS Entry Number: 637 |
| 02/14/2002 | 662 | MOTION for an Order Pursuant to 11 USC § 365 Authorizing the Rejection of Primary Sponsor Agreement by Debtors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 638 |
| 02/14/2002 | 663 | NOTICE of Motion   [DR] Original NIBS Entry Number: 639 |
| 02/14/2002 | 664 | MOTION for Extension of Time to Assume or Reject Unexpired Leases of Nonresidential Real Property by Debtors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 640 |
| 02/14/2002 | 665 | NOTICE of Motion   [DR] Original NIBS Entry Number: 641 |
| 02/14/2002 | 666 | MOTION for Extension of Time within which Debtors may remove actions pursuant to 28 USC § 1452 and Fed.R.Bankr.P.9006 and 9027 by Debtors.   [Disposed] [DR] Original NIBS Entry Number: 642 |
| 02/14/2002 | 667 | NOTICE of Motion   [DR] Original NIBS Entry Number: 643 |
| 02/14/2002 | 668 | MOTION for an order pursuant to §105 authorizing the debtor to provide assistance tothe Clerk of the Bankruptcy Court by Debtors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 644 |
| 02/14/2002 | 669 | NOTICE of Application  [DR] Original NIBS Entry Number: 645 |
| 02/14/2002 | 670 | APPLICATION to Employ Abacus Advisory & Consulting Corp., LLC, Nunc Pro Tunc, as Inventory Valuation Consultant for the Debtors by Debtors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number:646 |
| 02/14/2002 | 671 | AFFIDAVIT and Statement of Alan Cohen in Support of the Application for Order Authorizing the Retention of Abacus Advisory & Consulting Corp., LLC Nunc Pro Tunc as Wind-Down Advisor and Consultant for the Debtors.  [DR] Original NIBS Entry Number: 647 |
| 02/14/2002 | 672 | NOTICE of Hearing continued  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>OBJECTION[S]   due by 02/27/2002 RE: Item# 140 [DR] Original NIBS Entry Number: 648 |
| 02/14/2002 | 673 | PROOF of Service   [DR] Original NIBS Entry Number: 649 |
| 02/14/2002 | 674 | AFFIDAVIT of ordinary course professional by John R Steiger on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:36
Filing Date    No.        Entry

---

|  |  | behalf of Law firm of Howard & Howard Attorneys P.C.   [DR] Original NIBS Entry Number: 650 |
|---|---|---|
| 02/14/2002 | 675 | NOTICE of Filing in re facsimile confirmation sheets.  [DR] Original NIBS Entry Number: 651 |
| 02/14/2002 | 676 | AFFIDAVIT of ordinary course professional by Robert O Sands.  [DR] Original NIBS Entry Number: 652 |
| 02/14/2002 | 677 | AFFIDAVIT of ordinary course professional by Gary F Piserchia. [DR] Original NIBS Entry Number: 653 |
| 02/14/2002 | 678 | AFFIDAVIT of ordinary course professional by Richard J Antonelli, Esquire.  [DR] Original NIBS Entry Number: 654 |
| 02/14/2002 | 679 | APPEARANCE of John H Akin for Florine Branch, William Branch and Diane Branch [Co-counsel for these creditors is Joseph D Martinec] [DR] Original NIBS Entry Number: 655 |
| 02/14/2002 | 680 | APPEARANCE of Joseph D Martinec for Florine Branch, William Branch, and Diane Branch Haverin [Co-counsel for these creditors is John H Akin]  [DR] Original NIBS Entry Number: 656 |
| 02/14/2002 | 681 | MOTION to Receive Notices and/or Added to Service List by Wegman, Hessler & Vanderburg for MTD Products Inc.  [DR] Original NIBS Entry Number: 657 |
| 02/14/2002 | 682 | APPEARANCE of Silverman & Kudisch PC for DSM Realty  [DR] Original NIBS Entry Number: 658 |
| 02/14/2002 | 683 | NOTICE of Filing in re application of Official Committee of Institutional Creditors for order approving the employment of Jones, Day, Reavis & Pogue as its Counsel, nunc pro tunc as of 1/31/02.  [DR] Original NIBS Entry Number: 659 |
| 02/14/2002 | 684 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 660 |
| 02/14/2002 | 685 | NOTICE of Filing   [DR] Original NIBS Entry Number: 661 |
| 02/14/2002 | 686 | APPLICATION to Employ Jones, Day Reavis & Pogue as its Counsel, Nunc Pro Tunc as of 1/31/02 by The Official Committee of Institutional Creditors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 662 |
| 02/14/2002 | 687 | AFFIDAVIT of Paul E Harner [DR] Original NIBS Entry Number: 663 |
| 02/14/2002 | 688 | APPEARANCE of Daniel C Bdorick for San Diego Gas & Electric  [DR] Original NIBS Entry Number: 664 |
| 02/14/2002 | 689 | APPEARANCE of Daniel C Budorick for Southern California Gas Company.  [DR] Original NIBS Entry Number: 665 |
| 02/14/2002 | 690 | NOTICE of Filing   [DR] Original NIBS Entry Number: 666 |
| 02/14/2002 | 691 | NOTICE of Perfection of Mechanics' Lien by Jim Brown & Sons Rooding Co., Inc.  [DR] Original NIBS Entry Number: 667 |
| 02/13/2002 | 692 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejection other unexpired leases as to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008

                                                           Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Menard Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 58 [DR] Original NIBS Entry Number: 668 |
| 02/13/2002 | 693 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejecting other unexpired leases as to Bank of New York.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 58 [DR] Original NIBS Entry Number: 669 |
| 02/13/2002 | 694 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejection other unexpired leases as to Ramco/London Development.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 58 [DR] Original NIBS Entry Number: 670 |
| 02/13/2002 | 695 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejecting other unexpired leases as to Shiloh/Radcliff/Warrick/Supervalu.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 58 [DR] Original NIBS Entry Number: 671 |
| 02/13/2002 | 696 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejecting other leases as to First Berkshire/Suntrust/East Valley/Puget/Summit Towney McCandless.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 58 [DR] Original NIBS Entry Number: 672 |
| 02/13/2002 | 697 | ORDER Authorizing [Final Order] the employment and retention of Rockwood Gemini Advisors as Real Estate Advisor to the Debtors.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 20 [DR] Original NIBS Entry Number: 673 |
| 02/13/2002 | 698 | ORDER Authorizing [Final Order] the employment and retention of Pricewaterhousecoopers LLP as Financial Advisors to the Debtors.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 17 [DR] Original NIBS Entry Number: 674 |
| 02/13/2002 | 699 | ORDER Authorizing [Final Order] the employment and retention of Skadden, Arps, Slate, Meacher & Flom [Illinois] and affiliated law practice entities as attorneys for the Debtors.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 14 [DR] Original NIBS Entry Number: 675 |
| 02/13/2002 | 700 | AGREED ORDER withdrawing motion.  RE: Item# 5 [DR] Original NIBS Entry Number: 676 |
| 02/13/2002 | 701 | ORDER Hearing is rescheduled  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>OBJECTION[S]   due by 02/27/2002 RE: Item# 235 [DR] Original NIBS Entry Number: 677 |
| 02/13/2002 | 702 | ORDER Hearing rescheduled  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>REPLY to objection of Entrgy Louisiana Inc and several affiliates to the motion.  due by 03/04/2002 [DR] Original NIBS Entry Number: 678 |
| 02/13/2002 | 703 | ORDER Hearing rescheduled  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                      Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|

60604<BR>OBJECTION[S]    due by 02/27/2002 RE: Item# 42 [DR]
Original NIBS Entry Number: 679

02/13/2002    704    ORDER Hearing rescheduled   hearing on 03/06/2002 at 11:00 a.m. at
219 South Dearborn, Courtroom 642, Chicago, IL
60604<BR>OBJECTION[S]    due by 02/27/2002 RE: Item# 39 [DR]
Original NIBS Entry Number: 680

02/13/2002    705    ORDER Hearing rescheduled   hearing on 03/06/2002 at 11:00 a.m. at
219 South Dearborn, Courtroom 642, Chicago, IL
60604<BR>OBJECTION[S]    due by 02/27/2002 RE: Item# 35 [DR]
Original NIBS Entry Number: 681

02/13/2002    706    ORDER Authorizing [Final Order] retention of professionals
utilized by Debtors in the ordinary course of business.<BR>SEE
DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 31 [DR] Original
NIBS Entry Number: 682

02/13/2002    707    ORDER Authorizing the Debtors to implement a vendor return program
and granting related relief.<BR>SEE DRAFT ORDER FOR FURTHER
PARTICULARS   RE: Item# 50 [DR] Original NIBS Entry Number: 683

02/13/2002    708    ORDER [Final] providing administrative expense treatment for PACA
and PASA Trust Claims procedures and establishing procedures for
resolution and payment of PACA and PASA Claims.<BR>SEE DRAFT ORDER
FOR FURTHER PARTICULARS   RE: Item# 56 [DR] Original NIBS Entry
Number: 684

02/13/2002    709    ORDER In Regards to Automatic Stay - [Agreed Order] the automatic
stay is partially lifted to permit the litigation to proceed and
continue a final judgment or settlement and to permit the
Claimants to attempt to recover any liquidated, final judgment
orsettlement from any insurance coverage.<BR>SEE DRAFT ORDER FOR
FURTHER PARTICULARS   RE: Item# 82 [DR] Original NIBS Entry
Number: 685

02/13/2002    710    ORDER [Supplementing] approving agreement with Trumbull Services,
LLC as claims and noticing agent of the Bankruptcy Court in re
docket #107.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR]
Original NIBS Entry Number: 686

02/13/2002    711    ORDER Authorizing Debtors to reject unexpired lease with respect
to Debtors' Store Number 3802 in Green Valley, AZ. The rejection
of the lease shall be effective as of 2/1/02.<BR>SEE DRAFT ORDER
FOR FURTHER PARTICULARS   RE: Item# 264 [DR] Original NIBS Entry
Number: 687

02/13/2002    712    ORDER in accordance with section 503[b][1][A] of Bankruptcy Code,
the Debtors are authorized to treat purchase orders issued
prepetition but satisfied postpetition by the delivery of goods,
merchandise or other services as postpetition administrative
expenses.RE: Item# 266 [DR] Original NIBS Entry Number: 688

02/13/2002    713    AGREED ORDER authorizing assumption of contract with Weyerhaeuser

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                              Run Time:13:32:36
Filing Date      No.          Entry

---

|   |   |   |
|---|---|---|
| | | Corporation.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 319 [DR] Original NIBS Entry Number: 689 |
| 02/13/2002 | 714 | STIPULATION AND ORDER the the motion is withdrawn without prejudice. AFCO has a perfected security interest in and lien upon the Unearned Premiums superior to the interest of any other person therein, and non of the pre-petition or post-petition paymentsmade by the Debtors to AFCO under the Agreement are avoidable. The Debtors are authorized to continued making payment to AFCO pursuant to the terms of the Agreement without further Order of the Court.  RE: Item# 434 [DR] Original NIBS Entry Number: 690 |
| 02/13/2002 | 715 | ORDER Hearing rescheduled  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>REPLY to objection  due by 03/04/2002 RE: Item# 478 [DR] Original NIBS Entry Number: 691 |
| 02/13/2002 | 716 | ORDER Hearing rescheduled  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>REPLY to objection  due by 02/27/2002 RE: Item# 476 [DR] Original NIBS Entry Number: 692 |
| 01/31/2002 | 717 | ORDER DENIED without prejudice  RE: Item# 86 [DR] Original NIBS Entry Number: 693 |
| 02/13/2002 | 718 | ORDER APPROVING assumption and assignment of unexpired lease of non-residential real property with Sommerville S.C. Associates Limited Partnership for Store Number 3693.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 474 [DR] Original NIBS Entry Number: 694 |
| 02/13/2002 | 719 | ORDER conditioning assumption and assignment of unexpired lease of non-residential real property with Malan Mortgager Inc for Store number 3303.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 480 [DR] Original NIBS Entry Number: 695 |
| 02/13/2002 | 720 | ORDER Authorizing the Debtors to honor the reimbursement obligations of Issuers of Letters of Credit.  RE: Item# 262 [DR] Original NIBS Entry Number: 696 |
| 02/13/2002 | 721 | ORDER Authorizing the payment of prepetition claims of certain Liquor Vendors.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 467 [DR] Original NIBS Entry Number: 697 |
| 02/13/2002 | 722 | ORDER the shortening of notice from 20, as required by Rule 2002 of the Bankruptcy Rules, to 5 days with respect to the above-reference Emergency Motion is ratified and approved.  RE: Item# 465 [DR] Original NIBS Entry Number: 698 |
| 02/13/2002 | 723 | ORDER Hearing rescheduled in re entries #297, 321, 407, 412, 437, 462, 464, 466 and 468.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>OBJECTION[S] due by 02/27/2002 [DR] Original NIBS Entry Number: 699 |
| 02/14/2002 | 724 | NOTICE of Motion   [DR] Original NIBS Entry Number: 700 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:36
Filing Date     No.        Entry

| 02/14/2002 | 725 | CERTIFICATE of Service    [DR] Original NIBS Entry Number: 701 |
| 02/14/2002 | 726 | MOTION Pursuant to 11 USC □□ 105[a], 363, and 543 for Order Authorizing the Debtors to Modify and/or Terminate Certain Deferred Compensation Plans, Directing the Plan Trustee of the Plans to Distribute the Plan Funds to the Plan Participants, and Authorizing the Debtors to Amend the Directors' Estate Enhancement Plan by Debtors.  [Disposed] [DR] Original NIBS Entry Number: 702 |
| 02/14/2002 | 727 | NOTICE of Motion    [DR] Original NIBS Entry Number: 703 |
| 02/14/2002 | 728 | MOTION for an Order Pursuant to 11 USC □□ 105[a], 501, 502 and 1111 [a] and Rules 2002[a][7], 3003[c][3] and 5005[a] of the Federal Rules of Bankruptcy Procedure Establishing Bar Dates for Filing Proofs of Claim and Approving Form and Manner Thereof by Debtors.hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 704 |
| 02/14/2002 | 729 | NOTICE of Motion    [DR] Original NIBS Entry Number: 705 |
| 02/14/2002 | 730 | CERTIFICATE of Service    [DR] Original NIBS Entry Number: 706 |
| 02/14/2002 | 731 | MOTION Pursuant to 11 USC □□ 363 and 365[a] Authorizing the Debtors to Assume and Rafify Certain Agreements with American Express Travel Related Services Company Inc. by Debtors  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago,IL 60604[Disposed] [DR] Original NIBS Entry Number: 707 |
| 02/15/2002 | 732 | NOTICE of Motion    [DR] Original NIBS Entry Number: 708 |
| 02/15/2002 | 733 | MOTION for Orders Establishing Procedures for the Approval of [A] the Conduct Store Closing Sales Pursuant to Sections 105 and 363 of Bankruptcy Code Debtors and/Or Their Store Closing Agent, [B] Bidding Procedures for the Selection of a Store Closing Agent, [C] and Agency Agreement with the Store Closing Agent to Conduct Store Closing Sales, and [D] Granting other Relief by Debtors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS EntryNumber: 709 |
| 02/15/2002 | 734 | REQUEST for Adequate Assurance of San Diego Gas & Electric Company Under [1] "Interim Order Pursuant to 11 USC □□ 105[a], 366, 503, and 507 of the Bankruptcy Code [1] Prohibiting Utilities from Altering, Refusing or Discontinuing Services on AccountPrepetitionInvoices and [II] Establishing Procedures for Determining Reqests for Additional Assurance" Dated 2/25/02 and [2] USC □366.  [DR] Original NIBS Entry Number: 710 |
| 02/15/2002 | 735 | REQUEST for Adequate Assurance of Southern California Gas Company under [1] "Interim Order Pursuant to 11 USC □□ 105[a], 366, 503, and 507 of the Bankruptcy Code [I] Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account Prepetition Invoices and [II] Establishing Procedures for Determining Requests for Additional Assurance" Dated 1/25/02 and |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date: 01/04/2008
                                                          Run Time: 13:32:36
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | [2] 11 USC □ 366.  [DR] Original NIBS Entry Number: 711 |
| 02/15/2002 | 736 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 609 [DR] Original NIBS Entry Number: 712 |
| 02/12/2002 | 737 | APPLICATON for Leave to Appear Pro Hac Vice by Paul E Harner [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 713 |
| 02/12/2002 | 738 | APPLICATON for Leave to Appear Pro Hac Vice by Richard M Cieri [paid]  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 714 |
| 02/12/2002 | 739 | APPLICATON for Leave to Appear Pro Hac Vice by David G Heiman [paid]  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 715 |
| 02/15/2002 | 740 | APPEARANCE of Steve Abelman for United Power Co.  [DR] Original NIBS Entry Number: 716 |
| 02/15/2002 | 741 | NOTICE of Motion   [DR] Original NIBS Entry Number: 717 |
| 02/15/2002 | 742 | MOTION to Receive Notices and/or Added to Service List by Marc J Kurzman, Esq for Fairhaven Holding LLC.  hearing on 02/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 718 |
| 02/15/2002 | 743 | AFFIDAVIT of Service by Julia Farthing.  [DR] Original NIBS Entry Number: 719 |
| 02/15/2002 | 744 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 720 |
| 02/15/2002 | 745 | MOTION [Emergency] for an Order Compelling Debtor's Election Under 11 USC □ 365; or in the Alternative, for Adequate Assurance Pending Assumption or Rejection by Siemens Dematic Corp.  hearing on 02/20/2002 at  2:00 p.m.[Disposed] [DR] Original NIBSEntry Number: 721 |
| 02/20/2002 | 746 | HEARING Continued   hearing on 03/06/2002 at 11:00 a.m. RE: Item# 745 [KM] Original NIBS Entry Number: 721A |
| 02/15/2002 | 747 | APPLICATON for Leave to Appear Pro Hac Vice by Dean T Kirby, Jr. [paid] on behalf of John Hecht, Trustee and Sue Ellen Cravatte, Trustee.  [Disposed] [DR] Original NIBS Entry Number: 722 |
| 02/15/2002 | 748 | APPLICATON for Leave to Appear Pro Hac Vice by Dea T Kirby, Jr on behalf of Hecht & Cravatt, NMLLC [paid]  [Disposed] [DR] Original NIBS Entry Number: 723 |
| 02/15/2002 | 749 | MOTION In Regards to Automatic Stay by Leona S White [Relief - paid #2008015]  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 724 |
| 02/15/2002 | 750 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 725 |
| 02/15/2002 | 751 | NOTICE of Hearing   hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 RE: Item# 749 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
Filing Date    No.        Entry                           Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | [DR] Original NIBS Entry Number: 726 |
| 02/19/2002 | 752 | NOTICE of Appearance by Morton R Branzburg, Esquire for The City of Philadelphia.  [DR] Original NIBS Entry Number: 727 |
| 02/15/2002 | 753 | APPEARANCE of Jennifer M Granholm and Rose A Houke, Assistance Attorney General for The Self-Insurers, Security Fund for the State of Michigan and the Funds Administration for the State of Michigan.  [DR] Original NIBS Entry Number: 728 |
| 02/15/2002 | 754 | REQUEST for Service by Joseph Lind for Sierra Asset Management LLC [DR] Original NIBS Entry Number: 729 |
| 02/19/2002 | 755 | MOTION for an order compelling Debtors to assume or reject unexpired executory contracts, or, in the alternative, for relief from the automatic stay to terminate agreements and obtain possession of property, relief from the automatic stay to cease provision ofrecycling, maintenance and other services, relief from the automatic stay to setoff and/or recoup debt, and allowance and payment of administrative expense by Cott Beverages Inc, f/k/a Cott Beverages USA Inc. and Cott Vending Inc.  hearing on 03/06/2002at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 730 |
| 02/19/2002 | 756 | NOTICE of Motion [paid #02008156]  [DR] Original NIBS Entry Number: 731 |
| 02/19/2002 | 757 | MOTION In Regards to Automatic Stay to effecuate setoff pursuant to 11 ☐ 553 by Church & Dwight Co., Inc. [Relief - paid #02008156] hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 732 |
| 02/19/2002 | 758 | APPLICATON for Leave to Appear Pro Hac Vice by Mary Joanne Dowd for Export Development Canada. [paid]  [Disposed] [DR] Original NIBS Entry Number: 733 |
| 02/19/2002 | 759 | APPLICATON for Leave to Appear Pro Hac Vice by Charles D Schmerler for Export Development Canada. [paid]  [Disposed] [DR] Original NIBS Entry Number: 734 |
| 02/19/2002 | 760 | APPLICATON for Leave to Appear Pro Hac Vice by Edward S Feig for Export Development Canada [paid]  [Disposed] [DR] Original NIBS Entry Number: 735 |
| 02/19/2002 | 761 | NOTICE of Motion in re Leola Celestine's Motion for Modification of the of the automatic stay.  [DR] Original NIBS Entry Number: 736 |
| 02/19/2002 | 762 | NOTICE of Motion in re Motion for relief from the certain service requirements.  [DR] Original NIBS Entry Number: 737 |
| 02/19/2002 | 763 | NOTICE of Motion   [DR] Original NIBS Entry Number: 738 |
| 02/19/2002 | 764 | MOTION In Regards to Automatic Stay by Roberta Richard [Modify - paid #02008102]  hearing on 03/06/2002 at 11:00 a.m. at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 739 |
| 02/19/2002 | 765 | DISCLOSURE Statement by Mary Anne Gerstner  [DR] Original NIBS Entry Number: 740 |
| 02/19/2002 | 766 | AFFIDAVIT of James Wattigny  [DR] Original NIBS Entry Number: 741 |
| 02/19/2002 | 767 | MOTION In Regards to Automatic Stay from certain service requirements by Leola Celestine, as Curatrix for Sylvia Broussard Green, LaMeka Broussard and Joseph Broussard and Roberta Richard. [Relief - paid #02008102]  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642,Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 742 |
| 02/19/2002 | 768 | MOTION In Regards to Automatic Stay by Leola Celestine, as Curatrix for Sylvia Broussard Green LaMeka Broussard and Joseph Broussard [Modify - paid #02008102]  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 743 |
| 02/19/2002 | 769 | NOTICE of Motion   [DR] Original NIBS Entry Number: 744 |
| 02/19/2002 | 770 | MOTION In Regards to Automatic Stay and motion pursuant to Bankruptcy Code □ 108[B] to determine time to seek leave to appeal by Andrew Jackson Dunkle.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed][DR] Original NIBS Entry Number: 745 |
| 02/19/2002 | 771 | MEMORANDUM of Points and Authorities by Andrew Jackson Dunkle. [DR] Original NIBS Entry Number: 746 |
| 02/19/2002 | 772 | NOTICE of Filing  [DR] Original NIBS Entry Number: 747 |
| 02/19/2002 | 773 | APPEARANCE of David A Newby for Safeway Inc.  [DR] Original NIBS Entry Number: 748 |
| 02/19/2002 | 774 | APPEARANCE of Beth Stern Fleming for International Business Machines Corporation and Ibm Credit Corporation.  [DR] Original NIBS Entry Number: 749 |
| 02/19/2002 | 775 | APPEARANCE of David A Newby for Moulton Properties  [DR] Original NIBS Entry Number: 750 |
| 02/19/2002 | 776 | APPEARANCE of Richard J Witry International Business Machines Corporation and Ibm Credit Corp.  [DR] Original NIBS Entry Number: 751 |
| 02/19/2002 | 777 | APPEARANCE of Richard J Witry for Moulton Properties.  [DR] Original NIBS Entry Number: 752 |
| 02/19/2002 | 778 | NOTICE of Filing   [DR] Original NIBS Entry Number: 753 |
| 02/19/2002 | 779 | OBJECTION to Siemens Dematic Corp's emergency motion for and order compelling Debtor's election under 11 usc □ 365, or, in the altnernative, for adequate assurance pending assumption or rejection by Debtors.  [DR] Original NIBS Entry Number: 754 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2002 | 780 | CERTIFICATE of Service   RE: Item# 139 [DR] Original NIBS Entry Number: 755 |
| 02/19/2002 | 781 | NOTICE of rejection at store #4789, Perris, California.  [DR] Original NIBS Entry Number: 756 |
| 02/19/2002 | 782 | NOTICE of rejection on store #3633, Fayetteville, Georgia.  [DR] Original NIBS Entry Number: 757 |
| 02/19/2002 | 783 | NOTICE of rejection on store #4074, Southfield, Michigan.  [DR] Original NIBS Entry Number: 758 |
| 02/19/2002 | 784 | NOTICE of rejection on store #4756, Campbellsville, Kentucky. [DR] Original NIBS Entry Number: 759 |
| 02/19/2002 | 785 | NOTICE of rejection as to store #3445, West St. Paul, Minnesota. [DR] Original NIBS Entry Number: 760 |
| 02/19/2002 | 786 | NOTICE of rejection as to store #3610, Joplin, Missouri.  [DR] Original NIBS Entry Number: 761 |
| 02/19/2002 | 787 | NOTICE of rejection as to store #3400, Gainsville, Florida,  [DR] Original NIBS Entry Number: 762 |
| 02/19/2002 | 788 | NOTICE of rejection as to store #3323, Bolingbrook, IL  [DR] Original NIBS Entry Number: 763 |
| 02/19/2002 | 789 | NOTICE of rejection as to store #3037, Brooklyn Center, Minnesota. [DR] Original NIBS Entry Number: 764 |
| 02/19/2002 | 790 | NOTICE of rejection as to store #3046, Swansea, Massachusetts. [DR] Original NIBS Entry Number: 765 |
| 02/19/2002 | 791 | NOTICE of rejection as to store #1531 Countrywide, Illinois.  [DR] Original NIBS Entry Number: 766 |
| 02/19/2002 | 792 | NOTICE of rejection as to store #1486, Cuyaoga Falls, Ohio  [DR] Original NIBS Entry Number: 767 |
| 02/19/2002 | 793 | NOTICE of rejection as to store #1323, Brandon, Florida.  [DR] Original NIBS Entry Number: 768 |
| 02/19/2002 | 794 | NOTICE of rejection as to store #1426, Peoria, Illinois.  [DR] Original NIBS Entry Number: 769 |
| 02/19/2002 | 795 | NOTICE of rejection as to store #1465, Lorain, Ohio  [DR] Original NIBS Entry Number: 770 |
| 02/19/2002 | 796 | NOTICE of rejection as to store #7573, Naples, Florida.  [DR] Original NIBS Entry Number: 771 |
| 02/19/2002 | 797 | NOTICE of rejection as to store #7578, Sarasota, Florida.  [DR] Original NIBS Entry Number: 772 |
| 02/19/2002 | 798 | NOTICE of rejection as to store #4818, Marine, California.  [DR] Original NIBS Entry Number: 773 |
| 02/19/2002 | 799 | NOTICE of rejection as to store #7173, Lackawana, New York.  [DR] Original NIBS Entry Number: 774 |
| 02/19/2002 | 800 | NOTICE of rejection as to store #7311, Denham Springs, Louisiana. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | [DR] Original NIBS Entry Number: 775 |
| 02/19/2002 | 801 | NOTICE of rejection as to store #7424, Cheyenne, Wyoming.  [DR] Original NIBS Entry Number: 776 |
| 02/19/2002 | 802 | NOTICE of rejection as to store #9174, Montrose, Colorado.  [DR] Original NIBS Entry Number: 777 |
| 02/19/2002 | 803 | NOTICE of rejection as to store #9183, Williston, North Dakota.  [DR] Original NIBS Entry Number: 778 |
| 02/19/2002 | 804 | NOTICE of rejection as to store #9041, Charles City, Iowa.  [DR] Original NIBS Entry Number: 779 |
| 02/19/2002 | 805 | NOTICE of rejection as to store #9057, Columbia, Tennessee.  [DR] Original NIBS Entry Number: 780 |
| 02/19/2002 | 806 | NOTICE of rejection as to store #9136, Canton, Illinois.  [DR] Original NIBS Entry Number: 781 |
| 02/19/2002 | 807 | NOTICE of rejection as to store #9141, Hazard, Kentucky.  [DR] Original NIBS Entry Number: 782 |
| 02/19/2002 | 808 | NOTICE of rejection as to store #7452, Cranston, Rhode Island.  [DR] Original NIBS Entry Number: 783 |
| 02/19/2002 | 809 | NOTICE of rejection as to store #7508, Coal Township, Pennsylvania.  [DR] Original NIBS Entry Number: 784 |
| 02/19/2002 | 810 | NOTICE of rejection as to store #9230, Kenton, Ohio.  [DR] Original NIBS Entry Number: 785 |
| 02/19/2002 | 811 | NOTICE of rejection as to store #9240, Forest City, North Carolina.  [DR] Original NIBS Entry Number: 786 |
| 02/19/2002 | 812 | NOTICE of rejection as to store #9247, Bainbridge, Georgia.  [DR] Original NIBS Entry Number: 787 |
| 02/19/2002 | 813 | NOTICE of rejection as to store #9250, Uvalde, Texas.  [DR] Original NIBS Entry Number: 788 |
| 02/19/2002 | 814 | NOTICE of rejection as to store #9185, Devils Lake, North Dakota.  [DR] Original NIBS Entry Number: 789 |
| 02/19/2002 | 815 | NOTICE of rejection as to store #9191, Craig, Colorado.  [DR] Original NIBS Entry Number: 790 |
| 02/19/2002 | 816 | NOTICE of rejection as to store #9194, Cortez, Colorado.  [DR] Original NIBS Entry Number: 791 |
| 02/19/2002 | 817 | NOTICE of rejection as to store #9197, Laurenburg, North Carolina.  [DR] Original NIBS Entry Number: 792 |
| 02/19/2002 | 818 | NOTICE of rejection as to store #9227, Grayson, Kentucky.  [DR] Original NIBS Entry Number: 793 |
| 02/19/2002 | 819 | NOTICE of rejection as to store #9165, Lebanon, Missouri.  [DR] Original NIBS Entry Number: 794 |
| 02/19/2002 | 820 | NOTICE of rejection as to store #9707, Rolla, Missouri.  [DR] Original NIBS Entry Number: 795 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:36
Filing Date      No.      Entry

| | | |
|---|---|---|
| 02/19/2002 | 821 | NOTICE of rejection as to store #9780, Shrewsbury, Pennsylvania. [DR] Original NIBS Entry Number: 796 |
| 02/19/2002 | 822 | NOTICE of rejection as to store #9663, Omaha, Nebraska. [DR] Original NIBS Entry Number: 797 |
| 02/19/2002 | 823 | NOTICE of rejection as to store #9681, Magnolia, Arkansas. [DR] Original NIBS Entry Number: 798 |
| 02/19/2002 | 824 | NOTICE of rejection as to store #9517, Newton, Kansas. [DR] Original NIBS Entry Number: 799 |
| 02/19/2002 | 825 | NOTICE of rejection as to store #9638, Shakopee, Minnesota. [DR] Original NIBS Entry Number: 800 |
| 02/19/2002 | 826 | NOTICE of rejection as to store #9252, Carmi, Illinois. [DR] Original NIBS Entry Number: 801 |
| 02/19/2002 | 827 | NOTICE of rejection as to store #9507, Mitchell, South Dakota. [DR] Original NIBS Entry Number: 802 |
| 02/19/2002 | 828 | CERTIFICATE of Service   RE: Item# 695 [DR] Original NIBS Entry Number: 803 |
| 02/19/2002 | 829 | NOTICE of Apperance by nauni Jo Manty for Hewitt Associates, LLC [DR] Original NIBS Entry Number: 804 |
| 02/19/2002 | 830 | CERTIFICATE of Service   RE: Item# 420 [DR] Original NIBS Entry Number: 805 |
| 02/19/2002 | 831 | NOTICE of Appearance by Ronald S Itzler for FSA, LLP. [DR] Original NIBS Entry Number: 806 |
| 02/19/2002 | 832 | NOTICE of Reclamation Pursuant to 11 USC 546[C] by Central Investment Corporation. [DR] Original NIBS Entry Number: 807 |
| 02/19/2002 | 833 | NOTICE of Appearance by J Bennett Friedman, Esq for Denver Gardens Company, LLC [DR] Original NIBS Entry Number: 808 |
| 02/19/2002 | 834 | REQUEST for Adequate Assurance by Homer Electric Association Inc. [DR] Original NIBS Entry Number: 809 |
| 02/19/2002 | 835 | APPEARANCE of Thomas A Labuda for Haas/Carter Motorsports. [DR] Original NIBS Entry Number: 810 |
| 02/19/2002 | 836 | APPEARANCE of Todd A Rowden for Andrew Jackson Dunkle. [DR] Original NIBS Entry Number: 811 |
| 02/19/2002 | 837 | APPEARANCE of Joseph H Kim for Andrew Jackson Dunkle. [DR] Original NIBS Entry Number: 812 |
| 02/19/2002 | 838 | APPEARANCE of Joel L Chupack for Export Development Canada, a Crown Corporation. [DR] Original NIBS Entry Number: 813 |
| 02/19/2002 | 839 | APPEARANCE of Mary Anne Gerstner for Roberta Richard and Aub A Ward. [DR] Original NIBS Entry Number: 814 |
| 02/19/2002 | 840 | APPEARANCE of Mary Anne Gerstner for Leola Celestine as representive[curatrix] of Sylvia Broussard Green, LaMeka Broussard, Joseph Broussard and James Wattigny. [DR] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | NIBS Entry Number: 815 |
| 02/19/2002 | 841 | APPEARANCE of Abraham Brustein for Nandorf, Inc.  [DR] Original NIBS Entry Number: 816 |
| 02/19/2002 | 842 | APPEARANCE of David T Arena for Nandorf, Inc.  [DR] Original NIBS Entry Number: 817 |
| 02/19/2002 | 843 | AFFIDAVIT of Service by Trumbull Services LLC.  RE: Item# 664 [DR] Original NIBS Entry Number: 818 |
| 02/19/2002 | 844 | CERTIFICATE of Service   RE: Item# 664 [DR] Original NIBS Entry Number: 819 |
| 02/19/2002 | 845 | CERTIFICATE of Service   RE: Item# 783 [DR] Original NIBS Entry Number: 820 |
| 02/19/2002 | 846 | NOTICE of Filing   [DR] Original NIBS Entry Number: 821 |
| 02/19/2002 | 847 | APPLICATION for entry of an order authorizing retention and employment of Winston & Strawn as co-counsel for the Official Committe of Unsecured Creditors.  [Disposed] [DR] Original NIBS Entry Number: 822 |
| 02/19/2002 | 848 | AFFIDAVIT of Matthew J Botica.  [DR] Original NIBS Entry Number: 823 |
| 02/19/2002 | 849 | NOTICE of Filing   [DR] Original NIBS Entry Number: 824 |
| 02/19/2002 | 850 | APPLICATION for order pursuant to, Inter Alia, 11 usc sections 327[a] and 1103[a] of the Bankruptcy Code authorizing employment and retention of Otterbourg, Steindler, Houston & Rosen, P.C. effective as of 1/31/02 as lead co-counsel for the Official Committee of Unsecured Creditors by The Official Committee of Unsecured Creditors.  [Disposed] [DR] Original NIBS Entry Number: 825 |
| 02/19/2002 | 851 | AFFIDAVIT of Scott L Hazan.  [DR] Original NIBS Entry Number: 826 |
| 02/19/2002 | 852 | NOTICE of Motion   [DR] Original NIBS Entry Number: 827 |
| 02/19/2002 | 853 | MOTION to Receive Notices and/or Added to Service List by David A Lander for Eveready Battery Company.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 828 |
| 02/19/2002 | 854 | REQUEST for Notice by H James Magnuson for Lobo Lodge, Inc.  [DR] Original NIBS Entry Number: 829 |
| 02/19/2002 | 855 | APPEARANCE of A Jeffrey Weiss, Esq., A.J. Weiss & Associates for Sunny Isle Shopping Center, Inc.  [DR] Original NIBS Entry Number: 830 |
| 02/20/2002 | 856 | AGREED ORDER authorizing rejection of sponsorshop agreement between Kmart and International Speedway Corporation.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 254 [DR] Original NIBS Entry Number: 831 |
| 02/20/2002 | 857 | REQUEST for Additional Assurance of Columbia Power & Water |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:36
Filing Date      No.        Entry

                             Systems.   [DR] Original NIBS Entry Number: 832

02/20/2002       858        STATEMENT [Verified] Pursuant to Bankruptcy Rule 2019 by Angel &
                            Frankel, P.C.  [DR] Original NIBS Entry Number: 833

02/20/2002       859        SUPPLEMENTAL Certificate of Service  RE: Item# 660 [DR] Original
                            NIBS Entry Number: 834

02/20/2002       860        REQUEST for Notice and Service by Simon E Fraser, Esquire for
                            Springfield Center I Associates, LP.  [DR] Original NIBS Entry
                            Number: 835

02/20/2002       861        DESIGNATION of Address for Notice by Parties with Particularized
                            Interest in Filing Regarding Store Nos. 1016, 1348, 4820 and 4904.
                            [DR] Original NIBS Entry Number: 836

02/20/2002       862        APPEARANCE of Michael Reed for Midland Central Appraisal District.
                            [DR] Original NIBS Entry Number: 837

02/20/2002       863        APPEARANCE of Michael Reed for County of Taylor, City of Abilene.
                            [DR] Original NIBS Entry Number: 838

02/20/2002       864        NOTICE of Motion   [DR] Original NIBS Entry Number: 839

02/20/2002       865        MOTION In Regards to Automatic Stay to Cancel Surety Bonds that
                            are Financial Accommodations by Hartford Accident & Indemnity
                            Company [fee deficient]  hearing on 03/06/2002 at 11:00 a.m. at
                            219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed]
                            [DR] Original NIBS Entry Number: 840

02/20/2002       866        NOTICE of Motion   [DR] Original NIBS Entry Number: 841

02/20/2002       867        MOTION In Regards to Automatic Stay or in the alternative,
                            declaring that the Supersedeas Bond is not an asset of the Estate
                            by Stanley Kolodziey, Richard Luczak and Stanislawa Luczak
                            [relief]  hearing on 03/06/2002 at 11:00 a.m. at 219 South
                            Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original
                            NIBS Entry Number: 842

02/20/2002       868        NOTICE of Filing   [DR] Original NIBS Entry Number: 843

02/20/2002       869        MOTION In Regards to Automatic Stay by Colony of Latrobe, LP
                            [Relief - paid #02008212]  hearing on 03/06/2002 at 11:00 a.m. at
                            219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed]
                            [DR] Original NIBS Entry Number: 844

02/20/2002       870        NOTICE of Motion   [DR] Original NIBS Entry Number: 845

02/20/2002       871        MOTION In Regards to Automatic Stay and authorizing BNY to setoff
                            certain deposit accounts for pre-petition amounts owed, or in the
                            alternative to provide adequate protection to BNY by The Bank of
                            New York. [Relief - paid #02008236]  hearing on 03/06/2002 at
                            11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604
                            [DR] Original NIBS Entry Number: 846

02/20/2002       872        STATEMENT [Verified] of Multiple Creditors Representation Under
                            Federal Rule of Bankruptcy Procedure 2019 [a] by Jeffer, Mangels,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
| | | Butler & Marmaro LLP for Chino Hills I, LLC.  [DR] Original NIBS Entry Number: 847 |
| 02/20/2002 | 873 | APPEARANCE of Freeborn & Peters for Pharmavite Corporation  [DR] Original NIBS Entry Number: 848 |
| 02/20/2002 | 874 | NOTICE of Motion   [DR] Original NIBS Entry Number: 849 |
| 02/20/2002 | 875 | MOTION In Regards to Automatic Stay to permit termination of executory contract and related unexpired lease and for an order compelling immediate assumption or rejection of executory contract and related unexpired lease by Sedgwick Claims Management Services Inc. [fee deficient]  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 850 |
| 02/20/2002 | 876 | CERTIFICATE of Service   RE: Item# 875 [DR] Original NIBS Entry Number: 851 |
| 02/21/2002 | 877 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Lindberg 02C 1264  RE: Item# 268 [DR] Original NIBS Entry Number: 852 |
| 02/21/2002 | 878 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Zagel 02C 1265  RE: Item# 252 [DR] Original NIBS Entry Number: 853 |
| 02/19/2002 | 879 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 168 [DR] Original NIBS Entry Number: 854 |
| 02/21/2002 | 880 | NOTICE of Filing   [DR] Original NIBS Entry Number: 855 |
| 02/21/2002 | 881 | STATEMENT of Issues [Additional] on Appeal Pursuant to Fed.R.Bank.P.8006 by Debtors.  RE: Item# 142 [DR] Original NIBS Entry Number: 856 |
| 02/21/2002 | 882 | APPEARANCE of Patrick Johnson Jr for Elmwood Village Center.  [DR] Original NIBS Entry Number: 857 |
| 02/21/2002 | 883 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 858 |
| 02/21/2002 | 884 | NOTICE of Filing in re motion for relief from the automatic stay on behalf of Colony of Latrobe, LP  [DR] Original NIBS Entry Number: 859 |
| 02/21/2002 | 885 | NOTICE of Intent to Remain in Possession of Store by Tire Kingdom Inc.  [DR] Original NIBS Entry Number: 860 |
| 02/21/2002 | 886 | APPEARANCE of Thomas J Magill for Rayovac Corporation.  [DR] Original NIBS Entry Number: 861 |
| 02/21/2002 | 887 | APPEARANCE of Thomas J Magill for State of Wisconsin Investment Board.  [DR] Original NIBS Entry Number: 862 |
| 02/21/2002 | 888 | APPEARANCE of Roy L Prange Jr for State of Wisconsin Investment Board and Rayovac Corporation.  [DR] Original NIBS Entry Number: 863 |
| 02/21/2002 | 889 | REQUEST for Special Notice by Brian M Metcalf Esq for Apex Digital Inc.  [DR] Original NIBS Entry Number: 864 |
| 02/21/2002 | 890 | NOTICE of Filing   [DR] Original NIBS Entry Number: 865 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

                                                              Run Time:13:32:36
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/21/2002 | 891 | STATEMENT [Joinder] of Additional Issues on Appeal Pursuant to Fed.R.Bankr.P.8006 filed by Kmart Corporation by Knight Ridder, Inc.  [DR] Original NIBS Entry Number: 866 |
| 02/21/2002 | 892 | NOTICE of Filing   [DR] Original NIBS Entry Number: 867 |
| 02/21/2002 | 893 | NOTICE of Appeal by Capital Factors Inc [paid #2008383]  RE: Item# 720[Disposed] [DR] Original NIBS Entry Number: 868 |
| 02/21/2002 | 894 | NOTICE of Filing   [DR] Original NIBS Entry Number: 869 |
| 02/21/2002 | 895 | NOTICE of Appeal by Capital Factors Inc [paid #2008384]  RE: Item# 721[Disposed] [DR] Original NIBS Entry Number: 870 |
| 02/21/2002 | 896 | RECEIPT No. 02008376 [$75 Motion Fee] RE: Item# 875 [AC] Original NIBS Entry Number: 871 |
| 02/22/2002 | 897 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 895 [DR] Original NIBS Entry Number: 872 |
| 02/22/2002 | 898 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 893 [DR] Original NIBS Entry Number: 873 |
| 02/22/2002 | 899 | NOTICE of Motion   [DR] Original NIBS Entry Number: 874 |
| 02/22/2002 | 900 | MOTION for an order compelling payment of administrative claim; compelling Kmart to assume pest control contract and for adequate assurance of future performance; and/or granting stay relief authorizing Orkin to terminate contract without cause by Orkin Exterminating Company Inc.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 875 |
| 02/22/2002 | 901 | NOTICE of Motion   [DR] Original NIBS Entry Number: 876 |
| 02/22/2002 | 902 | MOTION for order directing Debtors to allow vendor to apply returns to vendor's prepetition claim pursuant to Debtors' vendor return program by Sher Distributing Company Inc.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom642, Chicago, IL60604 [DR] Original NIBS Entry Number: 877 |
| 02/22/2002 | 903 | NOTICE of Motion   [DR] Original NIBS Entry Number: 878 |
| 02/22/2002 | 904 | MOTION to Receive Notices and/or Added to Service List by Sardis Holding LP  hearing on 02/28/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 879 |
| 02/22/2002 | 905 | NOTICE of Motion   [DR] Original NIBS Entry Number: 880 |
| 02/22/2002 | 906 | MOTION for order clarifying interim order authorizing payment of prepetition claims of consignment vendors or, alternatively, vacating such interim order to the extent that it provide that consignment vendors, who have not otherwise filed financing statements pursuant to UCC, need not file financing statements |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| | | with respect to goods delivered to the Debtors prepetition by Fox Home Entertainment Inc. hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 881 |
| 02/22/2002 | 907 | APPLICATON for Leave to Appear Pro Hac Vice by Paul A Bargamian [Disposed] [DR] Original NIBS Entry Number: 882 |
| 02/22/2002 | 908 | APPLICATON for Leave to Appear Pro Hac Vice by Julie A Manning. [Disposed] [DR] Original NIBS Entry Number: 883 |
| 02/22/2002 | 909 | APPEARANCE of Stuart W Hankins for Richard H Ashley [DR] Original NIBS Entry Number: 884 |
| 02/22/2002 | 910 | APPEARANCE of Thomas E Coghlin for Stuart Retail Partners. [DR] Original NIBS Entry Number: 885 |
| 02/22/2002 | 911 | CERTIFICATE of Service RE: Item# 910 [DR] Original NIBS Entry Number: 886 |
| 02/22/2002 | 912 | LETTER dated 2/20/02 by Gary Johnson, Commission Secretary of Brainerd Public Utilities re: Request for adequate assurance. [DR] Original NIBS Entry Number: 887 |
| 02/22/2002 | 913 | APPLICATON for Leave to Appear Pro Hac Vice by Michael E Wiles. [Disposed] [DR] Original NIBS Entry Number: 888 |
| 02/22/2002 | 914 | NOTICE of Filing [DR] Original NIBS Entry Number: 889 |
| 02/22/2002 | 915 | OBJECTION to the motion for an order pursuant to 11 usc section 365[d][4] extending the deadline to assume or reject unexpired leases on non-residential real property by Franklin-Edmonds Transitory LLC [DR] Original NIBS Entry Number: 890 |
| 02/22/2002 | 916 | APPEARANCE of William K Kane for Franklin-Edmonds Transitory LLC and Franklin-West LLC. [DR] Original NIBS Entry Number: 891 |
| 02/22/2002 | 917 | APPEARANCE of Robert S Hertzberg for Michigan Heritage Bank. [DR] Original NIBS Entry Number: 892 |
| 02/22/2002 | 918 | APPEARANCE of David P Allen for B & J Trucking. [DR] Original NIBS Entry Number: 893 |
| 02/22/2002 | 919 | APPEARANCE of Howard J Fishman for Sher Distributing Company Inc. [DR] Original NIBS Entry Number: 894 |
| 02/22/2002 | 920 | APPEARANCE of David H Sachs for Sher Distributing Company Inc. [DR] Original NIBS Entry Number: 895 |
| 02/22/2002 | 921 | NOTICE of Filing in re application of Official Committee of Institutional Creditors for order approving the employment of FTI Policano & Manzo, as its Financial Advisors, nunc pr tunc as of 2/5/02. [DR] Original NIBS Entry Number: 896 |
| 02/22/2002 | 922 | APPEARANCE of Michael L Gesas for S.M. Acquisition Co., d/b/a Stylemaster, Inc. [DR] Original NIBS Entry Number: 897 |
| 02/22/2002 | 923 | APPEARANCE of Michael L Gesas for St Andrews Properties Inc. [DR] Original NIBS Entry Number: 898 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/22/2002 | 924 | NOTICE of Filing   [DR] Original NIBS Entry Number: 899 |
| 02/22/2002 | 925 | APPLICATION for order approving the employment of FTI Policano & Manzo, as its Financial Advisors, nunc pro tunc as of 2/5/02 by The Official Committee of Institutional Creditors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642,Chicago, IL60604[Disposed] [DR] Original NIBS Entry Number: 900 |
| 02/22/2002 | 926 | AFFIDAVIT of Edwin N Ordway, Jr.  [DR] Original NIBS Entry Number: 901 |
| 02/22/2002 | 927 | NOTICE of Filing   [DR] Original NIBS Entry Number: 902 |
| 02/22/2002 | 928 | APPLICATION for entry of order authorizing the employment and retention of KPMG LLP as its Accountants and Financial Advisors effective as to 1/31/02 by The Official Committee of Unsecured Creditors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 903 |
| 02/22/2002 | 929 | AFFIDAVIT of Melissa Kibler Knoll  [DR] Original NIBS Entry Number: 904 |
| 02/22/2002 | 930 | AFFIDAVIT and Disclosure Statement in support of application to employ Ernest & Young Corporate Finance LLC as Financial and Restructuring Advisors to the Debtors pursuant to sections 327 and 328 by Ernst & Young Corporate Finance LLC.  [DR] Original NIBSEntry Number: 905 |
| 02/22/2002 | 931 | NOTICE of Application  [DR] Original NIBS Entry Number: 906 |
| 02/22/2002 | 932 | APPLICATION to Employ and retain Ernest & Young Corporate Finance LLC as Financial Advisors to the Debtors by Debtors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number:907 |
| 02/22/2002 | 933 | NOTICE of Motion   [DR] Original NIBS Entry Number: 908 |
| 02/22/2002 | 934 | MOTION for order pursuant to 11 usc ▯365 and Fed.R.Bankr.P.6006 authorizing Debtors to assume and assign a certain unexpired real property sublease to Jaygee Associates Limited Partnership by Debtors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn,Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 909 |
| 02/22/2002 | 935 | NOTICE of Motion   [DR] Original NIBS Entry Number: 910 |
| 02/22/2002 | 936 | MOTION [Second] for an order pursuant to 11 usc ▯105[a] and 364[a] authorizing [A] rejection of certain unexpired real property leases and [B] approving procedured for rejection other unexpired leases by Debtors.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 911 |
| 02/22/2002 | 937 | NOTICE of Hearing [Final] on motion for interim and final orders |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
Filing Date      No.        Entry

                            authorizing Debtors to obtain post-petition financing pursuant to
                            11 usc §§ 105, 361m 362 364[c][2] and 364[c][3] and scheduling a
                            final hearing pursuant to Fed.R.Bankr.P 4001[c].  hearing on
                            03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642,
                            Chicago, IL 60604 [DR] Original NIBS Entry Number: 912

02/25/2002       938        TRANSMITTED Supplemental Record to USDC   RE: Item# 897 [DR]
                            Original NIBS Entry Number: 913

02/25/2002       939        APPLICATON for Leave to Appear Pro Hac Vice by Fred B Ringel[paid]
                            [Disposed] [DR] Original NIBS Entry Number: 914

02/25/2002       940        MOTION In Regards to Automatic Stay by Sheryle Henry [Lift - paid
                            #02008532]  [Disposed] [DR] Original NIBS Entry Number: 915

02/25/2002       941        CERTIFICATE of Service   [DR] Original NIBS Entry Number: 916

02/25/2002       942        NOTICE of Motion and Motion to Receive all notices and to be added
                            to the Official Service List by Hersham Properties LLC.  hearing
                            on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642,
                            Chicago, IL 60604 [DR] Original NIBS Entry Number: 917

02/25/2002       943        MOTION In Regards to Automatic Stay by Judith Kroetz [Lift - fee
                            deficient]  [Disposed] [DR] Original NIBS Entry Number: 918

02/25/2002       944        NOTICE of minimum terms of store closing retention program.  [DR]
                            Original NIBS Entry Number: 919

02/25/2002       945        REQUEST for special notice by John M.W. Moorlach, the County of
                            Orange Treasurer-Tax Collector.  [DR] Original NIBS Entry Number:
                            920

02/25/2002       946        NOTICE of Filing   [DR] Original NIBS Entry Number: 921

02/25/2002       947        OBJECTION [Limited] to Debtors' motion for orders establishing
                            procedures for the approval of [a] the conduct of store closing
                            sales pursuant to sections 105 and 363 of the bankruptcy code by
                            the Debtors and/or their store closing agent, [b]
                            biddingprocedures forthe selection of a store closing agent, [c]
                            an agency agreement with the store closing agent to conduct store
                            closing sales and [d] granting other relief by eFunds Corporation
                            and Access Cash International Inc.  [DR] Original NIBS Entry
                            Number: 922

02/25/2002       948        REQUEST for Adequate Assurance by Knoxville Utilities Board.  [DR]
                            Original NIBS Entry Number: 923

02/25/2002       949        APPEARANCE of Richard T Davis for The Cafaro Company.  [DR]
                            Original NIBS Entry Number: 924

02/25/2002       950        REQUEST for Adequate Assurance under[1] Interim Order prohibiting
                            utilities from altering, redusing or discontinuing services on and
                            establishing procedures for determining requests for additional
                            assurance and [2] section 366[B] fo the US Bankruptcy Codeby City
                            of Ocala.  [DR] Original NIBS Entry Number: 925

02/25/2002       951        NOTICE of Filing   [DR] Original NIBS Entry Number: 926

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/25/2002 | 952 | OBJECTION to interim order [I] authorizing Debtor to obtain post-petition financing pursuant to 11 usc §§ 105, 361, 362, 364 [c][1], 364[c][2], 364[c][3] and [II] scheduling final hearing pursuant to Bankruptcy Rule 4001[c] by General Time Corporation andGTC Properties, Inc.  [DR] Original NIBS Entry Number: 927 |
| 02/25/2002 | 953 | NOTICE of Filing   [DR] Original NIBS Entry Number: 928 |
| 02/25/2002 | 954 | OBJECTION to the Debtors' motion to extend the deadline to assume or reject lease number 4192 by Ramco-Gershenson, Inc.  [DR] Original NIBS Entry Number: 929 |
| 02/25/2002 | 955 | AFFIDAVIT of Jule Delor  [DR] Original NIBS Entry Number: 930 |
| 02/25/2002 | 956 | NOTICE of Filing  [DR] Original NIBS Entry Number: 931 |
| 02/25/2002 | 957 | OBJECTION to the Debtors' motion for approval of proposed orders regarding conduct of store closing sales, proposed agency agreement and for other relief by Ramco-Gershenson, Inc.  [DR] Original NIBS Entry Number: 932 |
| 02/25/2002 | 958 | APPEARANCE of Keywell & Associates for Center Trust Inc and TLM Realty Corporation.  [DR] Original NIBS Entry Number: 933 |
| 02/25/2002 | 959 | APPEARANCE of Keywell & Associates for Brandywine Corporation and Malan Mortgagor Inc.  [DR] Original NIBS Entry Number: 934 |
| 02/25/2002 | 960 | REQUEST for Adequate Assurance by Home Electric Association Inc.  [DR] Original NIBS Entry Number: 935 |
| 02/25/2002 | 961 | NOTICE of Filing   [DR] Original NIBS Entry Number: 936 |
| 02/25/2002 | 962 | APPLICATION for entry of order authorizing the employment and retention of KPMG LLp as its Accountants and Financial Advisors effective as of 1/31/02.  [DR] Original NIBS Entry Number: 937 |
| 02/25/2002 | 963 | REQUEST for determination of additional assurance payment by Greeneville Light & Power System.  [DR] Original NIBS Entry Number: 938 |
| 02/25/2002 | 964 | OBJECTION [Combined] to Debtors' motion for [1] order pursuant to 11 usc § 365[d][4] extending the deadline to assume or reject unexpired leases of non-residential real property and [II] motion for orders establishing procedures for the approval of [A] the conductof store closing sales pursuant to sections 105 and 363 of the Bankruptcy Code by the Debtors and/or their store closing agent, [B] bidding procedures for the selection of a store closing agent, [C] and agency agreement with the store closing agent to conduct store closing sales and [D] granting other relief by Certain Landlords.  [DR] Original NIBS Entry Number: 939 |
| 02/25/2002 | 965 | NOTICE of Filing in re Objection by Ramco-Gershenson, Inc. to the Debtors motion to extend the deadline to assume or reject unexpired leases.  [DR] Original NIBS Entry Number: 940 |
| 02/25/2002 | 966 | OBJECTION to the Debtors' motion for approval of proposed order regarding conduct of store closing sales, proposed agency |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | agreement and for other relief by Ramco-Gershenson, Inc.  [DR] Original NIBS Entry Number: 941 |
| 02/25/2002 | 967 | AMENDMENT and restatement of and first supplement to list of professionals utilized by Debtors in the ordinary course of business by Debtors.  [DR] Original NIBS Entry Number: 942 |
| 02/25/2002 | 968 | NOTICE of Filing   [DR] Original NIBS Entry Number: 943 |
| 02/25/2002 | 969 | SUPPLEMENTAL submission of with regard to application for order authorizing the employment and retention of Dresdner Kleinwort Wasserstein, Inc. as Financial Advisor and Investment Banker to the Debtors by Dresdner Kleinwort Wasserstein Inc.  [DR] Original NIBS EntryNumber: 944 |
| 02/25/2002 | 970 | RECEIPT No. 02008467 [$75 Motion Fee]  RE: Item# 875 [AC] Original NIBS Entry Number: 945 |
| 02/26/2002 | 971 | APPLICATON for Leave to Appear Pro Hac Vice by Michael V Blumenthal [paid]  [Disposed] [DR] Original NIBS Entry Number: 946 |
| 02/26/2002 | 972 | APPLICATON for Leave to Appear Pro Hac Vice by Gerard S Catalanello [paid]  [Disposed] [DR] Original NIBS Entry Number: 947 |
| 02/26/2002 | 973 | APPLICATON for Leave to Appear Pro Hac Vice by Leslie Beth Baskin [paid]  [Disposed] [DR] Original NIBS Entry Number: 948 |
| 02/26/2002 | 974 | APPLICATON for Leave to Appear Pro Hac Vice by Robert H Kwait [paid]  [Disposed] [DR] Original NIBS Entry Number: 949 |
| 02/26/2002 | 975 | APPLICATON for Leave to Appear Pro Hac Vice by Edward G Fitzgerald, Jr. [paid]  [Disposed] [DR] Original NIBS Entry Number: 950 |
| 02/26/2002 | 976 | OBJECTION to Debtor's motion for order pursuant to 11 usc 365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by New Plan Excel Trust, Inc., Aronov Realty, CenterAmerica Property Trust, Development Company of America, Federal Realty Investment Trust, Forty One Limited Partnership, Levin Management, Price Legacy Corporation, The Rouse Company Affiliates and Wilmorite Property Management Property LLC.  [DR] Original NIBS Entry Number: 951 |
| 02/26/2002 | 977 | NOTICE of Filing [Revised]  [DR] Original NIBS Entry Number: 952 |
| 02/26/2002 | 978 | OBJECTION to the Debtors' motion to extend the deadline to assume or reject unexpired leases by Ramco-Gershenson, Inc.  [DR] Original NIBS Entry Number: 953 |
| 02/26/2002 | 979 | NOTICE of Filing   [DR] Original NIBS Entry Number: 954 |
| 02/26/2002 | 980 | STATEMENT in support of motion for reconsideration of the interim order dated 1/25/02, pursuant to 11 usc 105[a],366,503, and 507 of the bankruptcy code [1] prohibiting utilities from altering, refusing or discontinuing services on account of prepetition invoices, and [II] establishing procedures for determining request |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:36
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | for additional adequate assurance by United Power Company.   [DR] Original NIBS Entry Number: 955 |
| 02/26/2002 | 981 | OBJECTION [Limited] to Kmart's motion for order pursuant to 11 usc ▯365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Joseph Fetter and Fetter Management Company.   [DR] Original NIBS Entry Number: 956 |
| 02/26/2002 | 982 | NOTICE of Filing   [DR] Original NIBS Entry Number: 957 |
| 02/26/2002 | 983 | STATEMENT [Verified] of multiple creditors representation under federal rule of bankruptcy procedure 2019[a] by Kurt M Carlson, of Tishler & Wald, Ltd.   [DR] Original NIBS Entry Number: 958 |
| 02/26/2002 | 984 | APPEARANCE of Alexander D Kerr Jr. for Joseph Fetter and Fetter Management Company.   [DR] Original NIBS Entry Number: 959 |
| 02/26/2002 | 985 | APPEARANCE of Otterbourg, Steindler, Houston & Rosen and Winston & Strawn for the Official Committee of Unsecured Creditors.   [DR] Original NIBS Entry Number: 960 |
| 02/26/2002 | 986 | NOTICE of Filing   [DR] Original NIBS Entry Number: 961 |
| 02/26/2002 | 987 | OBJECTION [Limited] to the Debtors motion to extend the deadline to assume or reject unexpired leases by Brandywine Corporation.   [DR] Original NIBS Entry Number: 962 |
| 02/26/2002 | 988 | NOTICE of Filing   [DR] Original NIBS Entry Number: 963 |
| 02/26/2002 | 989 | OBJECTION to the Debtors' motion for approval of proposed orders regarding conduct of store closing sales, proposed agency agreement and for other relief by Brandywine Corporation and its affiliates.   [DR] Original NIBS Entry Number: 964 |
| 02/26/2002 | 990 | CERTIFICATE of Service   RE: Item# 976 [DR] Original NIBS Entry Number: 965 |
| 02/26/2002 | 991 | NOTICE of Motion   [DR] Original NIBS Entry Number: 966 |
| 02/26/2002 | 992 | MOTION to Receive Notices and/or Added to Service List of Ira H Goldman and Julie A Manning for State Street Bank and Truste Company.   [DR] Original NIBS Entry Number: 967 |
| 02/26/2002 | 993 | APPEARANCE of Julie A Manning for State Street Bank and Trust Company.   [DR] Original NIBS Entry Number: 968 |
| 02/26/2002 | 994 | APPEARANCE of Ira H Goldman for State Street Bank and Trust Company   [DR] Original NIBS Entry Number: 969 |
| 02/27/2002 | 995 | NOTICE of Filing   [DR] Original NIBS Entry Number: 970 |
| 02/27/2002 | 996 | OBJECTION to Debtors' motion seeking extension of the deadline to assume or reject unexpired leases on nonresidential real property by US Realty Associates and Affiliates.   [DR] Original NIBS Entry Number: 971 |
| 02/27/2002 | 997 | NOTICE of Filing   [DR] Original NIBS Entry Number: 972 |
| 02/27/2002 | 998 | OBJECTION to proposed final orders pursuant to 11 usc ▯▯ 105[a], 366, 503 and 507 of the bankruptcy code [I] prohibiting utilities |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | from altering, refusing or discontinuing services on account of prepetition invoices and [II] establishing procedures for determiningrequest for additional assurance by Alabama Power Company and Mississippi Power Company.  [DR] Original NIBS Entry Number: 973 |
| 02/27/2002 | 999 | APPEARANCE of Jeffrey R Liebman for Bank of Lincolnwood  [DR] Original NIBS Entry Number: 974 |
| 02/26/2002 | 1000 | APPEARANCE of Matthew J Botica for The Official Committee of Unsecured Trade Creditors.  [DR] Original NIBS Entry Number: 975 |
| 02/26/2002 | 1001 | APPEARANCE of Scott L Hazan for The Official Committee of Unsecured Creditors  [DR] Original NIBS Entry Number: 976 |
| 02/26/2002 | 1002 | APPEARANCE of Glenn B Rice for The Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 977 |
| 02/26/2002 | 1003 | APPEARANCE of Kurt A Winiecki for Davis Constructors & Engineers, Inc.  [DR] Original NIBS Entry Number: 978 |
| 02/26/2002 | 1004 | APPEARANCE of David Wirt for The Official Committee of Unsecured Trade Creditors.  [DR] Original NIBS Entry Number: 979 |
| 02/26/2002 | 1005 | APPEARANCE of Tony M Davis for The Fleming Companies Inc.  [DR] Original NIBS Entry Number: 980 |
| 02/26/2002 | 1006 | APPEARANCE of Kevin C Driscoll for Davis Construction & Engineers, Inc.  [DR] Original NIBS Entry Number: 981 |
| 02/26/2002 | 1007 | LIMITED Opposition to the motion extending deadline to assume or reject unexpired leases on non-residential real property; declaration of Allen H Weinstock by Beaverton Mart. Co., Escondido Mart Co., Industry Mart Co., and Santa Maria Mart Co., limited partnerships and Renton Mart Co., a partnership.  [DR] Original NIBS Entry Number: 982 |
| 02/26/2002 | 1008 | APPEARANCE of Karen A Smith, Trial Attorney, Tax Division, US Department of Justice.  [DR] Original NIBS Entry Number: 983 |
| 02/22/2002 | 1009 | ORDER establishing procedures for resolution of reclamation claims.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 54 [DR] Original NIBS Entry Number: 984 |
| 02/22/2002 | 1010 | ORDER In Regards to Automatic Stay - partially lifted to permit litigation to proceed and continue to a final judgment or settlement and to permit the claimaint to attempt to recover any liquidated, final judgment or settlement. [Agreed Order]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 166 [DR] Original NIBS Entry Number: 985 |
| 02/22/2002 | 1011 | LETTER dated 2/15/02 by Richard C Obiol in re automatic stay  [DR] Original NIBS Entry Number: 986 |
| 02/27/2002 | 1012 | CERTIFICATE of Service   RE: Item# 998 [DR] Original NIBS Entry Number: 987 |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008

                                                          Run Time:13:32:36
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2002 | 1013 | NOTICE of Motion   [DR] Original NIBS Entry Number: 988 |
| 02/27/2002 | 1014 | MOTION In Regards to Automatic Stay by Annie Churchill [Lift - paid #02008678]  hearing on 03/12/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 989 |
| 02/27/2002 | 1015 | NOTICE of Motion   [DR] Original NIBS Entry Number: 990 |
| 02/27/2002 | 1016 | MOTION In Regards to Automatic Stay by Joyce M Holmes [Lift - paid #02008678]  hearing on 03/12/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 991 |
| 02/27/2002 | 1017 | NOTICE of Filing   [DR] Original NIBS Entry Number: 992 |
| 02/27/2002 | 1018 | OBJECTION to entry of an order pursuant to 11 usc □365[d][4] extending deadline to assume or reject unexpired leases on nonresidential real property by Lordhill Limited Partnership. [DR] Original NIBS Entry Number: 993 |
| 02/27/2002 | 1019 | NOTICE of Filing   [DR] Original NIBS Entry Number: 994 |
| 02/27/2002 | 1020 | OBJECTION to Debtor's motion for order pursuant to 11 usc □365[D][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Sierra Vista Associates LLC  [DR] Original NIBS Entry Number: 995 |
| 02/27/2002 | 1021 | NOTICE of Filing   [DR] Original NIBS Entry Number: 996 |
| 02/27/2002 | 1022 | OBJECTION to Debtors' motion pursuant to 11 usc □365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Key Plaza I, Inc.  [DR] Original NIBS Entry Number: 997 |
| 02/27/2002 | 1023 | OBJECTION to Debtors' motion pursuant to 11 usc □365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Sterik Burbank LP.  [DR] Original NIBS Entry Number: 998 |
| 02/27/2002 | 1024 | OBJECTION to Debtors' motion pursuant to 11 usc □365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Shadrall Associates.  [DR] Original NIBS Entry Number: 999 |
| 02/27/2002 | 1025 | OBJECTION to Debtors' motion for order pursuant to 11 usc □365[d][4] extending the deadline to assume or reject unexpired leases of non-residential real property by Lakewood Associates, Ltd.  [DR] Original NIBS Entry Number: 1000 |
| 02/27/2002 | 1026 | OBJECTION to Debtor's motion for order pursuant to 11 usc □365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Branch Capital Partners LP.  [DR] Original NIBS Entry Number: 1001 |
| 02/27/2002 | 1027 | AFFIDAVIT of Terry Hampel  [DR] Original NIBS Entry Number: 1002 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                       Run Date: 01/04/2008
                                                        Run Time: 13:32:36
Filing Date     No.     Entry
02/27/2002      1028    OBJECTION to Debtors' motion for order pursuant to 11 usc
                        ▢365[d][4] extending the deadline to assume or reject unexpired
                        leases of nonresidential real property by Stone Brothers and
                        Associates.  [DR] Original NIBS Entry Number: 1003

02/27/2002      1029    OBJECTION to the motion for orders establishing procedures for the
                        approval [A] to conduct store closing sales pursuant to sections
                        105 and 363 of the bankruptcy code by Tax Appraisal District of
                        Bell County, Bowie County Appraisal District, County of Comal,
                        Longview I.S.D, Kerrville I.S.D. of Waco, Waco I.S.D., Midland
                        CAD, County of Taylor, City of Abilene, Abilene I.S.D.  [DR]
                        Original NIBS Entry Number: 1004

02/27/2002      1030    AFFIDAVIT of Geralynn F Vanderwater.  [DR] Original NIBS Entry
                        Number: 1005

02/27/2002      1031    OBJECTION to motion for order pursuant to 11 usc ▢365[D] [4]
                        extending the deadline to assume or reject unexpired leases of
                        nonresidential real property by Pyramid Mall of Hadley, LLC,
                        Century Group I, LLC, Cottonwood-Ft. Collins, LLC Sterling Ponds
                        Retail Associates, LLC, Pioneer Properties Company of Dansville,
                        LLC, Liberty Rock Limited Partnership, Lilac Mall Associates, LLC
                        Lapeer Associates, LLC, Scranton-Dickson Associates, LLC,
                        Widerwaters Pierce Drive Associates, Widewaters Webster Square,
                        LLC and Hegedorn Realty Associates d/b/a Hard Road Associates.
                        [DR] Original NIBS Entry Number: 1006

02/27/2002      1032    OBJECTION to motion to extend time to assume or reject unexpired
                        leases of non-residential property by Acadia Realty Limited
                        Partnership; Crossroads Joint Venture/Crossroads II; Blackman
                        Fifty, L.P.; Mark Manahawkin, L.P.; Mark Plaza Fifty, L.P.; Mark
                        Three Realty, L.P.; Mark Four Realty, L.P. and Mark Shillington,
                        L.P.  [DR] Original NIBS Entry Number: 1007

02/27/2002      1033    RESPONSE to Debtors' motion for order pursuant to 11 usc
                        ▢365[d][4] seeking extension of the deadline to assume or reject
                        unexpired leases of non-residential real property by Univest.
                        [DR] Original NIBS Entry Number: 1008

02/27/2002      1034    OBJECTION to Debtors' motion for order pursuant to 11 usc
                        ▢365[d][4] extending the deadline to assume or reject unexpired
                        leases of nonresidential real property by Eastwick Joint Ventur V.
                        [DR] Original NIBS Entry Number: 1009

02/27/2002      1035    AFFIDAVIT of Sandee Brown  RE: Item# 1034 [DR] Original NIBS Entry
                        Number: 1010

02/27/2002      1036    OBJECTION to Debtors' motion for an order extending the deadline
                        to assume or reject unexpired leases of nonresidential real
                        property by CBL & Associates Properties, Inc., Glimcher Properties
                        Limited Partnership and Gator Investments Inc.  [DR] Original NIBS
                        EntryNumber: 1011

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2002 | 1037 | OBJECTION to motion to extend time to assume or reject unexpired leases of non-residential property by Acadia Realty Limited Parntership; Crossroads Joint Venture/Crossroads II; Blackman Fifty, L.P.; Mark Manahawkin, L.P.; Mark Plaza Fifty, L.P.; Mark Three Realty, L.P.; Mark Four Realty, L.P. and Mark Shillington L.P.  [DR] Original NIBS Entry Number: 1012 |
| 02/27/2002 | 1038 | RESPONSE and objection to motion for order pursuant to section 365[d][4] of the bankruptcy code extending the period within which the Debtors may assume or reject unexpired leases of non-residential real property by KMart Plaza, Ltd.  [DR] Original NIBS Entry Number: 1013 |
| 02/27/2002 | 1039 | OBJECTION to Debtors' motion for order pursuant to 11 usc ▯365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Abrams Properties, Inc., Merchants Crossing of Englewood Inc. and Merchants Crossing of North Fort Meyers Inc.  [DR] Original NIBS Entry Number: 1014 |
| 02/27/2002 | 1040 | OBJECTION to motion for order pursuant to 11 usc ▯365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Sunland Towne Centre Associates, Ltd.  [DR] Original NIBS Entry Number: 1015 |
| 02/27/2002 | 1041 | OBJECTION to motion for order pursuant to 11 usc ▯365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Juan Gonzalez Reyes, Ramon Iriarte Maisterrena, Javier Iriarte Maisterrena and Terry Attaguile.  [DR] Original NIBS Entry Number: 1016 |
| 02/27/2002 | 1042 | OBJECTION to Debtors' motion for an order extending the time to assume or reject unexpired leases of nonresidential real property by DSSC Limited Partnership.  [DR] Original NIBS Entry Number: 1017 |
| 02/27/2002 | 1043 | OBJECTION [Limited] to Debtors' motion for order pursuant to 11 usc ▯ 365[d] extending the deadline to assume or reject unexpired leases of non-residential real property by Watch Holding LLC.  [DR] Original NIBS Entry Number: 1018 |
| 02/27/2002 | 1044 | OBJECTION [Limited] to store closing sales procedures by Watch Holdings, LLC.  [DR] Original NIBS Entry Number: 1019 |
| 02/27/2002 | 1045 | OBJECTION [Limited] to Debtors' motion for order pursuant to 11 usc ▯365[d] extending the deadline to assume or reject unexpired leases of non-residential real property by Waikele Center LP.  [DR] Original NIBS Entry Number: 1020 |
| 02/27/2002 | 1046 | OBJECTION [Limited] to store closing sales procedures by Waikele Center LP.  [DR] Original NIBS Entry Number: 1021 |
| 02/27/2002 | 1047 | LANDLORDS' concurrence to the objection by Ramco-Gershenson, Inc., to the Debtors' motion for orders establishing procedures for the approval of [A] the conduct of store closing sales pursuant to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
Filing Date     No.        Entry

|            |      |                                                                                |
|------------|------|--------------------------------------------------------------------------------|
|            |      | sections 105 and 363 of the bankruptcy code by the Debtorsand/or their store closing agent, [B] bidding procedures for the selection of a store closing agent, [C] an agency agreement with the store closing agent to conduct store closing sales and [D] granting other relief by Kupelian Ormond & Magy PC, counselto the landlords.  [DR] Original NIBS Entry Number: 1022 |
| 02/27/2002 | 1048 | PROOF of Service   RE: Item# 1047 [DR] Original NIBS Entry Number: 1023 |
| 02/27/2002 | 1049 | OBJECTION [Limited] of Vaarious Landlords to Debtors' motion for an extension of time to assume or reject unexpired non-residential leases by Kupelian Ormond & Magy PC.  [DR] Original NIBS Entry Number: 1024 |
| 02/27/2002 | 1050 | REQUEST for adequate assurance under the interim order dated 1/25/02 by Shakopee Public Utilities Commission.  [DR] Original NIBS Entry Number: 1025 |
| 02/27/2002 | 1051 | OBJECTION [Limited] to Debtors' motion for order extending the deadline to assume or reject unexpired leases of nonresidential real property by Syers Properties I, L.P.  [DR] Original NIBS Entry Number: 1026 |
| 02/27/2002 | 1052 | APPLICATON for Leave to Appear Pro Hac Vice by David A Montoya [paid] [Disposed] [DR] Original NIBS Entry Number: 1027 |
| 02/27/2002 | 1053 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1028 |
| 02/27/2002 | 1054 | OBJECTION to Debtors' motion for orders establishing procedures for store closing sales and related relief by Developers Diversified Realty Corporation.  [DR] Original NIBS Entry Number: 1029 |
| 02/27/2002 | 1055 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1030 |
| 02/27/2002 | 1056 | OBJECTION to Debtors' motion for order prusuant to 11 usc 365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Developers Realty Corporation.  [DR] Original NIBS Entry Number: 1031 |
| 02/27/2002 | 1057 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1032 |
| 02/27/2002 | 1058 | OBJECTION to motion of the Debtor for order pursuant to 11 usc 365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Combined Properties, Incorporated.  [DR] Original NIBS Entry Number: 1033 |
| 02/27/2002 | 1059 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1034 |
| 02/27/2002 | 1060 | OBJECTION to Kmart's motion for order pursuant to 11 usc 365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Vancouver Purchasing Group.  [DR] Original NIBS Entry Number: 1035 |
| 02/27/2002 | 1061 | APPEARANCE of Griswold L Ware for Bernard and Cynthis Tse.  [DR] Original NIBS Entry Number: 1036 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474
Filing Date      No.      Entry

Run Date:01/04/2008
Run Time:13:32:36

| | | |
|---|---|---|
| 02/27/2002 | 1062 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1037 |
| 02/27/2002 | 1063 | OBJECTION to Debtors' motion for order pursuant to 11 usc 365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Bernard and Cynthia Tse. [DR] Original NIBS Entry Number: 1038 |
| 02/27/2002 | 1064 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1039 |
| 02/27/2002 | 1065 | OBJECTION to the Debtors' motion regarding conduct of store closing sales, proposed agency agreement and for other relief by Center Trust, Inc and TLM Realty Corp.  [DR] Original NIBS Entry Number: 1040 |
| 02/27/2002 | 1066 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1041 |
| 02/27/2002 | 1067 | OBJECTION to the Debtors' motion to extend the deadline to assume or reject unexpired leases by Center Trust Inc., and TLM Realty Corp.  [DR] Original NIBS Entry Number: 1042 |
| 02/27/2002 | 1068 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1043 |
| 02/27/2002 | 1069 | OBJECTION to the Debtors' motion to extend their deadline to assume or reject unexpired non-residential real propery leases by RD Management Corp and its affiliates.  [DR] Original NIBS Entry Number: 1044 |
| 02/27/2002 | 1070 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1045 |
| 02/27/2002 | 1071 | OBJECTION to motion for order pursuant to 11 usc 365[d][4] extending the deadline to assume or reject unexpired leases on nonresidential real property by Coralwood Partners, L.P.  [DR] Original NIBS Entry Number: 1046 |
| 02/27/2002 | 1072 | APPEARANCE Patrick C Maxcy for Coralwood Partners, LP.  [DR] Original NIBS Entry Number: 1047 |
| 02/27/2002 | 1073 | OBJECTION to motion for an order pursuant to 11 usc 365 authorizing the rejection of primary sponsorship agreement by Haas Racing, Inc.  [DR] Original NIBS Entry Number: 1048 |
| 02/27/2002 | 1074 | OBJECTION to motion of Debtors for order pursuant to section 365[d][4] extending the deadline to assume or reject unexired leases of nonresidential real property by Caguas Centrum Limited Partnership S.E., CRV Senorial LP, LLLP, CRV Del Atlantico S.E., LP, LLLP, Plaza Guaynabo Limited Partnership, S.E., and Manley Berenson Associates.  [DR] Original NIBS Entry Number: 1049 |
| 02/27/2002 | 1075 | CERTIFICATE of Service   RE: Item# 1074 [DR] Original NIBS Entry Number: 1050 |
| 02/27/2002 | 1076 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1051 |
| 02/27/2002 | 1077 | OBJECTION to Debtor's motion for orders establishing procedures for the approval of [a] the conduct of store closing sales pursuant to sections 105 and 363 of the bankruptcy code by the Debtors and/or their store closing agent, [b] bidding procedurefor |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | the selection of a store closing agent, [c] an agency agreement with the store closing agent to conduct store closing sales and [d] granting other relief by IBM and IBM Credit.  [DR] Original NIBS Entry Number: 1052 |
| 02/27/2002 | 1078 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1053 |
| 02/27/2002 | 1079 | OBJECTION to extension of time within which to assume or reject leases by Moulton Properties Inc.  [DR] Original NIBS Entry Number: 1054 |
| 02/27/2002 | 1080 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1055 |
| 02/27/2002 | 1081 | OPPOSITION to motion for entry of order pursuant to 11 usc □□ 105[a], 366, 503, and 507 of the bankruptcy code [I] prohibiting utilities from alterning, refusing or discontinuing services on account of prepetition invoices and [II] establishing procedures for determining requests for additional assurance by Southern California Edison, Florida Power & Light Company, Potomac Electric Power Company and Sacramento Municipal Utility District.  [DR] Original NIBS Entry Number: 1056 |
| 02/27/2002 | 1082 | OBJECTION to the Debtors motion for order pursuant to 11 usc □365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by F&W Partnership  [DR] Original NIBS Entry Number: 1057 |
| 02/27/2002 | 1083 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1058 |
| 02/27/2002 | 1084 | OBJECTION to the Debtors' motion for orders establishing procedures authorizing [A] debtors to conduct store closing sales pursuant to sections 105 and 363 of the bankruptcy code by the Debtors and/or their store closing agent [B] bidding proceduresfor the selection of a store closing agent, [C] and agency agreement with the store closing agent to conduct store closing sales, and [D] granting other relief by F & W Partnership.  [DR] Original NIBS Entry Number: 1059 |
| 02/27/2002 | 1085 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1060 |
| 02/27/2002 | 1086 | OBJECTION to Debtors' motion pursuant to 11 usc □365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Hawthorne Partners.  [DR] Original NIBS Entry Number: 1061 |
| 02/27/2002 | 1087 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1062 |
| 02/27/2002 | 1088 | SUPPLEMENTAL affidavit of ordinary course professional by Maurice McSweeney  [DR] Original NIBS Entry Number: 1063 |
| 02/27/2002 | 1089 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1064 |
| 02/27/2002 | 1090 | OBJECTION to final order authorizing debtors to obtain post-petition financing pursuant to 11 usc □□ 105, 361, 362, 364[c][1], 364[c][2] and 364[c][3] by Cardinal Health.  [DR] Original NIBS Entry Number: 1065 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2002 | 1091 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1066 |
| 02/27/2002 | 1092 | OBJECTION [Limited] to Debtors' motion for interim and final orders authorizing debtors to obtain post-petition financing pursuant to 11 usc ⬜⬜ 105, 361, 362, 364[C][2] and 364[C][3] and scheduling a final hearing pursuant to Fed.R.Bankr.P.4001[C] bySesame Workshop.  [DR] Original NIBS Entry Number: 1067 |
| 02/27/2002 | 1093 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1068 |
| 02/27/2002 | 1094 | OBJECTION to debtor's motion for interim and final orders authorizing debtors to obtain post-petition financing pursuant to 11 usc 105, 361, 364[C][2] and 364[C][3] by Wells Fargo Bank NA [DR] Original NIBS Entry Number: 1069 |
| 02/27/2002 | 1095 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1070 |
| 02/27/2002 | 1096 | OBJECTION of certain utilities to the proposed final order pursuant to 11 usc sections 105[a], 366, 503 amd 507 of the bankruptcy code [I] prohibiting utilities from altering, refusing or discontinuing services on account of prepetition invoices and [II]establishing procedures for determining request for additional adequate assurance.  [DR] Original NIBS Entry Number: 1071 |
| 02/27/2002 | 1097 | APPEARANCE of Kurt M Carlson for South Carolina Department of Natural Resources.  [DR] Original NIBS Entry Number: 1072 |
| 02/27/2002 | 1098 | OBJECTION to Debtor's motion for interim and final orders authorizing debtors to obtain post-petition financing pursuant to 11 usc 105, 361, 362, 364[C][2] and 364[C][3] by Wells Fargo Bank NA  [DR] Original NIBS Entry Number: 1073 |
| 02/27/2002 | 1099 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1074 |
| 02/27/2002 | 1100 | OBJECTION to Debtor's motion for interim and final orders authorizing debtors to obtain post-petition financing pursuant to 11 usc 105. 361, 362, 364[c][2] and 364[C][3] by Comerica Bank. [DR] Original NIBS Entry Number: 1075 |
| 02/27/2002 | 1101 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1076 |
| 02/27/2002 | 1102 | OBJECTION [Limited] to Debtor's motion for order pursuant to 11 usc ⬜365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by GGS, LLC d/b/a Magnolia Shopping Center.  [DR] Original NIBS Entry Number: 1077 |
| 02/27/2002 | 1103 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1078 |
| 02/27/2002 | 1104 | OBJECTION [Limited] to Debtors' motion for orders establishing procedures for store closing sales and related relief by Sun Life Assurance Company of Canada.  [DR] Original NIBS Entry Number: 1079 |
| 02/27/2002 | 1105 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1080 |
| 02/27/2002 | 1106 | RESPONSE to Debtors' motion for order pursuant to 11 usc ⬜365[d][4] extending the deadline to assume or reject unexpired |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                              Run Time:13:32:36
Filing Date    No.        Entry

                          leases of nonresidential real property by Assembly Square Limited
                          Partnership.  [DR] Original NIBS Entry Number: 1081

02/27/2002     1107       OBJECTION to Debtors' motion for order pursuant to 11 usc section
                          365[d][4] extending the deadline to assume or reject unexpired
                          leases of non-residential real property and motion for orders
                          establishing procedures for the approval of conduct of store
                          closing sales pursuant to sections 105 and 363 by their Debtors
                          and their store closing agent, bidding procedures for the
                          selection of a store clsoing agent, an agency agreement with the
                          store closing agent to conduct store closing sales and granting
                          other relief and joinder in the combined objection to such motions
                          by "certain landlords" represented by Robinson Brog Leinwand
                          Greene Genovese & Gluck, P.C. on 2/26/02 by Zions First National
                          Bank.  [DR] Original NIBS Entry Number: 1082

02/27/2002     1108       NOTICE of Filing    [DR] Original NIBS Entry Number: 1083

02/27/2002     1109       OBJECTION to Debtors' motion pursuant to 11 usc □[d][4] extending
                          the deadline to assume or reject unexpired leases of
                          nonresidential real property by Allied District Properties, LP.
                          [DR] Original NIBS Entry Number: 1084

02/27/2002     1110       NOTICE of Filing    [DR] Original NIBS Entry Number: 1085

02/27/2002     1111       OBJECTION [Omnibus] to various reclamation motions and requesting
                          entry of an order declaratin all such motions moot by Debtors.
                          [DR] Original NIBS Entry Number: 1086

02/27/2002     1112       NOTICE of Filing    [DR] Original NIBS Entry Number: 1087

02/27/2002     1113       OBJECTION to the debtors motion to extend the deadline to assume
                          or reject unexpired leases by Hampton Roads Associates Retail, LLC
                          [DR] Original NIBS Entry Number: 1088

02/27/2002     1114       NOTICE of Filing    [DR] Original NIBS Entry Number: 1089

02/27/2002     1115       OBJECTION to the Debtor's motion to extend the deadline to assume
                          or reject unexpired leases by Mercury Associates LLC   [DR]
                          Original NIBS Entry Number: 1090

02/27/2002     1116       NOTICE of Filing    [DR] Original NIBS Entry Number: 1091

02/27/2002     1117       RESPONSE to Motion of Leola Celestine, as curatrix for Sylvia
                          Broussard Green, Lameka Broussard and Joseph Broussard, and
                          Roberta Richard for relief from certain service requirements set
                          forth in the case management order by Debtors.  [DR] Original NIBS
                          Entry Number: 1092

02/27/2002     1118       NOTICE of Filing    [DR] Original NIBS Entry Number: 1093

02/27/2002     1119       OBJECTION to motion of Bank of New York for order granting relief
                          from stay to setoff pre-petition amounts owed by Debtors.  [DR]
                          Original NIBS Entry Number: 1094

02/27/2002     1120       NOTICE of Filing    [DR] Original NIBS Entry Number: 1095

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2002 | 1121 | OBJECTION to Motion of Wells Fargo Bank NA for order granting relief from stay to setoff pre-petition amounts owed by Debtors. [DR] Original NIBS Entry Number: 1096 |
| 02/27/2002 | 1122 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1097 |
| 02/27/2002 | 1123 | OBJECTION to Debtors motion for an order pursuant to 11 usc □365[d][4] extending the deadline to assume or reject unexpired leases of non-residential real property by R.J. Waters & Associates, Inc.  [DR] Original NIBS Entry Number: 1098 |
| 02/27/2002 | 1124 | APPEARANCE of William K Kane for Cross Keys Development Company. [DR] Original NIBS Entry Number: 1099 |
| 02/27/2002 | 1125 | NOTICE    [DR] Original NIBS Entry Number: 1100 |
| 02/27/2002 | 1126 | OBJECTION to Debtors' motion for an order extending time to assume or reject leases of nonresidential real property by Newport Developers 18th Street Limited Partnership.  [DR] Original NIBS Entry Number: 1101 |
| 02/27/2002 | 1127 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1102 |
| 02/27/2002 | 1128 | OBJECTION to amended motion of Standard Federal Bank NA for an order granting relief from stay to setoff pre-petition amouns owed by Debtors.  [DR] Original NIBS Entry Number: 1103 |
| 02/27/2002 | 1129 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1104 |
| 02/27/2002 | 1130 | OBJECTION [Omnibus] to motions for relief from the automatic stay pursuant to 11 usc □362 by Debtors.  [DR] Original NIBS Entry Number: 1105 |
| 02/27/2002 | 1131 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1106 |
| 02/27/2002 | 1132 | OBJECTION to motion of Comerica Bank for order granting relief from stay to setoff pre-petition amounts owed by Debtors.  [DR] Original NIBS Entry Number: 1107 |
| 02/27/2002 | 1133 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1108 |
| 02/27/2002 | 1134 | OBJECTION to motion of Hartford Accident & Indemnity Company to lift automatic stay to cancel surety bonds that are financial accommodations by Debtors.  [DR] Original NIBS Entry Number: 1109 |
| 02/27/2002 | 1135 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1110 |
| 02/27/2002 | 1136 | OBJECTION to the motion of the Debtors for an order pursuant to section 365[d][4] extending the time to assume or reject the Debtors' unexpired leases of nonresidential real property by Lend Lease Real Estate Investment, Inc, General Growth Management Inc.,Benderson Development Company Inc, Philips Shopping Center Fund LP, Continental Properties Company Inc., Fred Selz and Related entities.  [DR] Original NIBS Entry Number: 1111 |
| 02/27/2002 | 1137 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1112 |
| 02/27/2002 | 1138 | OBJECTION to the motion of F & V Limited Partnership for relief from automatic stay or in the alternative for adequate protection |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:36
| Filing Date | No. | Entry |
|---|---|---|

by Debtors.  [DR] Original NIBS Entry Number: 1113

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2002 | 1139 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1114 |
| 02/27/2002 | 1140 | OBJECTION to Debtor's motion for order pursuant to 11 usc 365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Coors & Central Partners, L.L.C.  [DR] Original NIBS Entry Number: 1115 |
| 02/27/2002 | 1141 | APPEARANCE of Kurt M Carlson for Allegheny Power, Ameren UE, Ameren CIPS, American Electric Power, Baltimore Gas and Electric Comapny, Central Hudson Gas & Electric Corp., Consolidated Edison Co., of New York, Inc. Orange and Rockland Consumers Energy Dominion Virginia Power/Dominion North Carolina Power, Dominion East Ohio Gas, Dominion Peoples Gas, Dominion Hope, DTE Energy, Duke Power, Long Island Lighting Co., d/b/a LIPA, KeySpan Gast East Corp., d/b/a KeySpan Energy Delivery Long Island, The Brooklyn Union Gas Co., d/b/a KeySpan Energy Delivery New York, National Fuel Gas Dist Corp., New York State Electric and Gas Corp., Niagara Mohawk Power Corp., Northeast Utilities, which operates through the following operating companies, The Connecticut Light & Power Co., Yankee Gas Company, Western Mass. Electric Co., and Public Service of New Hampshire, Progress Energy, Inc., which operates through the following operating companies, Carolina Power & Light, North Carolina Natural Gas and Florida Power Corp., Public Service Electric and Gas Company, Salt River Project, Southern Connecticut Gas Company, Tampa Electric Co., TXU Gas and TXU Energy.  [DR] Original NIBS Entry Number: 1116 |
| 02/27/2002 | 1142 | NOTICE   [DR] Original NIBS Entry Number: 1117 |
| 02/27/2002 | 1143 | MOTION for objection to Debtor's motion for interim and final orders authorizing debtors to obtain postpetition financing pursuant to 11 usc 105, 361, 362, 364[C][2] and 364[C][3] by Standard Federal Bank NA.  hearing on 03/06/2002 at 11:00 a.m. at 219 SouthDearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1118 |
| 02/27/2002 | 1144 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1119 |
| 02/27/2002 | 1145 | MOTION for objection to the Debtor's motion for an order extending time within which to assume or reject unexpired leases of nonresidential real property by The Lefmark Group.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642,Chicago, IL 60604 [DR] Original NIBS Entry Number: 1120 |
| 02/27/2002 | 1146 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1121 |
| 02/27/2002 | 1147 | MOTION for objection to the Debtor's motion for an order extending time within which to assume or reject unexpired leases of nonresidential real property by Rolf Piller.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008
                                                                Run Time:13:32:36
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Chicago, IL 60604 [DR] Original NIBS Entry Number: 1122 |
| 02/27/2002 | 1148 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1123 |
| 02/27/2002 | 1149 | MOTION for objection to the entry of the store closing order by The Lefmark Group.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1124 |
| 02/27/2002 | 1150 | CERTIFICATE of Service   RE: Item# 1126 [DR] Original NIBS Entry Number: 1125 |
| 02/27/2002 | 1151 | NOTICE of Filing   RE: Item# 1083 [DR] Original NIBS Entry Number: 1126 |
| 02/27/2002 | 1152 | CERTIFICATE of Service   RE: Item# 1042 [DR] Original NIBS Entry Number: 1127 |
| 02/27/2002 | 1153 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1128 |
| 02/27/2002 | 1154 | DESIGNATION of Items to be included in the Record and Statement of Issues by Capital Factors Inc.  RE: Item# 895 [DR] Original NIBS Entry Number: 1129 |
| 02/27/2002 | 1155 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1130 |
| 02/27/2002 | 1156 | DESIGNATION of Items to be included in the Record and Statement of Issues by Capital Factors Inc.  RE: Item# 893 [DR] Original NIBS Entry Number: 1131 |
| 02/28/2002 | 1157 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1132 |
| 02/28/2002 | 1158 | MOTION to Receive Notices and/or Added to Service List by Schwartz Cooper Greenberger & Krauss, Chartered for Reilly Mortgage Corp. hearing on 03/07/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1133 |
| 02/28/2002 | 1159 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1134 |
| 02/28/2002 | 1160 | APPLICATON for Leave to Appear Pro Hac Vice by Michael C Moody hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1135 |
| 02/28/2002 | 1161 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1136 |
| 02/28/2002 | 1162 | MOTION to Quash Order Dated 1/25/02 under USC 11 □□ 105[a] and 365[A] Authorizing Rejection of Certain Unexpired Real Property Leases and [B] The Procedures Associated with Proposed Rejection of Additional Leases by William Tell Homes Company.  hearing on03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1137 |
| 02/28/2002 | 1163 | SUPPLEMENTAL Certificate of Service for San Atonio 281 Realty Limited Partnership's limited objection to Debtor's motion for order pursuant to 11 usc □365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|

[DR] Original NIBS Entry Number: 1138

02/28/2002    1164    APPLICATON for Leave to Appear Pro Hac Vice by Paul S Magy [paid] [Disposed] [DR] Original NIBS Entry Number: 1139

02/28/2002    1165    NOTICE of Filing   [DR] Original NIBS Entry Number: 1140

02/28/2002    1166    OBJECTION [Amended] to the Debtor's motion to extend the deadline to assume or reject unexpired leases by Portsmouth Associates, LLC.  [DR] Original NIBS Entry Number: 1141

02/28/2002    1167    NOTICE of Filing   [DR] Original NIBS Entry Number: 1142

02/28/2002    1168    CERTIFICATE of Service   [DR] Original NIBS Entry Number: 1143

02/28/2002    1169    OBJECTION to supplemental submission of Dresdner Kleinwort Wasserstein, Inc. with regard to application for order authorizing the employment and retention of Dresdner Kleinwort Wasserstein, Inc as Financial Advisor and Investment Banker to the Debtors byIra Bodenstein, US Trustee.  [DR] Original NIBS Entry Number: 1144

02/28/2002    1170    NOTICE of Filing in re confirmation sheets of the facsimile transmission of Cardinal Health's limited objection to final order authorizing Debtors to obtain post-petition financing pursuant to 11 usc §§ 105, 361, 362, 364[c][1], 364[c][2] and 364[c][3].  [DR] Original NIBS Entry Number: 1145

02/28/2002    1171    JOINDER to the pending objection of CBL & Associates Properties, Inc., Gator Investments, Inc and Glimcher Properties Limited Partnership to Debtors' motion for an order extending the deadline to assume or reject unexpired leases of nonresidential real property by Kmart Bakersfield Partnership.  [DR] Original NIBS Entry Number: 1146

02/28/2002    1172    OBJECTION [Limited] to Debtors' motion for order pursuant to 11 usc section 365[d][4] extending the deadline to assume or reject unexpired leases of non-residential real property by Bluffs Retail Associates LP.  [DR] Original NIBS Entry Number: 1147

02/28/2002    1173    OBJECTION [Limited] to Debtors motion for order pursuant to 11 usc §365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Transcontinental Realty Investors Inc and Transcontinental Cary Inc.  [DR] Original NIBS Entry Number: 1148

02/28/2002    1174    OBJECTION to Debtors' motion for an order pursuant to 11 usc §365[d][4] extending the deadline to assume or reject unexpired leases of non-residential real property by The Andalex Group.  [DR] Original NIBS Entry Number: 1149

02/28/2002    1175    APPEARANCE of Patricia A O'Neil for Delia Borrero.  [DR] Original NIBS Entry Number: 1150

02/28/2002    1176    APPLICATON for Leave to Appear Pro Hac Vice by Robert R Leinwand. paid  [Disposed] [DR] Original NIBS Entry Number: 1151

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date: 01/04/2008
                                                                 Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 02/28/2002 | 1177 | APPEARANCE of David R Evans for William Tell Homes Company   [DR] Original NIBS Entry Number: 1152 |
| 02/28/2002 | 1178 | APPEARANCE of Michael C Moody for William Tell Homes Company. [DR] Original NIBS Entry Number: 1153 |
| 02/28/2002 | 1179 | APPLICATON for Leave to Appear Pro Hac Vice by David R Evans. [paid]  [Disposed] [DR] Original NIBS Entry Number: 1154 |
| 02/28/2002 | 1180 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1155 |
| 02/28/2002 | 1181 | OBJECTION [Limited] to the motion of the Debtors for order establishing procedures for approval of store closing procedures by Lend Lease Real Estate Investments, Inc., General Growth Management, Inc., Benderson Development Company, Inc., Philips ShoppingCenter Fund LP, Continental Properties Company, Inc., Fred Selz, as agent and HSBC Bank USA.  [DR] Original NIBS Entry Number: 1156 |
| 02/28/2002 | 1182 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1157 |
| 02/28/2002 | 1183 | MOTION for order pursuant to 11 usc ⧠365 and fed.r.bank.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Fry's Electronics Inc by Debtors.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1158 |
| 02/28/2002 | 1184 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1159 |
| 02/28/2002 | 1185 | MOTION for order under 11 usc ⧠365[a] authorizing the Debtors to assume license agreement with MSO IP Holdings Inc. by Debtors. hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS EntryNumber: 1160 |
| 02/28/2002 | 1186 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1161 |
| 02/28/2002 | 1187 | MOTION for order under 11 usc ⧠365[a] authorizing the Debtors to assume license agreement with Disney by Debtors.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1162 |
| 02/28/2002 | 1188 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1163 |
| 02/28/2002 | 1189 | MOTION for order pursuant to 11 usc ⧠365 and fed.r.bankr.p.6006 authorizing debtors to assume and assign a certain unexpired real property lease and sublease to Marshall Plaza by Debtors.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1164 |
| 02/28/2002 | 1190 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1165 |
| 02/28/2002 | 1191 | MOTION for order pursuant to 11 usc ⧠365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign a certain unexpired real property lease and sublease to TJM Corp by Debtors.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1166 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:36
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/28/2002 | 1192 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1167 |
| 02/28/2002 | 1193 | MOTION for order under 11 usc ⬜ 365[a] authorizing the Debtors to assume license agreement with GH Products Inc. by Debtors. hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1168 |
| 02/28/2002 | 1194 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1169 |
| 02/28/2002 | 1195 | MOTION for order pursuant to 11 usc ⬜365 and fed.r.bank.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Lowe's Companies, Inc by Debtors.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1170 |
| 02/28/2002 | 1196 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1171 |
| 02/28/2002 | 1197 | MOTION for order under 11 usc ⬜365[a] authorizing the Debtors to assume license agreement with Joe Boxer Licensing, LLC by Debtors. hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1172 |
| 02/28/2002 | 1198 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1173 |
| 02/28/2002 | 1199 | MOTION for order under 11 usc ⬜365[a] authorizing the Debtors to assume license agreement with Kathy Ireland World Wide, LLC by Debtors.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1174 |
| 02/28/2002 | 1200 | SUPPLEMENTAL [First] affidavit of Randall S Eisenberg of Pricewaterhousecoopers LLP under fed.r.bankr.p.2014[a].  [DR] Original NIBS Entry Number: 1175 |
| 02/28/2002 | 1201 | STATEMENT [Amended verified] of multiple creditors representation under federal rule of bankruptcy procedure 2019 [a] [02-2462] [DR] Original NIBS Entry Number: 1176 |
| 02/27/2002 | 1202 | OBJECTION to the Debtors' motion for order pursuant to 11 usc ⬜365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by F & W Partnership.  [DR] Original NIBS Entry Number: 1177 |
| 03/01/2002 | 1203 | APPEARANCE of David M Neff for Lancaster Colony Corp., Parker Real Estate Partners III, L.P., Church & Dwight Co. Inc., Abrams Properties, Inc., Merchants Crossing of Englewood, Inc., Merchants Crossing of North Ft. Myers, Inc., Zions First National Bank.[DR] Original NIBS Entry Number: 1178 |
| 03/01/2002 | 1204 | APPLICATON for Leave to Appear Pro Hac Vice by Marc J Kurzman, Esq.[paid]  [Disposed] [DR] Original NIBS Entry Number: 1179 |
| 03/01/2002 | 1205 | APPEARANCE of Karl G Krauss, Esq for 4711 Babcock Street, Ltd. [DR] Original NIBS Entry Number: 1180 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:36
Filing Date    No.       Entry
_____

| Filing Date | No. | Entry |
|---|---|---|
| 03/01/2002 | 1206 | AFFIDAVIT of Service by Mitchell W Katz.  RE: Item# 906 [DR] Original NIBS Entry Number: 1181 |
| 03/01/2002 | 1207 | MEMORANDUM in support of objection of the Firstenergy Solutions Corp. to motion of the Debtors addressing adequate assurance of payment for future utility services.  [DR] Original NIBS Entry Number: 1182 |
| 03/01/2002 | 1208 | OBJECTION to motion of the Debtors addressing adequate assurance of payment for future utility services by The FirstEnergy Solutions Corp.  [DR] Original NIBS Entry Number: 1183 |
| 03/01/2002 | 1209 | APPEARANCE of Daniel E Budorick for City of Ocala.  [DR] Original NIBS Entry Number: 1184 |
| 03/01/2002 | 1210 | RESPONSE to Debtor's motion for an order authorizing rejection of certain unexpired real property leases by John V Schultz Company. [DR] Original NIBS Entry Number: 1185 |
| 03/01/2002 | 1211 | AFFIDAVIT of Service by Mark S Lichtenstein on objection of Lordhill Limited Partnership [DR] Original NIBS Entry Number: 1186 |
| 03/01/2002 | 1212 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1187 |
| 03/01/2002 | 1213 | RESPONSE to Precision Response Corporation's motion for limited relief from order authorizing rejection of certain unexpired leases and approving procedures for rejection other unexpired leases by Debtors.  [DR] Original NIBS Entry Number: 1188 |
| 03/01/2002 | 1214 | AFFIDAVIT of ordinary course professional by Gary A Bubb, Esq. [DR] Original NIBS Entry Number: 1189 |
| 03/01/2002 | 1215 | AFFIDAVIT of ordinary course professional by Gregory A Victor. [DR] Original NIBS Entry Number: 1190 |
| 03/01/2002 | 1216 | NOTICE of Reply  [DR] Original NIBS Entry Number: 1191 |
| 03/01/2002 | 1217 | OBJECTION to motion for order directing Debtors to allow vendor to apply returns to vendor's prepetition claim pursuant to Debtors' vendor return program by Debtors.  [DR] Original NIBS Entry Number: 1192 |
| 03/01/2002 | 1218 | MOTION for order [1] determining that automatic stay does not apply to pending District Court action; [2] in the event this Court determines that the automatic stay does apply, modifying the automatic stay to allow the District Court to determine Floorgraphics'motion for preliminary injunction; and [3] shortening notice periods so that a decision may be rendered by the District Court on or before 3/18/02 by Floorgraphics Inc. [fee deficient]  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1193 |
| 03/01/2002 | 1219 | BRIEF by Floorgraphics.  RE: Item# 1218 [DR] Original NIBS Entry Number: 1194 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                     Run Date:01/04/2008
                                                      Run Time:13:32:36
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/01/2002 | 1220 | MOTION for Leave to Appear Pro Hac Vice by Jessica E Price [notice of deficient filing]  [Disposed] [JO] Original NIBS Entry Number: 1195 |
| 03/01/2002 | 1221 | MOTION In Regards to Automatic Stay by Carmine P Gerace [Relief] [notice of deficient filing]  [Disposed] [JO] Original NIBS Entry Number: 1196 |
| 03/01/2002 | 1222 | DECLARATION re Action in Non-Bankruptcy Forum by Allen W Cohen [JO] Original NIBS Entry Number: 1197 |
| 03/01/2002 | 1223 | MOTION for Admission to Practice under local rule 602 by Lawrence C Bolla, Esquire.  [Disposed] [DR] Original NIBS Entry Number: 1198 |
| 03/01/2002 | 1224 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 1199 |
| 03/01/2002 | 1225 | APPEARANCE and Request for Service by Lawrence C Bolla.  [DR] Original NIBS Entry Number: 1200 |
| 03/01/2002 | 1226 | DECLARATION in Lieu of Affidavit of John V Schultz Co.  [DR] Original NIBS Entry Number: 1201 |
| 03/04/2002 | 1227 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1202 |
| 03/04/2002 | 1228 | MOTION In Regards to Automatic Stay by Homer Electric Association, Inc [Relief - paid #02008921]  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1203 |
| 03/04/2002 | 1229 | NOTICE of Errata  [DR] Original NIBS Entry Number: 1204 |
| 03/04/2002 | 1230 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1205 |
| 03/04/2002 | 1231 | RESPONSE to objection of the United States Trustee to supplemental submission of Dresdner Kleinwort Wasserstein, Inc. with regard to application for order authorizing the employment of Dresdner Kleinwort Wasserstein, Inc. as Financial Advisor and Investment Banker to the Debtors by Debtors.  [DR] Original NIBS Entry Number: 1206 |
| 03/04/2002 | 1232 | APPENDIX to Debtors' Response.  RE: Item# 1231 [DR] Original NIBS Entry Number: 1207 |
| 03/04/2002 | 1233 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1208 |
| 03/04/2002 | 1234 | OBJECTION to Debtors' second motion for an order authorizing rejection of certain unexpired real property leases by Malease 14 FK Corp.  [DR] Original NIBS Entry Number: 1209 |
| 03/04/2002 | 1235 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1210 |
| 03/04/2002 | 1236 | REPLY in support of its motion to lift the automatic stay to cancel surety bonds that are financial accommodations by Hartford Accident & Indemnity Company.  [DR] Original NIBS Entry Number: 1211 |
| 03/04/2002 | 1237 | CERTIFICATE of Service   RE: Item# 145 [DR] Original NIBS Entry Number: 1212 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:36
Filing Date      No.       Entry
--------------------------------------------------------------------------------

| Filing Date | No. | Entry |
|---|---|---|
| 03/04/2002 | 1238 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1213 |
| 03/04/2002 | 1239 | OBJECTION to motion for reconsideration and other objections to final approval of utility procedures by Debtors  [DR] Original NIBS Entry Number: 1214 |
| 03/04/2002 | 1240 | CERTIFICATE of Service   RE: Item# 672 [DR] Original NIBS Entry Number: 1215 |
| 03/04/2002 | 1241 | AFFIDAVIT [Modified] of ordinary course professional by Rocco Lucente, II.   [DR] Original NIBS Entry Number: 1216 |
| 03/04/2002 | 1242 | AFFIDAVIT of ordinary course professional by Stephen Civardi.  [DR] Original NIBS Entry Number: 1217 |
| 03/04/2002 | 1243 | CERTIFICATE of Service in re items #753, 754  [DR] Original NIBS Entry Number: 1218 |
| 03/04/2002 | 1244 | CERTIFICATE of Service in re items #855 and 856  [DR] Original NIBS Entry Number: 1219 |
| 03/04/2002 | 1245 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1220 |
| 03/04/2002 | 1246 | OBJECTION to motion of Twentieth Century Fox Home Entertainment to alter the Court's order providing that consignment vendors need not file financing statements with respect to goods delivered to the Debtors by Debtors.  [DR] Original NIBS Entry Number: 1221 |
| 03/04/2002 | 1247 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1222 |
| 03/04/2002 | 1248 | OBJECTION to Orkin's motion for an order compelling payment of administrative claim; compelling Kmart to assume pest control contract and for adequate assurance of future performance; and/or granting stay relief authorizing Orkin to terminate contract without cause by Debtors.   [DR] Original NIBS Entry Number: 1223 |
| 03/04/2002 | 1249 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1224 |
| 03/04/2002 | 1250 | OBJECTION to Sedgwick's motion for and order compelling immediate assumption for rejection of executory contract and related unexpired lease or, in the alternative, granting relief from the automatic stay to permit termination of executory contract and related unexpired lease by Debtors.  [DR] Original NIBS Entry Number: 1225 |
| 03/04/2002 | 1251 | NOTICE   [DR] Original NIBS Entry Number: 1226 |
| 03/04/2002 | 1252 | OBJECTION to Debtor's proposed order by Grayson Rural Electric Cooperative Corporation.  [DR] Original NIBS Entry Number: 1227 |
| 03/04/2002 | 1253 | CERTIFICATE of Service   RE: Item# 1172 [DR] Original NIBS Entry Number: 1228 |
| 03/04/2002 | 1254 | NOTICE of Motion  [DR] Original NIBS Entry Number: 1229 |
| 03/04/2002 | 1255 | MOTION to Receive Notices and/or Added to Service List by Francis S Ainsa Jr for Sunland Towne Centre Associates, Ltd.  [DR] Original NIBS Entry Number: 1230 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/04/2002 | 1256 | OBJECTION to the Debtors' motion for orders establishing procedures for the approval of, Inter Alia, store closing sales pursuant to sections 105, 363 and 1146 by The City of New York Department of Consumer Affairs and The New York City Department ofFinance.  [DR] Original NIBS Entry Number: 1231 |
| 03/04/2002 | 1257 | LIEN for pro se attorney fees and judgment pursuant to □37-61-420[2]. M.C.A by Eryck Aston.  [DR] Original NIBS Entry Number: 1232 |
| 03/04/2002 | 1258 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1233 |
| 03/04/2002 | 1259 | OBJECTION to sublessee's motion for limited relief in connection with the order [C.P.#119] under 11 usc □105[a] and 365[a] authorizing [A] rejection of certain unexpired leases and [B] approving procedures for rejecting other unexpired leases byParker Real EstatePartners III, LLLP.  [DR] Original NIBS Entry Number: 1234 |
| 03/04/2002 | 1260 | NOTICE of substitution of counsel by David M Neff of Piper Marbury Rudnick & Wolf substitutes for Katten, Muchin & Zavis for Zions First National Bank.  [DR] Original NIBS Entry Number: 1235 |
| 03/04/2002 | 1261 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1236 |
| 03/04/2002 | 1262 | SUPPLEMENTAL verified statement of multiple creditors representation under federal rule of bankruptcy procedure 2019[a] by Kurt M Carlson.  [DR] Original NIBS Entry Number: 1237 |
| 03/04/2002 | 1263 | CERTIFICATE of Service in re items #637-646, 648, 700, 702-705,708, and 709.  [DR] Original NIBS Entry Number: 1238 |
| 03/04/2002 | 1264 | APPEARANCE of Annemarie B Mathews for Department of Public Utilities, City of Orangeburg.  [DR] Original NIBS Entry Number: 1239 |
| 03/04/2002 | 1265 | STATEMENT [Verified] Pursuant to Rule 2019[a] of the Federal Rules of Bankruptcy Procedure by Russell R Johnson III.  [DR] Original NIBS Entry Number: 1240 |
| 03/04/2002 | 1266 | NOTICE   [DR] Original NIBS Entry Number: 1241 |
| 03/04/2002 | 1267 | OBJECTION to Debtor's proposed order by Cumberland Valley Electric, Inc.  [DR] Original NIBS Entry Number: 1242 |
| 03/04/2002 | 1268 | APPEARANCE of Dean T Kirby, Jr. for John Hecht, Trustee and Sue Ellen Cravatt, Trustee.  [DR] Original NIBS Entry Number: 1243 |
| 03/04/2002 | 1269 | APPEARANCE of Dean T Kirby, Jr. for Hecht & Cravatt, NMLLC  [DR] Original NIBS Entry Number: 1244 |
| 03/04/2002 | 1270 | OBJECTION [Limited] to Debtors' motion for entry of interim and final orders authorizing Debtors to obtain post-petition financing pursuant to 11 usc □□ 105, 361, 362, 364[C][1],364[C][2] and 364[C][3] and scheduling final hearing pursuant to fed.r.bankr.p.4001[C]by Kupelian Ormond & Magy, PC.  [DR] Original NIBS Entry Number: 1245 |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/04/2002 | 1271 | PROOF of Service   RE: Item# 1270 [DR] Original NIBS Entry Number: 1246 |
| 03/04/2002 | 1272 | OBJECTION to motion for order pursuant to 11 usc ⬜365 [d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Florine Branch, William Branch and Diane Branch Haverin.  [DR] Original NIBS Entry Number: 1247 |
| 03/04/2002 | 1273 | AFFIDAVIT of ordinary course professional by James P. Balog.  [DR] Original NIBS Entry Number: 1248 |
| 03/04/2002 | 1274 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1249 |
| 03/04/2002 | 1275 | MOTION for order compelling the assumption or rejection of an unexpired lease of nonresidential real property by Juan Gonzalez Reyes, Ramon Iriarte Maisterrena, Javier Iriarte Maisterrena and Terry Attaguile.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1250 |
| 03/04/2002 | 1276 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1251 |
| 03/04/2002 | 1277 | MOTION for order under 11 usc ⬜363[e] for adequate protection with respect to an unexpired lease of nonresidential real property by Juan Gonzalez Reyes, Ramon Iriarte Maisterrena, Javier Iriarte Maisterrena and Terry Attaguile.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1252 |
| 03/04/2002 | 1278 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1253 |
| 03/04/2002 | 1279 | MOTION for an order compelling the assumption or rejection of an unexpired lease of nonresidential real property by Sunland Towne Centre Associates, Ltd.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR]Original NIBS Entry Number: 1254 |
| 03/04/2002 | 1280 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1255 |
| 03/04/2002 | 1281 | MOTION for order under 11 usc ⬜363[e] for adequate protection with respect to an unexpired lease of nonresidential real property by Sunland Towne Centre Assocites, Ltd.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL60604[Disposed] [DR] Original NIBS Entry Number: 1256 |
| 03/04/2002 | 1282 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph E Shickich, Jr. [paid]  [Disposed] [DR] Original NIBS Entry Number: 1257 |
| 03/04/2002 | 1283 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas T Pennington [paid]  [Disposed] [DR] Original NIBS Entry Number: 1258 |
| 03/04/2002 | 1284 | APPLICATON for Leave to Appear Pro Hac Vice by W Clark Watson [paid]  [Disposed] [DR] Original NIBS Entry Number: 1259 |
| 03/04/2002 | 1285 | APPLICATON for Leave to Appear Pro Hac Vice by R Dale Ginter [paid]  [Disposed] [DR] Original NIBS Entry Number: 1260 |

*U. S. BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/04/2002 | 1286 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph D Martinec, TX Bar 13137500 [paid]  [Disposed] [DR] Original NIBS Entry Number: 1261 |
| 03/04/2002 | 1287 | APPLICATON for Leave to Appear Pro Hac Vice by John H. Akin TX Bar 00958000. [paid]  [Disposed] [DR] Original NIBS Entry Number: 1262 |
| 03/04/2002 | 1288 | APPLICATON for Leave to Appear Pro Hac Vice by W James Gooding III [paid] [Disposed] [DR] Original NIBS Entry Number: 1263 |
| 03/04/2002 | 1289 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1264 |
| 03/04/2002 | 1290 | MOTION for admission pro hac vice by Francis S Ainsa, Jr. [fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 1265 |
| 03/04/2002 | 1291 | CONCERRENCE and joinder GE Lighting to Cardinal Health's limited objection to final order authorizing Debtors to obtain post-petition financing pursuant to 11 usc □□105,361,362,364[c][1], 364[c][2] and 364[c][3] by GE Lighting. [DR] Original NIBS EntryNumber: 1266 |
| 03/04/2002 | 1292 | NOTICE of Filing   RE: Item# 1291 [DR] Original NIBS Entry Number: 1267 |
| 03/04/2002 | 1293 | NOTICE of Filing  [DR] Original NIBS Entry Number: 1268 |
| 03/04/2002 | 1294 | REPLY [Omnibus] to objections to entry of final DIP financing order by Debtors.  [DR] Original NIBS Entry Number: 1269 |
| 03/04/2002 | 1295 | NOTICE of Filing  [DR] Original NIBS Entry Number: 1270 |
| 03/04/2002 | 1296 | REPLY to the objection of Haas Racing Inc. to Debtors' motion for an order pursuant to 11 usc □365 authorizing the rejection of primary sponsorship agreement Debtors.  [DR] Original NIBS Entry Number: 1271 |
| 03/04/2002 | 1297 | NOTICE of Filing  [DR] Original NIBS Entry Number: 1272 |
| 03/04/2002 | 1298 | REPLY to motion for order pursuant to 11 usc □365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by Debtors'  [DR] Original NIBS Entry Number: 1273 |
| 03/04/2002 | 1299 | PROPOSED Agenda for 3/6/02 hearing.  [DR] Original NIBS Entry Number: 1274 |
| 03/04/2002 | 1300 | NOTICE of Filing  [DR] Original NIBS Entry Number: 1275 |
| 03/04/2002 | 1301 | OBJECTION to Church & Dwight Co., Inc.'s motion for entry of an order granting relief from the automatic stay pursuant to usc □362[d][1] to effectuate setoff pursuant to 11 usc □553 by Debtors.  [DR] Original NIBS Entry Number: 1276 |
| 03/04/2002 | 1302 | NOTICE of Filing  [DR] Original NIBS Entry Number: 1277 |
| 03/04/2002 | 1303 | REPLY to the objection of Union of Needletrades, Industrial and Textile Workers to Debtors' motion for an order under 11 usc □□105[a], 363[b][1] and 365[a] authorizing Debtors to implement a key employee retention plan by Debtors.  [DR] Original NIBSEntry |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 1278 |
| 03/04/2002 | 1304 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1279 |
| 03/04/2002 | 1305 | REPLY to objections to procedures for the approval of Debtors' store closing procedures by Debtors.  [DR] Original NIBS Entry Number: 1280 |
| 03/04/2002 | 1306 | CERTIFICATE of Service   RE: Item# 1264 [DR] Original NIBS Entry Number: 1281 |
| 03/05/2002 | 1307 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1282 |
| 03/05/2002 | 1308 | MOTION In Regards to Automatic Stay by John E McClung [Relief] hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1283 |
| 03/04/2002 | 1309 | APPEARANCE of Robert D Simons, Esq for EIG.  [DR] Original NIBS Entry Number: 1284 |
| 03/04/2002 | 1310 | CERTIFICATE of Service   RE: Item# 1309 [DR] Original NIBS Entry Number: 1285 |
| 03/05/2002 | 1311 | APPEARANCE of James G Henderson for Milton Associates, S.C., Inc. [DR] Original NIBS Entry Number: 1286 |
| 03/05/2002 | 1312 | RESPONSE to Debtor's objection to motion for relief from the automatic stay or in the alternative, declaring that the supersedeas bond is not an asset of the estate by Stanley Kolodziey, Richard Luczak and Stanislawa Luczak.  [DR] Original NIBS EntryNumber: 1287 |
| 03/05/2002 | 1313 | AFFIDAVIT of ordinary course professional by Dennis J Ward, Esq. [DR] Original NIBS Entry Number: 1288 |
| 03/05/2002 | 1314 | OBJECTION [Joinder] to motion for order pursuant to 11 usc  365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property by 35th and Greenway Corporation and Mckinley Commerical, Inc.  [DR] Original NIBS Entry Number: 1289 |
| 03/05/2002 | 1315 | AFFIDAVIT of ordinary course professional by Robert O Sands [Amended]  [DR] Original NIBS Entry Number: 1290 |
| 03/05/2002 | 1316 | AFFIDAVIT of ordinary course professional by Richard J Kuhn.  [DR] Original NIBS Entry Number: 1291 |
| 03/05/2002 | 1317 | AFFIDAVIT of ordinary course professional by Henry A Efroymson [DR] Original NIBS Entry Number: 1292 |
| 03/05/2002 | 1318 | AFFIDAVIT of ordinary course professional by Michael C Hammer [First amended]  [DR] Original NIBS Entry Number: 1293 |
| 03/05/2002 | 1319 | APPEARANCE of Angela D Dodd for Securities and Exchange Commission.  [DR] Original NIBS Entry Number: 1294 |
| 03/05/2002 | 1320 | APPEARANCE of Angela D Dodd for The Securities and Exchange Commission.  [DR] Original NIBS Entry Number: 1295 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:36
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2002 | 1321 | AFFIDAVIT of ordinary course professional by Richard J Antonelli, Esquire.  [DR] Original NIBS Entry Number: 1296 |
| 03/05/2002 | 1322 | AFFIDAVIT of ordinary course professional by Jacqueline H Canter, Esq.  [DR] Original NIBS Entry Number: 1297 |
| 03/05/2002 | 1323 | APPEARANCE of Jack L Kinzie for The Fleming Companies, Inc.  [DR] Original NIBS Entry Number: 1298 |
| 03/05/2002 | 1324 | AFFIDAVIT of ordinary course professional by Rodney R Parker.  [DR] Original NIBS Entry Number: 1299 |
| 03/05/2002 | 1325 | AFFIDAVIT of ordinary course professional by Jack E Truitt.  [DR] Original NIBS Entry Number: 1300 |
| 03/05/2002 | 1326 | NOTICE of substitution of counsel for HSBC Bank USA from Thacher Proffitt & Wood to Phillips, Lytle, Hitchcock, Blaine & Huber, LLP.  [DR] Original NIBS Entry Number: 1301 |
| 03/05/2002 | 1327 | AFFIDAVIT of ordinary course professional by Gary F Piserchia [Revised]  [DR] Original NIBS Entry Number: 1302 |
| 03/05/2002 | 1328 | AFFIDAVIT of ordinary course professional by Robert O. Sands [Amended]  [DR] Original NIBS Entry Number: 1303 |
| 03/04/2002 | 1329 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 759 [DR] Original NIBS Entry Number: 1304 |
| 03/04/2002 | 1330 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 939 [DR] Original NIBS Entry Number: 1305 |
| 03/04/2002 | 1331 | APPLICATON for Leave to Appear Pro Hac Vice by Jeffrey M Dikman [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 1306 |
| 02/26/2002 | 1332 | APPLICATON for Leave to Appear Pro Hac Vice by Walter T Featherly Esq.  [Disposed]<BR>ORDER that the applicant may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 1307 |
| 02/26/2002 | 1333 | APPLICATON for Leave to Appear Pro Hac Vice by Rebecca S Copeland, Esq.  [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 1308 |
| 03/04/2002 | 1334 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 971 [DR] Original NIBS Entry Number: 1309 |
| 03/04/2002 | 1335 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 972 [DR] Original NIBS Entry Number: 1310 |
| 03/04/2002 | 1336 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 973 [DR] Original NIBS Entry Number: 1311 |
| 03/04/2002 | 1337 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 974 [DR] Original NIBS Entry Number: 1312 |
| 03/04/2002 | 1338 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 975 [DR] Original NIBS Entry Number: 1313 |
| 03/04/2002 | 1339 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1164 [DR] Original NIBS Entry Number: 1314 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                     Run Date:01/04/2008
                                                      Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/04/2002 | 1340 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1176 [DR] Original NIBS Entry Number: 1315 |
| 03/04/2002 | 1341 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 758 [DR] Original NIBS Entry Number: 1316 |
| 03/04/2002 | 1342 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 748 [DR] Original NIBS Entry Number: 1317 |
| 03/04/2002 | 1343 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 907 [DR] Original NIBS Entry Number: 1318 |
| 03/04/2002 | 1344 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 747 [DR] Original NIBS Entry Number: 1319 |
| 03/04/2002 | 1345 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 913 [DR] Original NIBS Entry Number: 1320 |
| 03/04/2002 | 1346 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 908 [DR] Original NIBS Entry Number: 1321 |
| 03/04/2002 | 1347 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1179 [DR] Original NIBS Entry Number: 1322 |
| 03/04/2002 | 1348 | APPLICATON for Leave to Appear Pro Hac Vice by David A Montoya [paid]  [Disposed] [DR] Original NIBS Entry Number: 1323 |
| 03/04/2002 | 1349 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1348 [DR] Original NIBS Entry Number: 1324 |
| 03/04/2002 | 1350 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1052 [DR] Original NIBS Entry Number: 1325 |
| 03/04/2002 | 1351 | APPLICATON for Leave to Appear Pro Hac Vice by Alan K Mills [paid] [Disposed]<BR>ORDER that the applicant herein may appear in the above-entitled case.  [DR] Original NIBS Entry Number: 1326 |
| 03/04/2002 | 1352 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 760 [DR] Original NIBS Entry Number: 1327 |
| 03/04/2002 | 1353 | AFFIDAVIT of ordinary course professional by Joseph W Gibley. [DR] Original NIBS Entry Number: 1328 |
| 03/04/2002 | 1354 | AFFIDAVIT of ordinary course professional by Steven D Jannace. [DR] Original NIBS Entry Number: 1329 |
| 03/05/2002 | 1355 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1330 |
| 03/05/2002 | 1356 | MOTION for Objection to Debtor's motion for order establishing procedures for store closing sales and related relief by Milford Associates, LP.  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] OriginalNIBS EntryNumber: 1331 |
| 03/05/2002 | 1357 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1332 |
| 03/05/2002 | 1358 | MOTION for Objection to Debtors motion for order establishing procedures for store closing sales and related relief by Newkirk Sablemart, L.P.  hearing on 03/06/2002 at 11:00 a.m. at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36
| Filing Date | No. | Entry |
|---|---|---|

Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBSEntryNumber: 1333

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2002 | 1359 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1334 |
| 03/05/2002 | 1360 | APPLICATON for Leave to Appear Pro Hac Vice by James C Cifelli [paid]  hearing on 03/06/2002 at  2:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1335 |
| 03/05/2002 | 1361 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1336 |
| 03/05/2002 | 1362 | MOTION for objection to Debtors' motion for orders establishing procedures for store closing sales and related releif by Winthrop Management LLC  hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1337 |
| 03/05/2002 | 1363 | AFFIDAVIT of ordinary course professional by Howard I Bernstein. [DR] Original NIBS Entry Number: 1338 |
| 03/05/2002 | 1364 | APPEARANCE of Caroline A Reckler for Mattel, Inc. and its wholly owned subsidearies, Fisher-Price, Inc., Mattel Sales Corp. and Mattel Latin America Export, Inc.  [DR] Original NIBS Entry Number: 1339 |
| 03/05/2002 | 1365 | APPEARANCE of Stephen R Tetro for Mattel, Inc. and wholly owned subsidiaries, Fisher-Price, Inc. Mattel Sales Corp. and Mattel Latin America Export Inc.  [DR] Original NIBS Entry Number: 1340 |
| 03/05/2002 | 1366 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1341 |
| 03/05/2002 | 1367 | SUPPLEMENTAL [First] disclosure with respect to application of Official Committee of Institutional Creditors for order authorizing them to retain and employ Jones, Day, Reavis & Pogue as counsel.  [DR] Original NIBS Entry Number: 1342 |
| 03/05/2002 | 1368 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1343 |
| 03/05/2002 | 1369 | MOTION for entry of an order pursuant to 11 usc section 105, 361, 363 and 364 and bankruptcy rules 4001 and 9019 [I] approving settlement of surety related claim, [II] authorizing continuation of surety bond program; [III] approviang extension of securedsuretycredit; [IV] granting leins and super prioirity administrative expense claims; [V] providing adequate protection, and [VI] shortening Notice by Debtors.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1344 |
| 03/05/2002 | 1370 | APPLICATON for Leave to Appear Pro Hac Vice by Richard S Toder. [paid]  [Disposed] [DR] Original NIBS Entry Number: 1345 |
| 03/05/2002 | 1371 | PROOF of Service   RE: Item# 1370 [DR] Original NIBS Entry Number: 1346 |
| 03/06/2002 | 1372 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1347 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:36
Filing Date    No.      Entry

---

03/06/2002    1373    MOTION for Reply to Debtor's objection to amended motion of
                      Standard Federal Bank NA for order granting relief from stay to
                      offset prepetition amounts owed by Standard Federal Bank NA
                      hearing on 03/06/2002 at 11:00 a.m. at 219 South Dearborn,
                      Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number:
                      1348

03/06/2002    1374    ORDER Authorizing [final] Debtors to obtain post-petition
                      financing pursuant to 11 usc sections 105, 361, 362, 363,
                      362[c][1], 364[c][2] and 364[c][3], [II] granting adequate
                      protection to pre-petition secured parties for setoff rights
                      pursuant to 11 uscsections 105, 361, 362, and 363 and [III]
                      approving secured inventory trade credit program and granting of
                      subordinate liens, pursuant to 11 usc sections 105 and 364
                      [c][3].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 60
                      [DR] Original NIBS Entry Number: 1349

03/06/2002    1375    APPLICATON for Leave to Appear Pro Hac Vice by Mitchell S Rosen
                      [paid]  [Disposed] [DR] Original NIBS Entry Number: 1350

03/06/2002    1376    MOTION to Receive Notices and/or Added to Service List by Jaspan
                      Schlesinger Hoffman LLP for The Andalex Group.  [DR] Original NIBS
                      Entry Number: 1351

03/06/2002    1377    NOTICE of Motion   [DR] Original NIBS Entry Number: 1352

03/06/2002    1378    MOTION In Regards to Automatic Stay and determining that the
                      Automatic Stay does not preclude revocation of Debtor's
                      self-insurance privileges by The Florida Department of Labor and
                      Employment Security, Division of Worker's Compensation. [Lift or
                      Modify - paid]  hearing on 04/24/2002 at 11:00 a.m. at 219 South
                      Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS
                      Entry Number: 1353

03/06/2002    1379    NOTICE of Motion to lift automatic stay by Judith Kroetz [fee
                      deficient]  [DR] Original NIBS Entry Number: 1354

03/06/2002    1380    NOTICE of Filing   [DR] Original NIBS Entry Number: 1355

03/06/2002    1381    MOTION In Regards to Automatic Stay to proceed with litigation by
                      Florine Branch, William Branch, and Diane Branch Haverin [Relief -
                      paid #02009185]  hearing on 03/20/2002 at 11:00 a.m. at 219 South
                      Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original
                      NIBS Entry Number: 1356

03/06/2002    1382    NOTICE of Motion   [DR] Original NIBS Entry Number: 1357

03/06/2002    1383    MOTION In Regards to Automatic Stay by Betty Johannsen [Lift]
                      hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn,
                      Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS
                      Entry Number: 1358

03/06/2002    1384    MOTION In Regards to Automatic Stay by Kevin L Cobb [Relief]
                      [Disposed] [DR] Original NIBS Entry Number: 1359

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:36
Filing Date        No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2002 | 1385 | NOTICE of Filing in re application for leave to appear pro hac vice by Kurt A Winieck for Davis Constructors & Engineers, Inc. [DR] Original NIBS Entry Number: 1360 |
| 03/06/2002 | 1386 | NOTICE of Filing of applications for leave to appear pro hac vice and request to receive notices by Walter T Featherly , Esq and Rebecca S Copeland for Davis Constructors & Engineers Inc.  [DR] Original NIBS Entry Number: 1361 |
| 03/06/2002 | 1387 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1362 |
| 03/06/2002 | 1388 | STATEMENT of counsel pursuant to federal rule of bankruptcy procedure 2019 by D'Ancona & Pflaum LLC.  [DR] Original NIBS Entry Number: 1363 |
| 03/06/2002 | 1389 | APPEARANCE of Jeanette A Nyden Esq for Southern California Edison; Florida Power & Light Co; Potomoc Electric Power Co.; Sacramento Municipal Utility District.  [DR] Original NIBS Entry Number: 1364 |
| 03/06/2002 | 1390 | APPEARANCE of Eugene Crane, Esq for Southern California Edison; Florida Power & Light Co; Potomoc Electric Power Co.; Sacramento Municipal Utility District.  [DR] Original NIBS Entry Number: 1365 |
| 03/06/2002 | 1391 | AFFIDAVIT of ordinary course professional by Willie Ben Daw, III. [DR] Original NIBS Entry Number: 1366 |
| 03/06/2002 | 1392 | AFFIDAVIT of service by mail  RE: Item# 1218 [DR] Original NIBS Entry Number: 1367 |
| 03/06/2002 | 1393 | APPEARANCE of Michael D Currin for Compass Group, Inc.  [DR] Original NIBS Entry Number: 1368 |
| 03/06/2002 | 1394 | CERTIFICATE of Service   RE: Item# 1393 [DR] Original NIBS Entry Number: 1369 |
| 03/06/2002 | 1395 | OBJECTION to Debtor's motion to prohibit utilities from receiving deposits for future service by City of Galesburg.  [DR] Original NIBS Entry Number: 1370 |
| 03/06/2002 | 1396 | APPEARANCE of Donald A Allen for Mifflin Care Centers, Inc.  [DR] Original NIBS Entry Number: 1371 |
| 03/06/2002 | 1397 | SUPPLEMENTAL affidavit of Sandee Brown in support of objection of Eastwick Joint Venture V to Debtors' motion for order pursuant to 11 usc section [d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property.  [DR] Original NIBSEntry Number: 1372 |
| 03/06/2002 | 1398 | AFFIDAVIT of ordinary course professional by Patrick M Sages, Esq. [DR] Original NIBS Entry Number: 1373 |
| 03/06/2002 | 1399 | NOTICE under section 546[b] perfecting, continuing and maintaining liens and in lieu of commencement of action by Comtel Technology Inc.  [DR] Original NIBS Entry Number: 1374 |
| 03/06/2002 | 1400 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1375 |
| 03/06/2002 | 1401 | RESPONSE [Limited] to Debtors' objections to various motions for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | orders granting relief from stay to setoff pre-petition amounts owed by JPMorgan Chase Bank.  [DR] Original NIBS Entry Number: 1376 |
| 03/06/2002 | 1402 | APPEARANCE of Martin B Carroll for Watch Holdings, LLC  [DR] Original NIBS Entry Number: 1377 |
| 03/06/2002 | 1403 | REQUEST for special notice by Ronald S Beacher for IBJ Whitehall Business Credit Corporation.  [DR] Original NIBS Entry Number: 1378 |
| 03/06/2002 | 1404 | AFFIDAVIT of ordinary course professional by Diane Goldman  [DR] Original NIBS Entry Number: 1379 |
| 03/06/2002 | 1405 | AFFIDAVIT of Service  RE: Item# 1376 [DR] Original NIBS Entry Number: 1380 |
| 03/06/2002 | 1406 | AFFIDAVIT of ordinary course professional by Steven J Kirsch  [DR] Original NIBS Entry Number: 1381 |
| 03/06/2002 | 1407 | AFFIDAVIT of ordinary course professional by William J Greagan [DR] Original NIBS Entry Number: 1382 |
| 02/19/2002 | 1408 | NOTICE of Motion  RE: Item# 757 [DR] Original NIBS Entry Number: 1383 |
| 03/07/2002 | 1409 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1288 [DR] Original NIBS Entry Number: 1384 |
| 03/07/2002 | 1410 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1286 [DR] Original NIBS Entry Number: 1385 |
| 03/07/2002 | 1411 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1285 [DR] Original NIBS Entry Number: 1386 |
| 03/07/2002 | 1412 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1287 [DR] Original NIBS Entry Number: 1387 |
| 03/07/2002 | 1413 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1360 [DR] Original NIBS Entry Number: 1388 |
| 03/07/2002 | 1414 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1370 [DR] Original NIBS Entry Number: 1389 |
| 03/07/2002 | 1415 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1282 [DR] Original NIBS Entry Number: 1390 |
| 03/07/2002 | 1416 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1283 [DR] Original NIBS Entry Number: 1391 |
| 03/07/2002 | 1417 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1284 [DR] Original NIBS Entry Number: 1392 |
| 03/07/2002 | 1418 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1204 [DR] Original NIBS Entry Number: 1393 |
| 03/07/2002 | 1419 | ORDER for admission pro hac vice.  RE: Item# 1290 [DR] Original NIBS Entry Number: 1394 |
| 03/07/2002 | 1420 | ORDER that the motion for admission is granted.  RE: Item# 1223 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:36
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | [DR] Original NIBS Entry Number: 1395 |
| 03/07/2002 | 1421 | APPEARANCE of Chad H Gettleman for Kemper Insurance Companies; Lumbermens Mutual Casualty Company; American Motorist Insurance Company; American Manufacturers Mutual Insurance Company; and American Protection Company.  [DR] Original NIBS Entry Number: 1396 |
| 03/07/2002 | 1422 | LETTER dated 2/20/02 by Roy E Light of Scottsboro Water Works in re: request for adequate asssurance.  [DR] Original NIBS Entry Number: 1397 |
| 03/07/2002 | 1423 | APPEARANCE of Robert A Stariha for John and Victoria Oomen dba Oomen Tree Farm.  [DR] Original NIBS Entry Number: 1398 |
| 03/07/2002 | 1424 | AFFIDAVIT of ordinary course professional by Terry F Wynne.  [DR] Original NIBS Entry Number: 1399 |
| 03/07/2002 | 1425 | AFFIDAVIT of ordinary course professional John R Steiger on behalf of the law firm of Howard & Howard attorneys, P.C. purusant to the final order authorizing retention of professional utilized by Debtors in the ordinary course of business.  [DR] OriginalNIBS Entry Number: 1400 |
| 03/07/2002 | 1426 | APPLICATON for Leave to Appear Pro Hac Vice by Jeanne M Jorgensen. [Disposed] [DR] Original NIBS Entry Number: 1401 |
| 03/07/2002 | 1427 | MOTION In Regards to Automatic Stay to Estimate Claim by Deborah Stanton Tetteh [Relief]  [DR] Original NIBS Entry Number: 1402 |
| 03/07/2002 | 1428 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1403 |
| 03/07/2002 | 1429 | MOTION In Regards to Automatic Stay by Brookfield-Beverly Road Associates Limited Partnership [Relief - paid #0009261]  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1404 |
| 03/06/2002 | 1430 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejecting other unexpired leases shall be effective for each Real Property Lease set forth on the annexed Schedule A as of the date the Motion was filed.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 936 [DR] Original NIBS Entry Number: 1405 |
| 03/06/2002 | 1431 | AGREED ORDER that the issues raised in the Motion have been resolved pursuant to a stipulation entered into between The Bank of New York and the Debtors which provides for the modification of the proposed Final Order authorizing Debtors to obtain post-petition financing and approving secured inventory trade credit program and granting of subordinate liens. The Stipulation is approved in all respects and the motion is withdrawn without prejudice.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 1406 |
| 03/06/2002 | 1432 | STIPULATION between The Bank of New York and the Debtors.  [DR] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008

Filing Date      No.      Entry                        Run Time:13:32:36

                          Original NIBS Entry Number: 1407

03/06/2002      1433     ORDER Dismissing [Final Omnibus] as moot various reclamation
                         motions without prejudice. The matters raised by the Reclamation
                         motions are authorized and directed to be addressed pursuant to
                         the terms of the Reclamation Order.  [DR] Original NIBS Entry
                         Number: 1408

03/06/2002      1434     STIPULATION AND ORDER to lift stay to terminate certain surety
                         bond's of Hartford. The Debtor agrees to provide adequate
                         protection to hartford for the license bonds through and until
                         4/24/02. The Debtor agrees to continue to pay all post-petition
                         obligations of it relative to the License Bonds through and until
                         4/24/02. If the Debtor fails to do so, to the extent of such
                         failure, Hartford is granted an administrative claim under section
                         503[b][1].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
                         865 [DR] Original NIBS Entry Number: 1409

03/06/2002      1435     ORDER APPROVING bidding procedures for the selection of a store
                         closing agent to conduct the store closing sales, approving
                         procedures for approval of the store closing sales and store
                         closing sales procedures and the agency agreement and granting
                         other relief. The Debtors shall file with this Court on a
                         confidential basis no later than 3/11/02, the list of the stores
                         that will participate in the store closing sales and serve such
                         list on a confidential basis on all landlords for each of the
                         affected closing stores andthe Attorneys General of each state in
                         which the closing stores are located. On or before 3/11/02 only a
                         notice of the filing of the closing stores list shall be served
                         upon utility companies providing utility services to the closing
                         stores and advertising and similar companies currently employed by
                         the Debtors with respect to those closing stores. Those parties
                         served with the closing stores list on 3/11/02 shall have until
                         3/18/02 to object to final approval of the store closing sales. A
                         hearing to consider the approval of the store closing sales, the
                         store closing procedure and the agency agreement shall be heal on
                         3/20/02 at 11:00 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
                         RE: Item# 733 [DR] Original NIBS Entry Number: 1410

03/06/2002      1436     ORDER [Final] prohibiting utilities from altering, refusing or
                         discontinuing services on account of prepetition invoices and
                         establishing procedures for determining requests for additional
                         assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
                         45 [DR] Original NIBS Entry Number: 1411

03/06/2002      1437     AGREED ORDER resolving the objection of Firstenergy Solutions Corp
                         to motion of the Debtors addressing adequate assurance of payment
                         for future utility services- Firstenergy's complaince with to
                         procedure requesting adeauate assurance of payment, asset out in
                         the Motion and interim order granting the Motion, shall

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

                                                               Run Time:13:32:36
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | acknowledgment by FirstEnergy that it is or may considered a utility for purposes of section 366. Nothing in the interim order or the final order granting the motion shall be deemed a determination of whether Firstenergy is a utility for purposes of section 366.  [DR] Original NIBS Entry Number: 1412 |
| 03/06/2002 | 1438 | ORDER Authorizing the Debtors to implement a key employee retention plan with respect to employees included in tiers IV through IX.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 39 [DR] Original NIBS Entry Number: 1413 |
| 03/06/2002 | 1439 | ORDER Authorizing [Interim] the employment and retention of Dresdner Kleinwort Wasserstein, Inc. as Financial Advisor and Investment Banker to the Debtors. Entry of a final order regarding the retention shall be made retroactive to the date of commencement of these cases.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 26 [DR] Original NIBS Entry Number: 1414 |
| 03/06/2002 | 1440 | ORDER Authorizing the employment and retention of KPMG LLP as Accountants and Financial Advisors to the Official Committee of Unsecured Creditors effective as of 1/31/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 928 [DR] Original NIBS Entry Number: 1415 |
| 03/06/2002 | 1441 | ORDER Authorizing the employment and retention of Ernst & Young Corporate Finance LLC as Financial Advisors to the Debtors as of 2/18/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 932 [DR] Original NIBS Entry Number: 1416 |
| 03/06/2002 | 1442 | ORDER Authorizing Official Committee of Institutional Creditors to employ FTI Policano & Manzo as its Financial Advisors, retroactive as of 2/5/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 925 [DR] Original NIBS Entry Number: 1417 |
| 03/06/2002 | 1443 | ORDER Authorizing Debtors to assume and assign a certain unexpired real property sublease to Jaygee Associates Limited Partnership.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 934 [DR] Original NIBS Entry Number: 1418 |
| 03/06/2002 | 1444 | STIPULATION AND ORDER the agreement is terminated. The Escrow Agent shall return to the Debtors immediately any and all amounts deposited by the Debtors into escrow with the Escrow Agent[including , without limitation, $175,000 amount deposited in accordance with section 2[b][i]] plus any and all interest. Neither Colony nor the Debtors shallhave any further rights, obligations or liabilities under the agreement.  RE: Item# 869 [DR] Original NIBS Entry Number: 1419 |
| 03/06/2002 | 1445 | ORDER Authorizing employment and retention of Otterbourg, Steindler, Houston & Rosen, P.C., effective as to 1/31/02, as lead co-counsel to The Official Committee of Unsecured Creditors.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:36 |
|---|---|---|---|

850 [DR] Original NIBS Entry Number: 1420

| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2002 | 1446 | ORDER Authorizing employment and retention of Winston & Strawn effective as of 1/31/02 as co-counsel to the Official Committee of Unsecured Creditors.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 847 [DR] Original NIBS Entry Number: 1421 |
| 03/06/2002 | 1447 | ORDER the motion is denied without prejudice.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 745 [DR] Original NIBS Entry Number: 1422 |
| 03/06/2002 | 1448 | ORDER Authorizing the Debtors to assume and ratify certain agreements with American Express Travel Related Services Company, Inc.  RE: Item# 731 [DR] Original NIBS Entry Number: 1423 |
| 03/06/2002 | 1449 | ORDER Authorizing Official Committee of Institutional Creditors to employ Jones, Day, Reavis & Pogue as its cousel retroactive as of 1/31/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 686 [DR] Original NIBS Entry Number: 1424 |
| 03/06/2002 | 1450 | ORDER Authorizing the employment and retention of Abacus Advisory & Consulting Corp LLC as inventory valuation consultant for the Debtors retroactive to 1/22/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 670 [DR] Original NIBS Entry Number: 1425 |
| 03/06/2002 | 1451 | ORDER that the Debtors are authorized under 28 usc section 156[c] of the bankruptcy Court, including, but not limited to, providing up to six employees retain by the Debtors and deputized by the Clerk's office to assist at the Clerk's office onsuch matters directly related to the Debtors' cases as the Clerk shall determine.  RE: Item# 668 [DR] Original NIBS Entry Number: 1426 |
| 03/06/2002 | 1452 | ORDER extending the time period within which Debtors may remove civil actions pending on the date of the commencement of their chapter 11 cases, pursuant to 28 usc section 1452 and fed.r.bankr.p.9027[a][2] by 90 days to and including the later to occur of7/19/02 or 30 days after entry of an order terminating the automatic stay with respect to the particular action sought to be removed.  RE: Item# 666 [DR] Original NIBS Entry Number: 1427 |
| 03/06/2002 | 1453 | ORDER Hearing is rescheduled  hearing on 03/20/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 03/13/2002 RE: Item# 726 [DR] Original NIBS Entry Number: 1428 |
| 03/06/2002 | 1454 | AGREED ORDER authorizing relief from stay to Wells Fargo Bank, NA to offset all funds, except for $742,072.49, held on deposit at Wells Fargo in the Kmart Bank Accounts. The entry of this order effectuates the setoff in favor of Wells Fargo in the net amount $3,710,362.47 without need for any further act by any party. Wells Fargo shall release its administrative temporary freeze on $742,072.49 held in Kmart Bank Accounts and make such funds immediately available to Kmart, and shall have nolien on such funds.  RE: Item# 649 [DR] Original NIBS Entry Number: 1429 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2002 | 1455 | AGREED ORDER authorizing relief from stay to Standard Federal Bank NA to offset all funds, except for $3 million, held on deposit at Standard Federal in the Kmart Bank Accounts.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 461 [DR] Original NIBS Entry Number: 1430 |
| 03/06/2002 | 1456 | AGREED ORDER authorizing Comerica Bank relief from stay to offset all funds, except for $151,865.01 held on deposit at Comerica in the Kmart Bank Accounts. The entry of this Order effectuates the setoff in favor of Comerica in the net amount of $759,325.06 without need for any further act by any party. Comerica shall release its administrative temporary freeze on $151,865.01 held in Kmart Bank Accounts and shall make funds immediately available to Kmart by way of a bank check, and shall have no lien on such funds.RE: Item# 345 [DR] Original NIBS Entry Number: 1431 |
| 03/06/2002 | 1457 | ORDER Hearing is rescheduled  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>OBJECTION[S]   due by 03/13/2002 RE: Item# 42 [DR] Original NIBS Entry Number: 1432 |
| 03/06/2002 | 1458 | ORDER Hearing is rescheduled  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>OBJECTION[S]   due by 03/13/2002 RE: Item# 35 [DR] Original NIBS Entry Number: 1433 |
| 03/06/2002 | 1459 | ORDER Hearing is rescheduled in re items #915 and 918  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>OBJECTION[S]   due by 03/13/2002 [DR] Original NIBS Entry Number: 1434 |
| 03/06/2002 | 1460 | ORDER Hearing is rescheduled in re items #989 and 991  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>OBJECTION[S]   due by 03/13/2002 [DR] Original NIBS Entry Number: 1435 |
| 03/06/2002 | 1461 | AFFIDAVIT of Andrew Jackson Dunkle  [DR] Original NIBS Entry Number: 1436 |
| 03/06/2002 | 1462 | AMENDED proposed agenda for 3/6/02 hearing.  [DR] Original NIBS Entry Number: 1437 |
| 03/01/2002 | 1463 | NOTICE of Motion   RE: Item# 1218 [DR] Original NIBS Entry Number: 1438 |
| 03/07/2002 | 1464 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1439 |
| 03/07/2002 | 1465 | DESIGNATION of local counsel by John Collen and Rosanne Ciambrone for Sun Life Assurance Company.  [DR] Original NIBS Entry Number: 1440 |
| 03/07/2002 | 1466 | APPEARANCE of Rosanne Ciambrone for Sun Life Assurance Co. of Canada  [DR] Original NIBS Entry Number: 1441 |
| 03/08/2002 | 1467 | APPEARANCE of Jeremy M Downs for Mewport Developers 18th Street |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:36
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | Limited Partnership  [DR] Original NIBS Entry Number: 1442 |
| 03/07/2002 | 1468 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1375 [DR] Original NIBS Entry Number: 1443 |
| 03/08/2002 | 1469 | STATEMENT [Bankruptcy Rule 2019[a] Verified] of Vedder, Price, Kaufman & Kammholz.  [DR] Original NIBS Entry Number: 1444 |
| 03/08/2002 | 1470 | APPEARANCE of Katherine A Constantine for U.S. Bank National Association.  [DR] Original NIBS Entry Number: 1445 |
| 03/08/2002 | 1471 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1446 |
| 03/08/2002 | 1472 | MOTION for an order pursuant to section 365[D][3] of the Bankruptcy Code compelling the Debtors' immediate payment of certain lease obligations by RD Management Corp. and its affiliates.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642,Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1447 |
| 03/08/2002 | 1473 | APPEARANCE of Keith J Shapiro for The Walt Disney Company and its subsidiaries and affiliates, including Buena Vista Home Entertainment.  [DR] Original NIBS Entry Number: 1448 |
| 03/08/2002 | 1474 | APPEARANCE of David D Cleary for The Walt Disney Company and its subsidiaries and affiliates, including Buena Vista Home Entertainment.  [DR] Original NIBS Entry Number: 1449 |
| 03/08/2002 | 1475 | APPEARANCE of David D Cleary for Footstar Inc.  [DR] Original NIBS Entry Number: 1450 |
| 03/08/2002 | 1476 | NOTICE of Hearing in re items 412, 739 and 743  hearing on 03/25/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1451 |
| 03/08/2002 | 1477 | NOTICE of Filing of supplement to previously filed notice of motion  [DR] Original NIBS Entry Number: 1452 |
| 03/08/2002 | 1478 | MOTION [Supplement] for entry of an order pursuant to 11 usc sections 105, 361, 363 abd 364 and bankruptcy rules 4001 and 9019 [I] approving settlement of surety-related claims, [II] authorizing continuation of surety bond program; [III] approving extension ofsecured surety credit; [IV] granting liens and super-priority administrative expense claims; [V] providing adequate protection and [VI] shortening notice by Debtors. hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1453 |
| 03/08/2002 | 1479 | NOTICE of Hearing in re notice of motion.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 RE: Item# 733 [DR] Original NIBS Entry Number: 1454 |
| 03/08/2002 | 1480 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1455 |
| 03/08/2002 | 1481 | MOTION for an order pursuant to 11 usc section 365 approving the rejection of a retail advertising license agreement with |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Floorgraphics Inc Debtors.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1456 |
| 03/08/2002 | 1482 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1457 |
| 03/08/2002 | 1483 | MOTION [Third] for an order pursuant to 11 usc sections 105[a] and 365[a] authorizing [A] rejection of certain unexpired real property leases and [B] approving procedures for rejecting other unexpired leases by Debtors.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1458 |
| 03/08/2002 | 1484 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1459 |
| 03/08/2002 | 1485 | MOTION for an administrative order pursuant to 11 usc sections 105[a] and 331 establishing a joint fee review committee by Debtors.  hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1460 |
| 03/08/2002 | 1486 | NOTICE of Motion in re relief from the automatic stay to permit Shryle Henry to pursue enforcement of a settlement pending in Sangamon County Circuit Court; hearing on 3/20/02 at 11:00 a.m. [DR] Original NIBS Entry Number: 1461 |
| 03/08/2002 | 1487 | MOTION In Regards to Automatic Stay by Martha L Walters [Relief - paid #02009302]  [Disposed] [DR] Original NIBS Entry Number: 1462 |
| 03/08/2002 | 1488 | NOTICE of perfection of liens pursuant to 11 usc section 546[b][2] by Madison Industries, Inc.  [DR] Original NIBS Entry Number: 1463 |
| 03/08/2002 | 1489 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1464 |
| 03/08/2002 | 1490 | STATEMENT [Rule 2019 Verified] of Mccarthy, Duffy, Neidhart & Snakard.  [DR] Original NIBS Entry Number: 1465 |
| 03/08/2002 | 1491 | APPEARANCE of Kim Rice Bongiovanni for Winn-Dixie Stores Inc. [DR] Original NIBS Entry Number: 1466 |
| 03/08/2002 | 1492 | AFFIDAVIT of ordinary course professional by David B Goldstein. [DR] Original NIBS Entry Number: 1467 |
| 03/08/2002 | 1493 | APPEARANCE of John A Caprara, Esquire for East Lampeter Associates.  [DR] Original NIBS Entry Number: 1468 |
| 03/08/2002 | 1494 | MOTION by Jack Dudick  [DR] Original NIBS Entry Number: 1469 |
| 03/08/2002 | 1495 | STATEMENT [Verified] pursuant to bankruptcy rule 2019 by Troutman Sanders LLP  [DR] Original NIBS Entry Number: 1470 |
| 03/11/2002 | 1496 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1471 |
| 03/11/2002 | 1497 | MOTION for order pursuant to 11 usc section 363 and bankruptcy rule 6004 authorizing Debtors to enter into an agreement to terminate the purchase and sale agreement for certain unimproved land located in Honolulu, Hawaii and for Related Relief by Debtors.hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1472 |
| 03/11/2002 | 1498 | AFFIDAVIT of Service by Heidi Ortmann. RE: Item# 1174 [DR] Original NIBS Entry Number: 1473 |
| 03/11/2002 | 1499 | AFFIDAVIT of ordinary course professional by John V Donnelly [DR] Original NIBS Entry Number: 1474 |
| 03/11/2002 | 1500 | NOTICE of submittal of affidavit of ordinary course professional by Luis Sanchez Betances. [DR] Original NIBS Entry Number: 1475 |
| 03/11/2002 | 1501 | NOTICE of perfection of Mechanic's lien claim. [DR] Original NIBS Entry Number: 1476 |
| 03/11/2002 | 1502 | AFFIDAVIT of ordinary course professional by Sanchez Betances & Sifre, PSC. [DR] Original NIBS Entry Number: 1477 |
| 03/11/2002 | 1503 | AFFIDAVIT of Service by Dean B Thomson. RE: Item# 1501 [DR] Original NIBS Entry Number: 1478 |
| 03/11/2002 | 1504 | MOTION In Regards to Automatic Stay and right to continue State Court personal injury action by Maria Romagnuolo [Relief] hearing on 03/28/2002 at 9:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1479 |
| 03/11/2002 | 1505 | MOTION In Regards to Automatic Stay by City of Miami [Relief - fee deficient] [DR] Original NIBS Entry Number: 1480 |
| 03/11/2002 | 1506 | NOTICE [DR] Original NIBS Entry Number: 1481 |
| 03/11/2002 | 1507 | MOTION In Regards to Automatic Stay by Georgia Department of Transportation [Modify - paid #2009459] hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1482 |
| 03/11/2002 | 1508 | REQUEST for adequate assurance pursuant to interim order and 11 usc section 366[b] by The City of Bemidji. [DR] Original NIBS Entry Number: 1483 |
| 03/11/2002 | 1509 | APPEARANCE of Charles D Schmerler for Export Development Canada. [DR] Original NIBS Entry Number: 1484 |
| 03/11/2002 | 1510 | APPEARANCE of Edward S Feig for Export Development Canada [DR] Original NIBS Entry Number: 1485 |
| 03/11/2002 | 1511 | APPLICATON for Leave to Appear Pro Hac Vice by Peter L Feldman [paid] [Disposed] [DR] Original NIBS Entry Number: 1486 |
| 03/11/2002 | 1512 | APPLICATON for Leave to Appear Pro Hac Vice by Jennifer S Feeney [paid] [Disposed] [DR] Original NIBS Entry Number: 1487 |
| 03/11/2002 | 1513 | APPLICATON for Leave to Appear Pro Hac Vice by Enid N Stuart [paid] [Disposed] [DR] Original NIBS Entry Number: 1488 |
| 03/11/2002 | 1514 | MOTION for admission of counsel pro hac vice by The Official Committee of Unsecured Creditors. [DR] Original NIBS Entry Number: 1489 |
| 03/11/2002 | 1515 | NOTICE of Filing [DR] Original NIBS Entry Number: 1490 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/11/2002 | 1516 | DESIGNATION of Items to be included in the Record and Statement of Issues by Debtors. [Additional]  RE: Item# 895 [DR] Original NIBS Entry Number: 1491 |
| 03/11/2002 | 1517 | NOTICE of Filing  [DR] Original NIBS Entry Number: 1492 |
| 03/11/2002 | 1518 | DESIGNATION of Items to be included in the Record and Statement of Issues [Additional]  RE: Item# 893 [DR] Original NIBS Entry Number: 1493 |
| 03/11/2002 | 1519 | NOTICE of Filing  [DR] Original NIBS Entry Number: 1494 |
| 03/11/2002 | 1520 | STATEMENT of Issues [Additional] by JPMorgan Chase Bank.  RE: Item# 893 [DR] Original NIBS Entry Number: 1495 |
| 03/11/2002 | 1521 | APPLICATION in support of an order for relief from the automatic stay and right to continue state court personal injury action by Maria Romagnuolo.  RE: Item# 1504[Disposed] [DR] Original NIBS Entry Number: 1496 |
| 03/11/2002 | 1522 | NOTICE of proposed settled order lifting automatic stay by Maria Romagnuolo.  [DR] Original NIBS Entry Number: 1497 |
| 03/12/2002 | 1523 | AMENDED Notice of Motion   hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 RE: Item# 1016 [DR] Original NIBS Entry Number: 1498 |
| 03/12/2002 | 1524 | AMENDED Notice of Motion   hearing on 03/20/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 RE: Item# 1014 [DR] Original NIBS Entry Number: 1499 |
| 03/12/2002 | 1525 | DESIGNATION of local counsel by Dean T Kirby for Hecht & Cravatt, NMLLC  [DR] Original NIBS Entry Number: 1500 |
| 03/12/2002 | 1526 | AFFIDAVIT of ordinary course professional by Bradley R Finkeldei [DR] Original NIBS Entry Number: 1501 |
| 03/12/2002 | 1527 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1426 [DR] Original NIBS Entry Number: 1502 |
| 03/12/2002 | 1528 | NOTICE of hearing  [DR] Original NIBS Entry Number: 1503 |
| 03/12/2002 | 1529 | MOTION In Regards to Automatic Stay by Michele Brown and Patterson Brown [Relief - paid #02009500]  hearing on 04/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 1504 |
| 03/12/2002 | 1530 | PROOF of Service   [DR] Original NIBS Entry Number: 1505 |
| 03/12/2002 | 1531 | AFFIDAVIT of ordinary course professional by Gregory K Need.  [DR] Original NIBS Entry Number: 1506 |
| 03/12/2002 | 1532 | PROOF of Service  RE: Item# 1531 [DR] Original NIBS Entry Number: 1507 |
| 03/12/2002 | 1533 | NOTICE of Filing  RE: Item# 1469 [DR] Original NIBS Entry Number: 1508 |
| 03/13/2002 | 1534 | APPLICATON for Leave to Appear Pro Hac Vice by J Michael Franks. [Disposed] [DR] Original NIBS Entry Number: 1509 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                              Run Time:13:32:36
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/13/2002 | 1535 | OBJECTION [Limited] to motion for order pursuant to 11 usc section 356 and fed.r.bankr.p.6006 authorizing debtors to assume and assign certain unexpired real property leases to Fry's Electronics Inc by American General Life Insurance Company.  [DR] Original NIBS Entry Number: 1510 |
| 03/13/2002 | 1536 | DECLARATION of Keith C Honig in support of limited objection  RE: Item# 1535 [DR] Original NIBS Entry Number: 1511 |
| 03/13/2002 | 1537 | PROOF of Service in re items #1510 and 1511  [DR] Original NIBS Entry Number: 1512 |
| 03/13/2002 | 1538 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1513 |
| 03/13/2002 | 1539 | MOTION In Regards to Automatic Stay and for abstention by Agnes Connelly [Relief - paid #2009605]  hearing on 03/20/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 1514 |
| 03/13/2002 | 1540 | APPEARANCE of Thomas A Kantas for Agnes Connelly  [DR] Original NIBS Entry Number: 1515 |
| 03/13/2002 | 1541 | APPLICATON for Leave to Appear Pro Hac Vice by Bruce Speiser [paid]  [Disposed] [DR] Original NIBS Entry Number: 1516 |
| 03/13/2002 | 1542 | CERTIFICATE of Service [Amended]  RE: Item# 1520 [DR] Original NIBS Entry Number: 1517 |
| 03/13/2002 | 1543 | AFFIDAVIT of ordinary course professional by Michael A Lisi  [DR] Original NIBS Entry Number: 1518 |
| 03/13/2002 | 1544 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1519 |
| 03/13/2002 | 1545 | OBJECTION to Microsoft Corporation's motion pursuant to 11 usc section 362[d][1] for relief from stay re recoupment by Debtors. [DR] Original NIBS Entry Number: 1520 |
| 03/13/2002 | 1546 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1521 |
| 03/13/2002 | 1547 | OBJECTION to Laboratory Corporation of America's motion for an order compelling immediate assumption or rejection of executory contract or, in the alternative, granting relief from the automatic stay to permit termination of executory contract by Debtors.  [DR] Original NIBS Entry Number: 1522 |
| 03/13/2002 | 1548 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1523 |
| 03/13/2002 | 1549 | OBJECTION [omnibus] to motions for relief from the automatic stay pursuant to 11 usc section 362 by Debtors.  [DR] Original NIBS Entry Number: 1524 |
| 03/13/2002 | 1550 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1525 |
| 03/13/2002 | 1551 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 1526 |
| 03/13/2002 | 1552 | REPLY to Debtors' response to objection of the United States Trustee to supplemental submission of Dresdner Kleinwort Wasserstein, Inc. with regard to application for order authorizing employment of Dresdner Kleinwort Wasserstein, Inc as financial advisor andinvestment banker to the Debtors by Ira Bodenstein, the |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:36
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | United States Trustee  [DR] Original NIBS Entry Number: 1527 |
| 03/13/2002 | 1553 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1528 |
| 03/13/2002 | 1554 | REQUEST for adjournment and limited objection to Debtors' motion for an order pursuant to 11 usc sections 365[A] and fed.r.bankr.p.6006 authorizing Debtors to assume ans assign the unexpired real property lease for store no. 1584 to Fry's Electronics Inc. by TheBank of New York as Bond Trustee.  [DR] Original NIBS Entry Number: 1529 |
| 03/13/2002 | 1555 | APPEARANCE of Michael D Lee for Joe Boxer Licensing LLC  [DR] Original NIBS Entry Number: 1530 |
| 03/13/2002 | 1556 | APPEARANCE of Ralph E Brown for Joe Boxer Licensing LLC.  [DR] Original NIBS Entry Number: 1531 |
| 03/13/2002 | 1557 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1532 |
| 03/13/2002 | 1558 | MOTION to Receive Notices and/or Added to Service List by Ralph E Brown for Joe Boxer Licensing LLC  hearing on 03/20/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 1533 |
| 03/14/2002 | 1559 | ORDER that the applicant herein may appear in the above-entitled case. RE: Item# 1541 [DR] Original NIBS Entry Number: 1534 |
| 03/14/2002 | 1560 | NOTICE of limited objection opposition to motion for order pursuant to 11 usc section 356 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Fry's Electronics Inc. by American General Life Insurance Company.  [DR] Original NIBS Entry Number: 1535 |
| 03/14/2002 | 1561 | PROOF of Service  RE: Item# 1560 [DR] Original NIBS Entry Number: 1536 |
| 03/14/2002 | 1562 | NOTICE   [DR] Original NIBS Entry Number: 1537 |
| 03/14/2002 | 1563 | AFFIDAVIT of ordinary course professional by Worsek & Vihon PC.  [DR] Original NIBS Entry Number: 1538 |
| 03/14/2002 | 1564 | AFFIDAVIT of ordinary course professional by Olivia Goodkin  [DR] Original NIBS Entry Number: 1539 |
| 03/14/2002 | 1565 | AMENDED Notice of Motion   hearing on 04/24/2002 at 11:00 a.m. RE: Item# 1539 [DR] Original NIBS Entry Number: 1540 |
| 03/14/2002 | 1566 | NOTICE of withdrawal of motion for relief of stay to estimate claim and of proof of claim by Deborah Stanton Tetteh. RE: Item# 1427 [DR] Original NIBS Entry Number: 1541 |
| 03/14/2002 | 1567 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1542 |
| 03/14/2002 | 1568 | AFFIDAVIT of ordinary course professional by Andrew C Simpson.  [DR] Original NIBS Entry Number: 1543 |
| 03/14/2002 | 1569 | NOTICE of change of address of Silverman & Kudisch PC to 1320 Centre Street, Ste 203, Newton Center, MA 02459.  [DR] Original NIBS Entry Number: 1544 |
| 03/14/2002 | 1570 | CERTIFICATE of Service   RE: Item# 1569 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date     No.        Entry                           Run Time:13:32:36
                           Number: 1545

| 03/14/2002 | 1571 | MOTION In Regards to Automatic Stay by Eartis Knight [Relief - paid #2009733] [DR] Original NIBS Entry Number: 1546 |
|---|---|---|
| 03/14/2002 | 1572 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1547 |
| 03/14/2002 | 1573 | OBJECTION to Cott Beverages, Inc. and Cott Vending Inc. for an order compelling Debtors to assume or reject unexpired executory contracts, or, in the alternative, for relief from the automatic stay to terminate agreements and obtain possession of propertyrelief from the automatic stay to cease provision of recycling, maintenance and other services, relief from the automatic stay to setoff and/or recoup debt, and allowance and payment of administrative expense by Debtors. [DR] Original NIBS Entry Number: 1548 |
| 03/14/2002 | 1574 | AFFIDAVIT of Service by Trumbull Services Company LLC.  RE: Item# 1483 [DR] Original NIBS Entry Number: 1549 |
| 03/14/2002 | 1575 | AFFIDAVIT of Service by Trumbull Services Company LLC  RE: Item# 733 [DR] Original NIBS Entry Number: 1550 |
| 03/15/2002 | 1576 | ORDER pursuant to 11 usc section 365[d][4] extending deadline to assume or reject unexpired leases of nonresidential real property which are the subject of the objections identified on Schedule 1 attached through and including 3/31/03.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 1551 |
| 03/15/2002 | 1577 | ORDER APPROVING bidding procedures for the selection of a store closing agent to conduct the store closing sales, approving procedures for approval of the store closing sales and store closing sales procedures and the agency agreement and granting other relief.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 733 [DR] Original NIBS Entry Number: 1552 |
| 03/15/2002 | 1578 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejecting other unexpired leases [Brandywine Corp/Store 7440].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 58 [DR] Original NIBS Entry Number: 1553 |
| 03/15/2002 | 1579 | ORDER Hearing rescheduled for an evidentiary hearing.  hearing on 04/24/2002 at 11:00 a.m. RE: Item# 664 [DR] Original NIBS Entry Number: 1554 |
| 03/15/2002 | 1580 | ORDER pursuant to 11 usc section 365[d][4] extending deadline to assume or reject unexpired leases of nonresidential real property which are the subject of the objections identified on Schedule 1 attached through and including the date of confirmation ofplanof a reorganization, but no later than 7/31/03.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 1555 |
| 03/15/2002 | 1581 | ORDER pursuant to 11 usc section 365[d][4] extending deadline to assume or reject unexpired leases of nonresidential real property [Newport Developers 18th Street LP/Branch for a period of 60 days |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|

from and after 3/25/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 1556

03/15/2002   1582   ORDER pursuant to 11 usc section 365[d][4] extending deadline to assume or reject unexpired leases of nonresidential real property which are the subject of the objections identified on Schedule 1 attached through and including the date of confirmation ofa plan of reorganization, but no later than 3/31/03.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 1557

03/15/2002   1583   ORDER Hearing rescheduled for evidentiary hearing [Store #9829 located in Portsmouth, VA]  hearing on 04/24/2002 at 11:00 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 664 [DR] Original NIBS Entry Number: 1558

03/15/2002   1584   ORDER pursuant to 11 usc section 365[d][4] extending deadline to assume or reject unexpired leases of nonresidential real property [Bashas'& Bethany East Partnership] through and including 7/31/03.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 1559

03/15/2002   1585   ORDER that the court abstains from adjudicating the issues raised in the Motion. The lessor and PRC shall resolve any disputes between them in respect of the lease, sublease, and premises in the appropriate state law forum, and the parties preserve whatever rights may have, if any, under 11 usc section 365[h][1][A][ii] and applicable state law.  RE: Item# 660 [DR] Original NIBS Entry Number: 1560

03/15/2002   1586   AFFIDAVIT of ordinary course professional by Martin B Woods.  [DR] Original NIBS Entry Number: 1561

03/15/2002   1587   OBJECTION to Debtor's motion for orders establishing procedures for the approval of [A] the to conduct store closing sales pursuant to sections 105 and 363 of the Bankruptcy Code Debtors and/or their store closing agent, [B] bidding procedures for the selection ofa store closing agent, [C] an agency agreement with the store closing agent to conduct store closing sales, and [D] granting other relief by Angola Plaza  [DR] Original NIBS Entry Number: 1562

03/15/2002   1588   CERTIFICATE of Service   RE: Item# 1587 [DR] Original NIBS Entry Number: 1563

03/15/2002   1589   ACCEPTANCE of designation by local counsel [Concerning pro hac vice admission] by Jeffrey M Dikman  [DR] Original NIBS Entry Number: 1564

03/15/2002   1590   NOTICE of Filing and Certificate of Service  [DR] Original NIBS Entry Number: 1565

03/15/2002   1591   AFFIDAVIT of ordinary course professional by Marilyn A Wethekam [DR] Original NIBS Entry Number: 1566

03/15/2002   1592   NOTICE of Filing   [DR] Original NIBS Entry Number: 1567

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008

                                                                 Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/15/2002 | 1593 | REPLY memorandum in support of his motion for relief from the automatic stay by Andrew Jackson Dunkle  [DR] Original NIBS Entry Number: 1568 |
| 03/15/2002 | 1594 | NOTICE   [DR] Original NIBS Entry Number: 1569 |
| 03/15/2002 | 1595 | REQUEST for adjournment and limited objection to the Debtor's motion for an order pursuant to 11 usc sections 365[A] and fed.r.bank.p.6006 authorizing Debtors to assume and assign the unexpired real property lease for store no. 1584 to Fry's Electronics, Inc. byRetram Inc.  [DR] Original NIBS Entry Number: 1570 |
| 03/15/2002 | 1596 | CERTIFICATE of Service   RE: Item# 1595 [DR] Original NIBS Entry Number: 1571 |
| 03/15/2002 | 1597 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1572 |
| 03/15/2002 | 1598 | OBJECTION [Limited] by affected landlords to Debtors' third motion for an order pursuant to 11 usc sections 105[a] and 365[a] authorizing [A] rejection of certain unexpired leases and [B] approving procedures for rejection of other unexpired leases.[DR] OriginalNIBS Entry Number: 1573 |
| 03/15/2002 | 1599 | NOTICE of substitution of counsel of Cynthia S Feeley of Feeley & Associates PC counsel for Portsmouth Associates, LLC and Mercury Associates to Mitchell S Rosen of Foltz Martin LLC.  [DR] Original NIBS Entry Number: 1574 |
| 03/15/2002 | 1600 | APPLICATON for Leave to Appear Pro Hac Vice by Marvin D Heileson [paid]  [DR] Original NIBS Entry Number: 1575 |
| 03/15/2002 | 1601 | STATEMENT [Verified] of multiple creditor representation under federal rule of bankruptcy procedure 2019[a] by Marvin D Heileson. [DR] Original NIBS Entry Number: 1576 |
| 03/15/2002 | 1602 | AFFIDAVIT of ordinary course professional by Michael W Hartmann. [DR] Original NIBS Entry Number: 1577 |
| 03/15/2002 | 1603 | AFFIDAVIT of ordinary course professional by Roy H Farchmin.  [DR] Original NIBS Entry Number: 1578 |
| 03/15/2002 | 1604 | AFFIDAVIT of ordinary course professional by Kent E Cammack  [DR] Original NIBS Entry Number: 1579 |
| 03/15/2002 | 1605 | AFFIDAVIT of ordinary course professional by Finis Welch  [DR] Original NIBS Entry Number: 1580 |
| 03/15/2002 | 1606 | AFFIDAVIT of ordinary course professional by Robert J Braverman. [DR] Original NIBS Entry Number: 1581 |
| 03/15/2002 | 1607 | AFFIDAVIT of ordinary course professional by Thomas A Roberts. [DR] Original NIBS Entry Number: 1582 |
| 03/15/2002 | 1608 | AFFIDAVIT of ordinary course professional by Curtis W Schwartz. [DR] Original NIBS Entry Number: 1583 |
| 03/15/2002 | 1609 | AFFIDAVIT of ordinary course professional by Charles M Spearman. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date      No.      Entry                            Run Time:13:32:36
_____
                           [DR] Original NIBS Entry Number: 1584

03/15/2002      1610    AFFIDAVIT of ordinary course professional by Gayla M Moncla   [DR]
                        Original NIBS Entry Number: 1585

03/15/2002      1611    AFFIDAVIT of ordinary course professional by Lino S Lipinsky de
                        Orlov  [DR] Original NIBS Entry Number: 1586

03/15/2002      1612    AFFIDAVIT of ordinary course professional by Theodore A Olsen.
                        [DR] Original NIBS Entry Number: 1587

03/15/2002      1613    AFFIDAVIT of ordinary course professional by Brian B Frasch   [DR]
                        Original NIBS Entry Number: 1588

03/15/2002      1614    APPEARANCE of Stephen C Ward for Utah State Department of
                        Agriculture and Food.  [DR] Original NIBS Entry Number: 1589

03/13/2002      1615    ORDER that the applicant herein may appear in the above-entitled
                        case.  RE: Item# 1511 [DR] Original NIBS Entry Number: 1590

03/13/2002      1616    ORDER that the applicant herein may appear in the above-entitled
                        case.  RE: Item# 1512 [DR] Original NIBS Entry Number: 1591

03/13/2002      1617    ORDER that the applicant herein may appear in the above-entitled
                        case.  RE: Item# 1513 [DR] Original NIBS Entry Number: 1592

03/13/2002      1618    ORDER that the applicant herein may appear in the above-entitled
                        case.  RE: Item# 1534 [DR] Original NIBS Entry Number: 1593

03/15/2002      1619    NOTICE   [DR] Original NIBS Entry Number: 1594

03/15/2002      1620    AFFIDAVIT of ordinary course professional by Worsek & Vihon PC.
                        [DR] Original NIBS Entry Number: 1595

03/15/2002      1621    NOTICE of rejection of store no. 4900; 1701 Mountain Industrial,
                        Stone Mountain, Ga.  [DR] Original NIBS Entry Number: 1596

03/15/2002      1622    AFFIDAVIT of ordinary course professional by Dirk M Schenkkan
                        [DR] Original NIBS Entry Number: 1597

03/15/2002      1623    NOTICE of Filing   [DR] Original NIBS Entry Number: 1598

03/15/2002      1624    MOTION and objection [preliminary] for order compelling discovery
                        regarding Kmart's motion to reject contract [Docket No. 1456],
                        extending deadline within which to respond to motion, and
                        adjourning hearing on motion scheduled for 3/20/02 by
                        FlOORgraphics, Inc.hearing on 03/20/2002 at 11:00 a.m.[Disposed]
                        [DR] Original NIBS Entry Number: 1599

03/15/2002      1625    BRIEF in support of preliminary objection and motion by
                        FLOORgraphics Inc.  RE: Item# 1624 [DR] Original NIBS Entry
                        Number: 1600

03/18/2002      1626    NOTICE of Filing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR]
                        Original NIBS Entry Number: 1601

03/18/2002      1627    MOTION for objection of the Official Financial Institutions'
                        Committee to motion pursuant to 11 usc sections 105[A],363. and
                        543 for order [1] authorizing the Debtors to modify and/or
                        terminate certain deferred compensation plans, [II] directing

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:36
Filing Date    No.      Entry

theplan Trustee to distribute the plan funds to the plan
participants, and [III] authorizing the Debtors to amend the
directors' estate enhancement plan by Debtors.  hearing
on 03/20/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 1602

03/18/2002    1628    MOTION for objection of Kravco Company and New Plan Excel Realty
                      Trust, Inc to Debtors' third motion for order pursuant to 11 usc
                      sections 105[a] and 365[a] authorizing [A] rejection of certain
                      unexpired real property leases and [B] approving procedures for
                      rejecting other unexpired leases.  hearing on 03/20/2002 at 11:00
                      a.m. [DR] Original NIBS Entry Number: 1603

03/18/2002    1629    MOTION for objection to Debtors' motion for entry of order
                      authorizing the settlement of surety related claims, authorizing
                      continuation of surety bond program, approving extension of
                      secured surety credit and granting liens and superpriority
                      administrative expense status to surety claims by New Plan Excel
                      Realty Trust Inc., Aronov Realty, CenterAmerica Property Trust,
                      Development Company of America, Federal Realty Invetment Trust,
                      Forty One Limited Partnership, Levin Management, Price Legacy
                      Corporation and Wilmorite Property Management Property LLC.
                      hearing on 03/20/2002 at 11:00 a.m. [DR] Original NIBS Entry
                      Number: 1604

03/18/2002    1630    CERTIFICATE of Service   RE: Item# 1628 [DR] Original NIBS Entry
                      Number: 1605

03/18/2002    1631    CERTIFICATE of Service   RE: Item# 1629 [DR] Original NIBS Entry
                      Number: 1606

03/18/2002    1632    APPEARANCE of Cheryl Bonds Rayner and Pamela Cash for Neo Gold
                      Designs, Inc.  [DR] Original NIBS Entry Number: 1607

03/18/2002    1633    NOTICE of Filing   [DR] Original NIBS Entry Number: 1608

03/18/2002    1634    MOTION for supplement to the objection of IBM Credit to Debtors'
                      motion for orders establishing procedures for approval of [a] the
                      conduct of store closing sales pursuant to sections 105 and 363 of
                      the bankrupt code by the Debtors and/or their storeclosing agent,
                      [b] bidding procedures for the selection of a store closing agent,
                      [c] and agency agreement with store closing agent to conduct store
                      closing sales and [d] granting other relief by International
                      Business Machines Corp and IBM Credit Corp.  hearing on03/20/2002
                      at 11:00 a.m. [DR] Original NIBS Entry Number: 1609

03/18/2002    1635    OBJECTION to Debtors' motion for orders establishing procedures
                      for the approval of [a] the conduct store closing sales pursuant
                      to sections 105 and 363 of the bankruptcy code Debtors and/or
                      their store closing agent, [b] bidding procedures for the
                      selection of astore closing agent, [c] an agency agreement with
                      the store closing sales, and [d] granting other other relief by
                      CBL & Associates Properties, Inc., Gator Investments, Inc.

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|

Glimcher Properties Limited Partnership and Kmart Bakersfield Partnership.  [DR]Original NIBS Entry Number: 1610

03/18/2002    1636    OBJECTION [Limited] to Debtors motion for orders [a] authorizing the debtors and/or their agent to conduct store closing sales pursuant to sections 105 and 363 of the bankruptcy code, [b] approving bidding procedures for the selection of a liquidation agent, [c] authorizing the Debtors to enter into an agency agreement with liquidation agent to conduct store closing sales and [d] granting other relief by Pyramid Mall of Hadley, LLC. [DR] Original NIBS Entry Number: 1611

03/18/2002    1637    AFFIDAVIT of Service by Helen K Parker.  [DR] Original NIBS Entry Number: 1612

03/18/2002    1638    OBJECTION to store closing procedure by Sycamore-DeKalb Associates.  [DR] Original NIBS Entry Number: 1613

03/18/2002    1639    NOTICE of Filing    [DR] Original NIBS Entry Number: 1614

03/18/2002    1640    OBJECTION [Limited] to order approving procedures for store closing sales [store nos. 3974, 4759, 7497, 7609 and 7704] by The Bank of New York Trust Company of Florida, National Association and the Bank of New York of California.  [DR] Original NIBS EntryNumber:1615

03/18/2002    1641    NOTICE of Filing    [DR] Original NIBS Entry Number: 1616

03/18/2002    1642    OBJECTION [Limited] to order under 11 usc sections 105 and 365[A] authorizing rejection of certain unexpired real property leases and approving procedures for rejecting other unexpired leases [store no. 7497] by The Bank of New York Trust Company of Florida, National Association and The Bank of New York Company of California.  [DR] Original NIBS Entry Number: 1617

03/18/2002    1643    NOTICE of Filing    [DR] Original NIBS Entry Number: 1618

03/18/2002    1644    OBJECTION [Limited] to orders trust to approving procedures for store closing sales [store nos. 3986, 4806, 4811, 7628, 7638] by The Bank of New York.  [DR] Original NIBS Entry Number: 1619

03/18/2002    1645    NOTICE of Filing    [DR] Original NIBS Entry Number: 1620

03/18/2002    1646    OBJECTION [Limited] to order under 11 usc sections 105 and 365 [A] authorizing rejection of certain unexpired real property leases and approving procedures for rejecting other unexpired leases [store no. 1346] by The Bank of New York.  [DR] Original NIBSEntry Number: 1621

03/18/2002    1647    NOTICE of Filing    [DR] Original NIBS Entry Number: 1622

03/18/2002    1648    OBJECTION [Limited] to Debtors' motion for entry of an order approving settlement of surety-related claims; authorizing continuation of surety bond program, approving extension of secured surety credit; granting liens and super priority administrative expense claims; providing adequate protection; and

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:36
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | shortening notice by Capital Factors Inc.  [DR] Original NIBS Entry Number: 1623 |
| 03/18/2002 | 1649 | AFFIDAVIT of ordinary course professional by Brien A De Gannes. [DR] Original NIBS Entry Number: 1624 |
| 03/18/2002 | 1650 | PROPOSED Agenda for 3/20/02 omnibus hearing.  [DR] Original NIBS Entry Number: 1625 |
| 03/18/2002 | 1651 | AFFIDAVIT of ordinary course professional by Luis F Antonetti. [DR] Original NIBS Entry Number: 1626 |
| 03/18/2002 | 1652 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1627 |
| 03/18/2002 | 1653 | OBJECTION to motion of Florine Branch, William Branch, and Diane Branch Haverin for relief from stay by Debtors.  [DR] Original NIBS Entry Number: 1628 |
| 03/18/2002 | 1654 | NOTICE of Objection  [DR] Original NIBS Entry Number: 1629 |
| 03/18/2002 | 1655 | OBJECTION to motion to quash order dated 1/25/02 under sections 105[a] and 365[a] authorizing rejection of certain unexpired leases and approving procedures for rejecting other unexpired leases by Debtors.  [DR] Original NIBS Entry Number: 1630 |
| 03/18/2002 | 1656 | AFFIDAVIT of ordinary course professional by Stearns Weaver Miller Weissler Alhadeff & Sitterson PA.  [DR] Original NIBS Entry Number: 1631 |
| 03/18/2002 | 1657 | AFFIDAVIT of ordinary course professional by Lisabeth H Coakley. [DR] Original NIBS Entry Number: 1632 |
| 03/18/2002 | 1658 | AFFIDAVIT of ordinary course professional by Phillip L Sampson Jr. [DR] Original NIBS Entry Number: 1633 |
| 03/18/2002 | 1659 | AFFIDAVIT of ordinary course professional by Gene Livingston  [DR] Original NIBS Entry Number: 1634 |
| 03/18/2002 | 1660 | DECLARATION of Service  [DR] Original NIBS Entry Number: 1635 |
| 03/18/2002 | 1661 | APPEARANCE of Enid N Stuart for The Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 1636 |
| 03/18/2002 | 1662 | APPEARANCE of Jennifer S Feeney for The Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 1637 |
| 03/18/2002 | 1663 | AFFIDAVIT of ordinary course professional by Christopher H Collins.  [DR] Original NIBS Entry Number: 1638 |
| 03/18/2002 | 1664 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1639 |
| 03/18/2002 | 1665 | OBJECTION [Limited] to Debtors third motion for an order pursuant to 11 usc sections 105[a] and 365[a] authorizing rejection of certain unexpired real property leases and approving procedures for rejection other unexpired leases by Developers DiversifiedRealty Corporation.  [DR] Original NIBS Entry Number: 1640 |
| 03/18/2002 | 1666 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1641 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:36
| Filing Date | No. | Entry |
|---|---|---|
| 03/18/2002 | 1667 | OBJECTION [Limited] to Debtors' third motion for an order pursuant to 11 usc sections 105[a] and 365[a] authorizing rejection of certain unexpired real property leases and approving procedures for rejecting other unexpired leases by Zions First National Bank. [DR] Original NIBS Entry Number: 1642 |
| 03/18/2002 | 1668 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1643 |
| 03/18/2002 | 1669 | CONDITIONAL non-opposition to Debtors' motion for order establishing procedures for store closing sales and related relief by Mission Bell Plaza Phase I, LLC.  [DR] Original NIBS Entry Number: 1644 |
| 03/18/2002 | 1670 | CERTIFICATE of Service   RE: Item# 1669 [DR] Original NIBS Entry Number: 1645 |
| 03/18/2002 | 1671 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1646 |
| 03/18/2002 | 1672 | OBJECTION to Debtors' proposed procedures for rejecting unexpired leases by Bolour Trust Number One and Rolf Piller.  [DR] Original NIBS Entry Number: 1647 |
| 03/18/2002 | 1673 | APPEARANCE of Larry M Wolfson for Rolf Piller, Lefmark Group and Ireland Companies.  [DR] Original NIBS Entry Number: 1648 |
| 03/18/2002 | 1674 | AFFIDAVIT of ordinary course professional by Mitchell H Wexler [DR] Original NIBS Entry Number: 1649 |
| 03/18/2002 | 1675 | APPEARANCE of Peter L Feldman for The Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 1650 |
| 03/18/2002 | 1676 | APPLICATON for Leave to Appear Pro Hac Vice by Patricia B Tomasco [paid]  [Disposed] [DR] Original NIBS Entry Number: 1651 |
| 03/18/2002 | 1677 | AFFIDAVIT of ordinary course professional by Alvin Adelman.  [DR] Original NIBS Entry Number: 1652 |
| 03/18/2002 | 1678 | RESPONSE and objection to the Debtors' third motion for an order pursuant to 11 usc sections 105[a] and 365[a] authorizing rejection of certain unexpired real property leases and approving procedures for rejecting other unexpired leases by Best Buy Co. Inc.  [DR]Original NIBS Entry Number: 1653 |
| 03/18/2002 | 1679 | CERTIFICATE of Service   RE: Item# 1678 [DR] Original NIBS Entry Number: 1654 |
| 03/18/2002 | 1680 | RESPONSE to Debtor's third motion for an order authorizing rejection of certain unexpired real property leases and approving procedures for rejection other unexpired leases by Summit Towne Centre, Inc.  [DR] Original NIBS Entry Number: 1655 |
| 03/18/2002 | 1681 | DECLARATION of Honigman Miller Schwartz and Cohn LLP, ordinary course professional  [DR] Original NIBS Entry Number: 1656 |
| 03/18/2002 | 1682 | PROOF of Service   RE: Item# 1681 [DR] Original NIBS Entry Number: 1657 |
| 03/18/2002 | 1683 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1658 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                         Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/18/2002 | 1684 | MOTION for admission pro hac vice of David M Prouty by William A Widmer, III.  hearing on 03/20/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 1659 |
| 03/18/2002 | 1685 | STATEMENT [Rule 2019] of Balch & Bingham, LLP.  [DR] Original NIBS Entry Number: 1660 |
| 03/18/2002 | 1686 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1661 |
| 03/18/2002 | 1687 | AFFIDAVIT for ordinary course professional by Richard Wendy.  [DR] Original NIBS Entry Number: 1662 |
| 03/18/2002 | 1688 | APPLICATON for Leave to Appear Pro Hac Vice by Alan J Stomel [paid]  [Disposed] [DR] Original NIBS Entry Number: 1663 |
| 03/18/2002 | 1689 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1664 |
| 03/18/2002 | 1690 | OBJECTION [Second Prelimanry] to Debtors' motion for order pursuant to 11 usc section 365 approving the rejection of retail advertising license agreement by FLOORgraphics Inc.  [DR] Original NIBS Entry Number: 1665 |
| 03/18/2002 | 1691 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1666 |
| 03/18/2002 | 1692 | OBJECTION [Limited] to Debtors' motion for orders establising store closing sales procedures by Allied District Properties, LP. [DR] Original NIBS Entry Number: 1667 |
| 03/18/2002 | 1693 | APPLICATON for Leave to Appear Pro Hac Vice by David M Prouty [paid]  [Disposed] [DR] Original NIBS Entry Number: 1668 |
| 03/18/2002 | 1694 | AFFIDAVIT under 11 usc section 327[e] in support of retention as ordinary course professional by Dennis J Morikawa.  [DR] Original NIBS Entry Number: 1669 |
| 03/18/2002 | 1695 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1670 |
| 03/18/2002 | 1696 | OBJECTION to Debtors' motion for an order authorizing rejection of certain unexpired real property leases and approving procedures for rejecting other unexpired leases by HSBC Bank USA.  [DR] Original NIBS Entry Number: 1671 |
| 03/18/2002 | 1697 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1672 |
| 03/18/2002 | 1698 | OBJECTION [Limited] to Debtors' third motion for an order authorizing rejection of certain unexpired real property leases and other relief by U.S. Realty 86 Associates.  [DR] Original NIBS Entry Number: 1673 |
| 03/18/2002 | 1699 | CERTIFICATE of Service   RE: Item# 1680 [DR] Original NIBS Entry Number: 1674 |
| 03/18/2002 | 1700 | APPLICATON for Leave to Appear Pro Hac Vice by Matthew R Lawrence [paid]  [Disposed] [DR] Original NIBS Entry Number: 1675 |
| 03/19/2002 | 1701 | NOTICE of Filing [Amended] of affidavit of ordinary course professional by Andrew C Simpson, PC.  [DR] Original NIBS Entry Number: 1676 |
| 03/19/2002 | 1702 | APPEARANCE of Andrew Herenstein for Quadrangle Group LLC.  [DR] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008

Filing Date     No.      Entry                              Run Time:13:32:36

                         Original NIBS Entry Number: 1677

03/19/2002      1703     APPEARANCE of Steven M Carr for William R Chapman, Dennis Hagerman
                         & Joanne Bowersox.  [DR] Original NIBS Entry Number: 1678

03/19/2002      1704     APPEARANCE of William L Cooper, III for Sevier County Utility
                         District.  [DR] Original NIBS Entry Number: 1679

03/19/2002      1705     APPEARANCE of Thomas W Goedert for RenGroup Development Inc.  [DR]
                         Original NIBS Entry Number: 1680

03/19/2002      1706     APPEARANCE of Patrick C Maxcy for Mission Bell Plaza Phase I, LLC
                         [DR] Original NIBS Entry Number: 1681

03/19/2002      1707     APPLICATON for Leave to Appear Pro Hac Vice by David M Posner
                         [paid] [Disposed] [DR] Original NIBS Entry Number: 1682

03/19/2002      1708     NOTICE of Motion   [DR] Original NIBS Entry Number: 1683

03/19/2002      1709     MOTION In Regards to Automatic Stay by James H Robinson [Modify -
                         paid #2010025]  hearing on 04/24/2002 at 11:00 a.m.[Disposed] [DR]
                         Original NIBS Entry Number: 1684

03/19/2002      1710     PROOF of Service   RE: Item# 1709 [DR] Original NIBS Entry Number:
                         1685

03/19/2002      1711     MOTION In Regards to Automatic Stay by Diane Daubert [Relief - fee
                         deficient]  [DR] Original NIBS Entry Number: 1686

03/19/2002      1712     NOTICE of final agency agreement, store closing sales procedures
                         and proposed form of final order by Debtor.  [DR] Original NIBS
                         Entry Number: 1687

03/19/2002      1713     NOTICE of Filing   [DR] Original NIBS Entry Number: 1688

03/19/2002      1714     RESPONSE to FLOORgraphics' preliminary objection and motion for
                         order compelling discovery regarding Kmart's motion to reject
                         contract, extending deadline within which to respond to motion,
                         and adjourning hearing on motion by Debtors  [DR] Original NIBS
                         Entry Number: 1689

03/19/2002      1715     AFFIDAVIT of ordinary course professional by Shawn G Rader.  [DR]
                         Original NIBS Entry Number: 1690

03/19/2002      1716     AFFIDAVIT of ordinary course professional by Stuart J Leiberman
                         [DR] Original NIBS Entry Number: 1691

03/19/2002      1717     AFFIDAVIT of ordinary course professional by Curtis J Osterloh.
                         [DR] Original NIBS Entry Number: 1692

03/19/2002      1718     AFFIDAVIT of ordinary course professional by Phillip J. Neuman.
                         [DR] Original NIBS Entry Number: 1693

03/19/2002      1719     AFFIDAVIT of ordinary course professional by Peter A Lynch.  [DR]
                         Original NIBS Entry Number: 1694

03/19/2002      1720     AFFIDAVIT of ordinary course professional by Douglas A Hyman.
                         [DR] Original NIBS Entry Number: 1695

03/20/2002      1721     APPEARANCE of Ms. Judith A Smith for Hasbro, Inc.  [DR] Original

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:36 |
|---|---|---|---|

NIBS Entry Number: 1696

| Filing Date | No. | Entry |
|---|---|---|
| 03/20/2002 | 1722 | OBJECTION to rejection of certain unexpired real estates leases by John J Olden, Maisie E McNeal, Albert H Bingaman, Earl W Noll III, Fred N. Poland and Mary Ellen Howard.  [DR] Original NIBS Entry Number: 1697 |
| 03/20/2002 | 1723 | APPLICATON for Leave to Appear Pro Hac Vice by Michael L Zousmer [paid]  [Disposed] [DR] Original NIBS Entry Number: 1698 |
| 03/20/2002 | 1724 | APPEARANCE of Allan T Slagel for Fry's Electronics Inc.  [DR] Original NIBS Entry Number: 1699 |
| 03/20/2002 | 1725 | APPEARANCE of Brett Nolan for Fry's Electronics, Inc.  [DR] Original NIBS Entry Number: 1700 |
| 03/20/2002 | 1726 | APPLICATON for Leave to Appear Pro Hac Vice by Nancy A Piggush [paid]  [Disposed] [DR] Original NIBS Entry Number: 1701 |
| 03/19/2002 | 1727 | ORDER that the applicant herein may appear as requested in the above entitled case.  RE: Item# 1693 [DR] Original NIBS Entry Number: 1702 |
| 03/20/2002 | 1728 | CERTIFICATE of Service   RE: Item# 1722 [DR] Original NIBS Entry Number: 1703 |
| 03/20/2002 | 1729 | NOTICE of reclamation claim by Interstate Brands Companies.  [DR] Original NIBS Entry Number: 1704 |
| 03/20/2002 | 1730 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1705 |
| 03/20/2002 | 1731 | SUPPLEMENTAL to motion for order compelling discovery regarding Kmart's motion to reject contract; and supplement to motion to adjourn hearing thereon with respect to motion [regarding docket #1456] by FLOORgraphics, Inc.  [DR] Original NIBS Entry Number: 1706 |
| 03/20/2002 | 1732 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1707 |
| 03/20/2002 | 1733 | REPLY [Omnibus] to objections to motion for entry of an order pursuant to 11 usc sections 105,361,363 and 364 and bankruptcy rules 4001 and 9019 [I] approving settlement of surety-related claims, [II] authorizing continuation of surety bond program; [III]approving extension of secured surety credit: [IV] granting liens and super-priority administrative expense claims; [V] providing adequate protection, and [VI] shortening notice by Debtors  [DR] Original NIBS Entry Number: 1708 |
| 03/20/2002 | 1734 | AFFIDAVIT of ordinary course professional by Richard A Glassman.  [DR] Original NIBS Entry Number: 1709 |
| 03/20/2002 | 1735 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1710 |
| 03/20/2002 | 1736 | REPLY [Omnibus] to the objections to Debtors' motion for an order authorizing the rejection of unexpired leases by Debtors.  [DR] Original NIBS Entry Number: 1711 |
| 03/20/2002 | 1737 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1712 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date: 01/04/2008

                                                         Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/20/2002 | 1738 | REPLY [Omnibus] to objections to the approval of the store closing sales and ghe agency agreement by Debtors.  [DR] Original NIBS Entry Number: 1713 |
| 03/20/2002 | 1739 | AFFIDAVIT of ordinary course professional by Alvin Adelman.  [DR] Original NIBS Entry Number: 1714 |
| 03/20/2002 | 1740 | AFFIDAVIT of ordinary course professional by Rafael Escalera-Rodriguez  [DR] Original NIBS Entry Number: 1715 |
| 03/20/2002 | 1741 | STATEMENT [Verified] of Kelley Drye & Warren LLP pursuant to rule 2019 of the federal rules of bankruptcy procedure.  [DR] Original NIBS Entry Number: 1716 |
| 03/20/2002 | 1742 | APPEARANCE of Elinor D Sosne, Esq for Securities and Exchange Commission.  [DR] Original NIBS Entry Number: 1717 |
| 03/20/2002 | 1743 | ORDER Authorizing Debtors to assume and assign a certain unexpired real property lease and sublease to Marshall Plaza.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1189 [DR] Original NIBS Entry Number: 1718 |
| 03/20/2002 | 1744 | ORDER Authorizing Debtors to assume and assign a certain unexpired real property lease and sublease to TJM Corp.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1191 [DR] Original NIBS Entry Number: 1719 |
| 03/20/2002 | 1745 | ORDER Authorizing Debtors to assume and assign a certain unexpired real property lease to Lowe's Companies, Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1195 [DR] Original NIBS Entry Number: 1720 |
| 03/20/2002 | 1746 | AGREED ORDER that the Debtors are directed to pay within 10 days of the entry of this Order but in no event later than 3/30/02, the Mechanics' Liens to the payees set forth on Exhibit 1, and upon receipt of said payment the payees shall immediately release and waiveany and all liens with respect to the property against which a lien has been or could be filed and execute and file such documents as may be necessary to accomplish same. The Debtors are directed to pay within 10 days of the entry of this Order but in noevent later than 3/30/02, the Real Estate Taxes in the amounts set forth on Composite Exhibit 2 to [a] RD for the properties on Exhibit 2A, and [b] the appropriate taxing authority for the properties listed on Exhibit B, including the interest and penalties set forth, unless waived in writing by the taxing authority.  RE: Item# 1472 [DR] Original NIBS Entry Number: 1721 |
| 03/20/2002 | 1747 | ORDER Authorizing Debtors to implement certain aspects of the key employee retention plan with respect to employees included in tier III that were not subject to prepetition retention agreements. The relief requested in the Motion as it pertains to TiersI, II and Tier III which are not dealt with herein or in the prior order is hereby continued until the next omnibus hearing which is scheduled |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008

                                                                 Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|

for 4/24/02 at 11:00 a.m. Objections to the remaining matters by the official unsecured creditors committee and the official financial institutions committee are extended to 4/17/02 at 12:00 noon.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 39 [DR] Original NIBS Entry Number: 1722

03/20/2002   1748   ORDER WITHDRAWING [Agreed Order]<BR>ORDER WITHDRAWING [Agreed Order]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1279 [DR] Original NIBS Entry Number: 1723

03/20/2002   1749   ORDER WITHDRAWING [Agreed Order]<BR>ORDER WITHDRAWING [Agreed Order]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1275 [DR] Original NIBS Entry Number: 1724

03/20/2002   1750   AGREED ORDER authorizing rejection of primary sponsor agreement effective as of 3/6/02 between Debtor and Haas Racing Inc.   RE: Item# 660 [DR] Original NIBS Entry Number: 1725

03/20/2002   1751   ORDER Authorizing the Debtors to assume the Joe Boxer License Agreement.  RE: Item# 1197 [DR] Original NIBS Entry Number: 1726

03/20/2002   1752   ORDER Authorizing the Debtors to assume the Kathy Ireland license agreement. Within 15 business days of the entry of this Order, Kmart shall pay Kathy Ireland $131,735.46 in full satisfaction of Kmart's outstanding obligations under the licenseagreement as of 1/22/02. Inaddition, Kmart will satisfy Kathy Ireland's photography costs in an amount not to exceed $175,000.  RE: Item# 1199 [DR] Original NIBS Entry Number: 1727

03/20/2002   1753   ORDER Authorizing the Debtors to assume the Jaclyn Smith license agreement. Within 15 business days of the entry of this Order, Kmart shall pay Jaclyn Smith $1,093,227.16 in full satisfaction of Kmart's outstanding obligations under the LicenseAgreement as of 1/22/02.  RE: Item# 1187 [DR] Original NIBS Entry Number: 1728

03/20/2002   1754   ORDER Authorizing the Debtors to assume the Martha Stewart License Agreement. Within 10 business days of the entry of this order, Kmart shall pay Martha Stewart $12,296,321.98 in full satisfaction of Kmart's outstanding obligations under the license agreement as of 1/22/02  RE: Item# 1185 [DR] Original NIBS Entry Number: 1729

03/20/2002   1755   ORDER Authorizing the Debtors to assume the Disney License Agreement. The Debtors are authorized to take any and all actions necessary or desirable to perform the Debtors' obligations and transactions contemplated by the License Agreement.  RE: Item# 1187 [DR] Original NIBS Entry Number: 1730

03/20/2002   1756   ORDER Authorizing Debtors to enter into an agreement to terminate the purchase and sale agreement for certain unimproved land located in Honolulu, Hawaii.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1497 [DR] Original NIBS Entry Number: 1731

03/20/2002   1757   ORDER that a Fee Review Committee will be appointed in these cases. Such Fee Review Committee will consist of: [a] a

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:36
| Filing Date | No. | Entry |
|---|---|---|

representative of the Office of the United States Trustee for this District; [b] two representatives of the Debtors; and [c] one chairperson for each of the Official Unsecured Creditors' Committee and the Official Financial Institutions' Committee.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1485 [DR] Original NIBS Entry Number: 1732

03/20/2002   1758   AGREED ORDER resolving Homer Electric Association's motion for relief from stay and request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1228 [DR] Original NIBS Entry Number: 1733

03/20/2002   1759   ORDER In Regards to Automatic Stay - modified with respect to certain litigation styled: CARMINE P. GERACE v. KMART CORPORATION, pending in the Circuit Court of Anne Arundel County, Maryland, under case no. C-2001-70070. [Agreed Order]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1221 [DR] Original NIBS Entry Number: 1734

03/20/2002   1760   ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejecting other unexpired leases as to State Street Bank and Trust Company, as Pass Through Trustee.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 58 [DR] Original NIBS Entry Number: 1735

03/20/2002   1761   ORDER Authorizing the Debtors and/or their agent to conduct store closing sales, authorizing Debtors to enter into agency agreement with store closing agent to conduct store closing sales, and granting other relief.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 733 [DR] Original NIBS Entry Number: 1736

03/21/2002   1762   TRANSMITTED Notice of Appeal to USDC - Assigned Judge Lefkow 02C 2088  RE: Item# 893 [DR] Original NIBS Entry Number: 1737

03/21/2002   1763   TRANSMITTED Notice of Appeal to USDC - Assigned Judge Hibbler 02C 2086  RE: Item# 895 [DR] Original NIBS Entry Number: 1738

03/21/2002   1764   NOTICE of rejection on premises located at: Store No. 9821, Albuquerque, New Mexico.  [DR] Original NIBS Entry Number: 1739

02/26/2002   1765   NOTICE of Hearing on motion pursuant to 11 usc section 362 for relief from stay re Recoupment.  hearing on 03/20/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 1740

02/26/2002   1766   AFFIDAVIT of Service  RE: Item# 1765 [DR] Original NIBS Entry Number: 1741

03/01/2002   1767   NOTICE of Motion   [DR] Original NIBS Entry Number: 1742

03/01/2002   1768   MOTION In Regards to Automatic Stay to permit termination of executory contract and for an order compelling immediate assumption or rejection of executory contract [Relief - paid #2008872] by Laboratory Corporation of America  hearing on 03/20/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 1743

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/21/2002 | 1769 | APPEARANCE of Cindy M Johnson for Mercury Associates, LLC   [DR] Original NIBS Entry Number: 1744 |
| 03/21/2002 | 1770 | APPEARANCE of Cindy M Johnson for Portsmouth Associates, LLC   [DR] Original NIBS Entry Number: 1745 |
| 03/21/2002 | 1771 | MOTION In Regards to Automatic Stay by Anita Lopez [Relief - paid #02010224]   [Disposed] [DR] Original NIBS Entry Number: 1746 |
| 03/21/2002 | 1772 | OBJECTION [Clarification of Limited] to Debtors' motion for an order authorizing rejection of certain unexpired real property leases and approving procedures for rejecting other unexpired leases by by HSBC Bank USA.  [DR] Original NIBS Entry Number:1747 |
| 03/21/2002 | 1773 | NOTICE of Hearing in re notice of motion by Eartis Knight on motion for relief from automatic stay.  hearing on 04/24/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 1748 |
| 02/20/2002 | 1774 | ORDER Jessica E Price is admitted to practice pro hac vice in above-captioned case.  RE: Item# 1220 [DR] Original NIBS Entry Number: 1749 |
| 03/21/2002 | 1775 | NOTICE of consolidated products systems' demand for reclamation pursuant to 11 usc section 546[c]   [DR] Original NIBS Entry Number: 1750 |
| 03/21/2002 | 1776 | AFFIDAVIT of ordinary course professional by Stephen D Duggan.  [DR] Original NIBS Entry Number: 1751 |
| 03/20/2002 | 1777 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1688 [DR] Original NIBS Entry Number: 1752 |
| 03/20/2002 | 1778 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1676 [DR] Original NIBS Entry Number: 1753 |
| 03/20/2002 | 1779 | ORDER that the applicant herein may appear in the above-entitled. RE: Item# 1707 [DR] Original NIBS Entry Number: 1754 |
| 03/21/2002 | 1780 | AFFIDAVIT of ordinary course professional by William R Kane.  [DR] Original NIBS Entry Number: 1755 |
| 03/21/2002 | 1781 | AFFIDAVIT of ordinary course professional by John M Hogan  [DR] Original NIBS Entry Number: 1756 |
| 03/21/2002 | 1782 | NOTICE of Filing on second amendment to revolving credit and guaranty agreement.  [DR] Original NIBS Entry Number: 1757 |
| 03/21/2002 | 1783 | AFFIDAVIT of Service  RE: Item# 1624 [DR] Original NIBS Entry Number: 1758 |
| 03/21/2002 | 1784 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1723 [DR] Original NIBS Entry Number: 1759 |
| 03/21/2002 | 1785 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1726 [DR] Original NIBS Entry Number: 1760 |
| 03/21/2002 | 1786 | CERTIFICATE of Service   RE: Item# 1764 [DR] Original NIBS Entry Number: 1761 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### *K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 03/21/2002 | 1787 | SERVICE List   RE: Item# 1764 [DR] Original NIBS Entry Number: 1762 |
| 03/20/2002 | 1788 | ORDER In Regards to Automatic Stay - relief granted to stop providing recycling, maintenance and other services to the Debtors and take possession of and sale, lease or otherwibe dispose of the Vending Machines[as defined in the motion], such Vending Machines being the property of Cott.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 755 [DR] Original NIBS Entry Number: 1763 |
| 03/20/2002 | 1789 | ORDER that the hearing on the motion for order pursuant to 11 usc section 1121[d] extending the Debtors' exclusive periods within which to file and solicit acceptances of plan of reorganization is rescheduled to 4/24/02 at 11:00 a.m.  [DR] Original NIBS EntryNumber: 1764 |
| 03/20/2002 | 1790 | ORDER the Doug Meissner is to promptly be presented for depositions; and if during the course of a deposition, "confidential attorneys' eyes only" information is elicited, attendance at that deposition will be limited to individuals as defined in paragraph 3 of the Confidentiality Agreement and Protective Order entered by the Court. Floorgraphics, Inc. "FGI" and Kmart will enter into a mutually acceptable confidentiality agreement and protective order which shall provide that the NAMIS contract willprovide to FGI's counsel and experts on a "eyes-only" basis. After review of the NAMIS contract, FGI may, at its option and on an expedited basis, seek a further court order allowing the disclosure of the NAMIS contract to FGI. An evidentiary hearing on Kmart's motion to reject the FGI contract shall be held on 4/24/02 at 2:00 p.m.  RE: Item# 1624 [DR] Original NIBS Entry Number: 1765 |
| 03/21/2002 | 1791 | AGREED ORDER that Kmart and Labcorp acknowledge that there exists a certain services agreement dated 7/27/00 by and between Kmart and LabCorp. Kmart and LabCorp agree to continue to perform their respective obligations under the contract. Kmart shall alsopay all ofLabCorp's pre-petition claims in accourdance with the schedule to be set forth in Kmart's plan of reorganization, if any. If Kmart fails to make a post-petition payment with 30 days of the first day of the month in which it is due, the stay shall terminate upon order of this Court.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1768 [DR] Original NIBS Entry Number: 1766 |
| 03/21/2002 | 1792 | ORDER each of the Debtors' time to file its respective schedules and statements is extended to and including 4/15/02. The entry of this Order shall without prejudice to the Debtors' right to seek further extensions of time within which to file the schedules and statements  RE: Item# 10 [DR] Original NIBS Entry Number: 1767 |
| 03/21/2002 | 1793 | ORDER Authorizing Debtors to assume and assign certain unexpired real property lease to Fry's Electronics, Inc. [Houston, Tx store |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

Filing Date    No.       Entry                                       Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | no. 1765/REH 1344]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1183 [DR] Original NIBS Entry Number: 1768 |
| 03/21/2002 | 1794 | ORDER Authorizing Debtors to assume and assign certain unexpired real property leases to Fry's Electronics, Inc. [Austin, Texas - store no. 1584]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1183 [DR] Original NIBS Entry Number: 1769 |
| 03/21/2002 | 1795 | ORDER APPROVING [Final Order] settlement of surety related claims; authorizing continuation of surety bond program; approving extension of secured surety credit; granting liens and super-priority administrative expense claims; providing adequate protection, and shortening notice<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1478 [DR] Original NIBS Entry Number: 1770 |
| 03/21/2002 | 1796 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejection other unexpired leases.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1483 [DR] Original NIBS Entry Number: 1771 |
| 03/21/2002 | 1797 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejection other unexpired leases [Brandywine]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1483 [DR] Original NIBS Entry Number: 1772 |
| 03/21/2002 | 1798 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejecting other unexpired leases [U.S. Realty Associates.]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1483 [DR] Original NIBS Entry Number: 1773 |
| 03/21/2002 | 1799 | ORDER Authorizing rejection of certain unexpired leases and approving procedures for rejecting other unexpired leases pursuant to Debtors' third motion to reject certain unexpired leases [Bank of New York]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1483 [DR] Original NIBS Entry Number: 1774 |
| 03/21/2002 | 1800 | AGREED ORDER that Chattanooga withdraws its objection to the Third Rejection motion. The Debtors shall file, on or before 4/4/02, a motion to assume and assign to Chattanooga, that certain non-residential real property lease and that certain non-residential real property sublease, which motion shall be heard at the Omnibus hearing scheduled in these case for 4/24/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1483 [DR] Original NIBS Entry Number: 1775 |
| 03/21/2002 | 1801 | AGREED ORDER that Wal-mart withdraws its objection to the Third Rejection motion. The Debtors shall file a motion for approval of the stipulation and order respecting assumption, assignment and transfer of Debtors' interest, if any, in certain leasesand subleases ofnon-residential real property on or before 4/4/02, and shall provide notice of such motion to the United States Trustee, counsel to the Committees, and all parties to the assigned leases, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | and all other relevant parties, which motion shall be heard at the omnibus hearing scheduled in these cases for 4/24/02<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1483 [DR] Original NIBS Entry Number: 1776 |
| 03/21/2002 | 1802 | AGREED ORDER that Norwood withdraws its objection to the Third Rejection Motion. The Debtor shall file, on or before 4/4/02, a motion to assume and assign to Norwood, pursuant to that certain lease and sublease assignment and assumption agreement, which motion shallbe heard at the omnibus hearing scheduled in these cases for 4/24/02<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1483 [DR] Original NIBS Entry Number: 1777 |
| 03/20/2002 | 1803 | ORDER Hearing rescheduled for status  hearing on 03/25/2002 at 10:00 a.m. RE: Item# 1504 [DR] Original NIBS Entry Number: 1778 |
| 03/20/2002 | 1804 | ORDER Hearing scheduled for status in re items #1402, 1462, 1469, 1480 and 1546.  hearing on 03/25/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 1779 |
| 03/20/2002 | 1805 | ORDER Hearing rescheduled  hearing on 03/25/2002 at 10:00 a.m. RE: Item# 1539 [DR] Original NIBS Entry Number: 1780 |
| 03/20/2002 | 1806 | ORDER Hearing rescheduled  hearing on 04/24/2002 at 11:00 a.m.<BR>OBJECTION[S] as to the Statutory Committees.  due by 04/17/2002 RE: Item# 35 [DR] Original NIBS Entry Number: 1781 |
| 03/20/2002 | 1807 | ORDER Hearing rescheduled with respect to Tiers I, II and III-A  hearing on 04/24/2002 at 11:00 a.m.<BR>OBJECTION[S] as to The Statutory Committees  due by 04/17/2002 RE: Item# 39 [DR] Original NIBS Entry Number: 1782 |
| 03/20/2002 | 1808 | ORDER Hearing rescheduled  hearing on 04/24/2002 at 11:00 a.m.<BR>OBJECTION[S] as to The Statutory Committees  due by 04/17/2002 RE: Item# 42 [DR] Original NIBS Entry Number: 1783 |
| 03/20/2002 | 1809 | ORDER Hearing rescheduled  hearing on 04/24/2002 at 11:00 a.m. RE: Item# 726 [DR] Original NIBS Entry Number: 1784 |
| 03/20/2002 | 1810 | ORDER Hearing is rescheduled  hearing on 04/24/2002 at 11:00 a.m. RE: Item# 875 [DR] Original NIBS Entry Number: 1785 |
| 03/21/2002 | 1811 | ORDER that the motion for the entry of a Protective Order is granted. This Confidentiality Agreement and Protective order is entered.  [DR] Original NIBS Entry Number: 1786 |
| 03/22/2002 | 1812 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1787 |
| 03/22/2002 | 1813 | MOTION to excuse from designation of local counsel for admittance pro hac vice by William F Davis Esq  hearing on 03/20/2002 [DR] Original NIBS Entry Number: 1788 |
| 03/22/2002 | 1814 | APPLICATON for Leave to Appear Pro Hac Vice by William F Davis Esq [paid]  [Disposed] [DR] Original NIBS Entry Number: 1789 |
| 03/22/2002 | 1815 | CERTIFICATE of Mailing   RE: Item# 1813 [DR] Original NIBS Entry Number: 1790 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:36
Filing Date      No.        Entry

03/22/2002      1816      MOTION for entry of an order pursuant to 11 usc sections 105, 361,
                          and 364 and bankruptcy rules 4001 and 9019 [I] approving
                          settlement of surety related claims, [II] authorizing continuation
                          of surety bond program; [III] approving extensions of secured
                          surety credit; [IV] granting liens and super priority
                          administrative expense claim; [V] providing adequate protection
                          and [VI] shortening notice by State of New Mexico Workers'
                          Compensation Administration.  hearing on 03/20/2002 [DR] Original
                          NIBS Entry Number:1791

03/21/2002      1817      PROPOSED agenda for 3/21/02 hearing  [DR] Original NIBS Entry
                          Number: 1792

03/22/2002      1818      ORDER Authorizing Debtors to reject certain unexpired real
                          property lease for premises Located in Hobart, Indiana [Store no.
                          1049] effective 2/13/02.<BR>SEE DRAFT ORDER FOR FURTHER
                          PARTICULARS   RE: Item# 259 [DR] Original NIBS Entry Number: 1793

03/22/2002      1819      ORDER Authorizing Debtors to assume and assign certain unexpired
                          real property leases to Rubloff Development Group Inc. [Harwood
                          Heights, Illinois and Jenison, Michigan]<BR>SEE DRAFT ORDER FOR
                          FURTHER PARTICULARS   RE: Item# 259 [DR] Original NIBS Entry
                          Number: 1794

03/22/2002      1820      ORDER Authorizing Debtors to assume and assign a certain unexpired
                          real property lease to Rubloff Development Group, Inc,
                          [Bolingbrook, Illinois]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
                          RE: Item# 259 [DR] Original NIBS Entry Number: 1795

03/22/2002      1821      ORDER Authorizing Debtors to assume and assign certain unexpired
                          real property lease [Tinley Park, Illinois]. The cure claim in the
                          amount of $11651.25 shall be paid by Rubloff to the Landlord
                          within 5 days of the entry of this Order.<BR>SEE DRAFT ORDER FOR
                          FURTHER PARTICULARS   RE: Item# 259 [DR] Original NIBS Entry
                          Number: 1796

03/22/2002      1822      ORDER Authorizing Debtors to assume and assign a certain unexpired
                          real property lease to Rubloff Development Group, Inc [Homewood,
                          Illinois].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
                          259 [DR] Original NIBS Entry Number: 1797

03/22/2002      1823      ORDER Authorizing Debtors to assume and assign a certain unexpired
                          real property lease to Rubloff Development Group, Inc [Walker,
                          Michigan]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
                          259 [DR] Original NIBS Entry Number: 1798

03/22/2002      1824      APPLICATON for Leave to Appear Pro Hac Vice by John Henry Dudley,
                          Jr. [paid]  [Disposed] [DR] Original NIBS Entry Number: 1799

03/22/2002      1825      APPLICATON for Leave to Appear Pro Hac Vice by Victor A Marin
                          [paid]  [Disposed] [DR] Original NIBS Entry Number: 1800

03/22/2002      1826      APPLICATON for Leave to Appear Pro Hac Vice by Keith J Ostrowski

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | [paid] [Disposed] [DR] Original NIBS Entry Number: 1801 |
| 03/22/2002 | 1827 | APPEARANCE of Michael P DiLaura for Bay Valley Shopping Center Associates LLC [DR] Original NIBS Entry Number: 1802 |
| 03/22/2002 | 1828 | CERTIFICATE of Service  RE: Item# 1827 [DR] Original NIBS Entry Number: 1803 |
| 03/22/2002 | 1829 | APPEARANCE of Michael P DiLaura for Central Avenue Associates LLC [DR] Original NIBS Entry Number: 1804 |
| 03/22/2002 | 1830 | CERTIFICATE of Service  RE: Item# 1829 [DR] Original NIBS Entry Number: 1805 |
| 03/22/2002 | 1831 | APPEARANCE of Michael P DiLaura for Bay Town Shopping Center Associates LLC [DR] Original NIBS Entry Number: 1806 |
| 03/22/2002 | 1832 | CERTIFICATE of Service  RE: Item# 1831 [DR] Original NIBS Entry Number: 1807 |
| 03/22/2002 | 1833 | NOTICE of Filing  RE: Item# 1384 [DR] Original NIBS Entry Number: 1808 |
| 03/22/2002 | 1834 | APPLICATON for Leave to Appear Pro Hac Vice by Andrew C Kassner [paid] [Disposed] [DR] Original NIBS Entry Number: 1809 |
| 03/22/2002 | 1835 | APPLICATON for Leave to Appear Pro Hac Vice by Andrew J Flame [paid] [Disposed] [DR] Original NIBS Entry Number: 1810 |
| 03/22/2002 | 1836 | NOTICE of Filing  [DR] Original NIBS Entry Number: 1811 |
| 03/22/2002 | 1837 | NOTICE [Amended] of appointment of Financial Institutions' Committee by United States Trustee.  [DR] Original NIBS Entry Number: 1812 |
| 03/22/2002 | 1838 | APPLICATON for Leave to Appear Pro Hac Vice by David A Gill [paid] [Disposed] [DR] Original NIBS Entry Number: 1813 |
| 03/22/2002 | 1839 | APPEARANCE of Thomas C Kaufman for General Star Indemnity Company [DR] Original NIBS Entry Number: 1814 |
| 03/22/2002 | 1840 | APPEARANCE of Nancy Hoffman for General Star Indemnity Company [DR] Original NIBS Entry Number: 1815 |
| 03/22/2002 | 1841 | APPEARANCE of David E Neumeister for General Star Indemnity Company [DR] Original NIBS Entry Number: 1816 |
| 03/22/2002 | 1842 | APPEARANCE of David B Kahng, Esq for Circuit City Stores Inc. [DR] Original NIBS Entry Number: 1817 |
| 03/22/2002 | 1843 | MOTION In Regards to Automatic Stay to determine agreements; for an Order compelling Debtor to assume or reject executory contracts by Hussmann Corporation and Ingersoll Rand Company. [fee deficient] [Disposed] [DR] Original NIBS Entry Number: 1818 |
| 03/22/2002 | 1844 | NOTICE of Motion  [DR] Original NIBS Entry Number: 1819 |
| 03/22/2002 | 1845 | MOTION In Regards to Automatic Stay by General Star Indemnity Company [Relief - fee deficient]  hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date: 01/04/2008

                                                                 Run Time: 13:32:36
Filing Date      No.        Entry

                            60604[Disposed] [DR] Original NIBS Entry Number: 1820

03/25/2002       1846       APPLICATON for Leave to Appear Pro Hac Vice by Russell R Johnson
                            III [paid]  [Disposed] [DR] Original NIBS Entry Number: 1821

03/25/2002       1847       ORDER In Regards to Automatic Stay - terminated to allow
                            Brookfield-Beverly Road Associates Limited Partnership to exercise
                            all of its rights and remedies under state law with respect to
                            Premises for stores nos. 1186 and 1586.<BR>SEE DRAFT ORDER FOR
                            FURTHER PARTICULARS   RE: Item# 1429 [DR] Original NIBS Entry
                            Number: 1822

03/25/2002       1848       AGREED ORDER the Motion is withdrawn. The Debtors are authorized
                            and directed to assume and assign to Branch that certain lease
                            dated 7/26/86 for the premises known as Kmart Store No. 1824
                            located at 5501 Airport Boulevard, Austin Texas 78751<BR>SEE DRAFT
                            ORDER FOR FURTHER PARTICULARS   RE: Item# 1381 [DR] Original NIBS
                            Entry Number: 1823

03/21/2002       1849       ORDER DENIED   RE: Item# 1162 [DR] Original NIBS Entry Number:
                            1824

03/25/2002       1850       ORDER In Regards to Automatic Stay - modified with respect to
                            certain litigation styled: Betty Johnannsen vs Kmart Corporation,
                            pending in the Superior Court of New Jersey case no.
                            L-3469-00<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
                            1383 [DR] Original NIBS Entry Number: 1825

03/25/2002       1851       ORDER Hearing on motion is continued  hearing on 04/23/2002 at
                            10:00 a.m.<BR>ORDER that plaintiff and its experts may conduct and
                            inspection of the Kmart Store and bicycle rack at 900 east Admiral
                            Dayle Drive, New Iberia, Louisiana forthwith.  RE: Item# 764 [DR]
                            Original NIBS Entry Number: 1826

03/25/2002       1852       ORDER GRANTED - It is further ordered that service in personal
                            injury modification of stay matters shall be sufficient if service
                            is made on debtors, debtor's counsel, the U.S. Trustee, and the
                            unsecured creditors committee and financial committees.RE: Item#
                            767 [DR] Original NIBS Entry Number: 1827

03/25/2002       1853       ORDER DENIED without prejudice  RE: Item# 768 [DR] Original NIBS
                            Entry Number: 1828

03/25/2002       1854       AGREED ORDER authorizing modification of automatic stay to allow
                            Georgia Department of Transporation to proceed with condemnation
                            proceeding in Superior Court Hall County, Georgia<BR>SEE DRAFT
                            ORDER FOR FURTHER PARTICULARS   RE: Item# 1507 [DR] Original NIBS
                            Entry Number: 1829

03/25/2002       1855       ORDER that the applicant herein may appear in the above-entitled
                            case.  RE: Item# 1814 [DR] Original NIBS Entry Number: 1830

03/25/2002       1856       AMENDED proposed agenda for the March 25, 2002 hearing.  [DR]
                            Original NIBS Entry Number: 1831

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:36
Filing Date    No.      Entry

03/25/2002     1857     APPEARANCE of Hyung S Choi, Esq for Rafael B Montijo  [DR]
                        Original NIBS Entry Number: 1832

03/25/2002     1858     APPEARANCE of Steven T Waterman for WGI Investments Ltd, WPS
                        Company Investments Ltd and O'Brien-Kiernan Co., Inc.  [DR]
                        Original NIBS Entry Number: 1833

03/25/2002     1859     APPEARANCE of Jeffrey A Crossman for First Interstate Properties,
                        Ltd.  [DR] Original NIBS Entry Number: 1834

03/25/2002     1860     CERTIFICATE of Service [Amended]  RE: Item# 1520 [DR] Original
                        NIBS Entry Number: 1835

03/25/2002     1861     APPEARANCE of Mark A Berkoff for Seldin Company  [DR] Original
                        NIBS Entry Number: 1836

03/25/2002     1862     NOTICE of Filing  [DR] Original NIBS Entry Number: 1837

03/25/2002     1863     REPORT of claims under the perishable agricultural commodities
                        act, 7 USC section 499a ET SEQ. The Packers and Stockyards act, 7
                        USC section 181 ET SEQ by Debtors.  [DR] Original NIBS Entry
                        Number: 1838

03/25/2002     1864     AFFIDAVIT of ordinary course professional by Louis Rafael
                        Pellerano.  [DR] Original NIBS Entry Number: 1839

03/22/2002     1865     ORDER that the applicant herein may appear in the above-entitled
                        case.  RE: Item# 1700 [DR] Original NIBS Entry Number: 1840

03/22/2002     1866     STATEMENT [Rule 2019] of Conner & Winters PC.  [DR] Original NIBS
                        Entry Number: 1841

03/25/2002     1867     RECEIPT No. 02010322 [$75 Motion Fee]  RE: Item# 1843 [AC]
                        Original NIBS Entry Number: 1842

03/25/2002     1868     RECEIPT No. 02010398 [$75 Motion Fee]  RE: Item# 1845 [AC]
                        Original NIBS Entry Number: 1843

03/26/2002     1869     NOTICE of Motion   [DR] Original NIBS Entry Number: 1844

03/26/2002     1870     MOTION In Regards to Automatic Stay to set off prepetition amounts
                        owed by Keybank Na [Relief - paid #02010495]  hearing on
                        04/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry
                        Number: 1845

03/26/2002     1871     AFFIDAVIT of ordinary course professional by David B Himelman
                         [DR] Original NIBS Entry Number: 1846

03/26/2002     1872     APPEARANCE of Kurt M Carlson for Key Bank NA  [DR] Original NIBS
                        Entry Number: 1847

03/26/2002     1873     NOTICE of Filing   [DR] Original NIBS Entry Number: 1848

03/26/2002     1874     SUPPLEMENTAL [Second] verified statement of multiple creditors
                        representation under federal rule of bankruptcy procedure 2019[a]
                        by Tisherl & Wald, Ltd.  [DR] Original NIBS Entry Number: 1849

03/26/2002     1875     APPEARANCE of Cope & Guerra for Sacsaver Inc.  [DR] Original NIBS
                        Entry Number: 1850

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                      Run Time: 13:32:36
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/26/2002 | 1876 | APPEARANCE of John Michael Studeny, Esq. for Daniel G Kamin Grensboro LLC  [DR] Original NIBS Entry Number: 1851 |
| 03/26/2002 | 1877 | CERTIFICATE of Service   RE: Item# 664 [DR] Original NIBS Entry Number: 1852 |
| 03/26/2002 | 1878 | ORDER that pursuant to rules 3003[c][3] and 5005[a] of the federal rules of bankruptcy procedures, except as set forth herein, all persons and entities, including, without limitation, individuals, partnerships, corporations, estates, trusts, unions, indenturetrustees, the United States Trustee and governmental units holding or wishing to assert claims are required to file a separate, completed, and executed proof of claim form, together with accompanying documentation on or before 4:00 p.m., Eastern StandardTime, on 7/31/02 at either of the following address: all mailing- Kmart Corporation, et al, c/o Trumbull Services LLC, PO Box 426; Windsor, CT 06095; overnight packages only-Kmart Corporation et al, c/o Trumbull Services LLC, Griffin Center, 4 Griffin Road North, Windsor, CT 06095.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 728 [DR] Original NIBS Entry Number: 1853 |
| 03/26/2002 | 1879 | ORDER Hearing in re items #989, 991, 1353, 1402, 1462, 1469, 1480, 1496, 1504, 1514 and 1546  hearing on 05/09/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 1854 |
| 03/26/2002 | 1880 | ORDER In Regards to Automatic Stay - modified with respect to a certain litigation styled Stanley Kolodziev and Richard and Stanislawa Luczak v. Kmart Corporation, case no. GC012107[consolidated with case no. GC012129]. [Agreed Order]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 867 [DR] Original NIBS Entry Number: 1855 |
| 03/25/2002 | 1881 | ORDER DENIED motion of Susan Sohn to Lift Stay for lack of prosecution and failure to pay the filing fee.  [DR] Original NIBS Entry Number: 1856 |
| 03/25/2002 | 1882 | ORDER DENIED for lack of prosecution and failure to pay the filing fee.  RE: Item# 1384 [DR] Original NIBS Entry Number: 1857 |
| 03/25/2002 | 1883 | ORDER DENIED without prejudice  RE: Item# 1308 [DR] Original NIBS Entry Number: 1858 |
| 03/25/2002 | 1884 | ORDER DENIED for lack of prosecution and failure to pay the filing fee.  RE: Item# 943 [DR] Original NIBS Entry Number: 1859 |
| 03/25/2002 | 1885 | ORDER DENIED   RE: Item# 940 [DR] Original NIBS Entry Number: 1860 |
| 03/25/2002 | 1886 | ORDER DENIED without prejudice  RE: Item# 436 [DR] Original NIBS Entry Number: 1861 |
| 03/25/2002 | 1887 | ORDER DENIED for want of prosecution.  RE: Item# 749 [DR] Original NIBS Entry Number: 1862 |
| 03/27/2002 | 1888 | STATEMENT [Amended Bankruptcy Rule 2019 [a] Verified] of Vedder, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474
Run Date:01/04/2008
Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|

Price, Kaufman & Kammholz.  [DR] Original NIBS Entry Number: 1863

03/27/2002    1889    STATEMENT [Verified] of Schnader Harrison Segal & Lewis LLP
Pursuant to Fed.R.Bankr.P.2019  [DR] Original NIBS Entry Number:
1864

03/27/2002    1890    DESIGNATION of local counsel by Schnader, Harrison, Segal & Lewis,
LLP for Goldenberg Group, Inc., Cedarbrook Plaza, Inc and Clifpass
Development Inc.  [DR] Original NIBS Entry Number: 1865

03/27/2002    1891    APPEARANCE of Bauch & Michaels for Goldenberg Group, Inc.,
Cedarbrook Plaza, Inc. and Clifpass Development Inc.  [DR]
Original NIBS Entry Number: 1866

03/27/2002    1892    APPEARANCE of Maria Ellena Chevez-Ruark, Esquire for Greenway
Corporation and McKinley Commercial Inc.  [DR] Original NIBS Entry
Number: 1867

03/27/2002    1893    APPLICATON for Leave to Appear Pro Hac Vice by Michael J Barrie
for Goldenberg Group, Inc., Cedarbrook Plaza Inc and Clifpass
Development Inc. [paid] [Disposed] [DR] Original NIBS Entry
Number: 1868

03/27/2002    1894    APPLICATON for Leave to Appear Pro Hac Vice by Barry E Bressler
for Goldenberg Group Inc., Cedarbrook Plaza Inc. and Clifpass
Development Inc. [paid] [Disposed] [DR] Original NIBS Entry
Number: 1869

03/27/2002    1895    APPLICATON for Leave to Appear Pro Hac Vice by Barry S Zitser for
Maria Gionfriddo.  [Disposed] [DR] Original NIBS Entry Number:
1870

03/27/2002    1896    DESIGNATION of local counsel by Barry Zitser for Maria Gionfriddo
[DR] Original NIBS Entry Number: 1871

03/27/2002    1897    PROOF of Service   RE: Item# 1529 [DR] Original NIBS Entry Number:
1872

03/28/2002    1898    NOTICE of Filing   [DR] Original NIBS Entry Number: 1873

03/28/2002    1899    APPEARANCE of Abraham Brustein for National American Bank  [DR]
Original NIBS Entry Number: 1874

03/28/2002    1900    APPEARANCE of David T Arena for National American Bank  [DR]
Original NIBS Entry Number: 1875

03/28/2002    1901    NOTICE of Filing   [DR] Original NIBS Entry Number: 1876

03/28/2002    1902    STATEMENT [Bankruptcy Rule 2019[a] of Dimonte & Lizak  [DR]
Original NIBS Entry Number: 1877

03/28/2002    1903    STATEMENT pursuant to bankruptcy rule 2019 by Piper Marbury
Rudnick & Wolfe LLP.  [DR] Original NIBS Entry Number: 1878

03/28/2002    1904    APPLICATON for Leave to Appear Pro Hac Vice by Lawrence C Bolla
[paid] [Disposed] [DR] Original NIBS Entry Number: 1879

03/29/2002    1905    NOTICE of Filing   [DR] Original NIBS Entry Number: 1880

03/29/2002    1906    MONTHLY operating report for the period 1/22/02 to 2/27/02  [DR]

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:36 |
|---|---|---|---|

Original NIBS Entry Number: 1881

| 03/28/2002 | 1907 | NOTICE of partial withdrawal of motion for order under 11 usc section 365[a] authorizing the Debtors to assume certain employee agreements with Senior Management Employees by Debtors.  [DR] Original NIBS Entry Number: 1882 |
|---|---|---|
| 03/28/2002 | 1908 | NOTICE of Filing   [DR] Original NIBS Entry Number: 1883 |
| 03/28/2002 | 1909 | FIRST supplement to interim utilities order by Debtors.  [DR] Original NIBS Entry Number: 1884 |
| 03/28/2002 | 1910 | NOTICE of amended objection deadline for Debtors' report of claims under the perishable agricultural commodities act, 7 usc section 499A ET SEQ., The Packers and Stockyards act, 7 usc section 181 ET SEQ by Debtors.  [DR] Original NIBS Entry Number: 1885 |
| 03/25/2002 | 1911 | ORDER Hearing on Microsoft motion for relief from stay re recoupment is rescheduled  hearing on 04/24/2002 at 11:00 a.m.  [DR] Original NIBS Entry Number: 1886 |
| 03/28/2002 | 1912 | ORDER GRANTED   RE: Item# 26 [DR] Original NIBS Entry Number: 1887 |
| 03/25/2002 | 1913 | ORDER In Regards to Automatic Stay - Kmart Corp has until 4/9/02 by which to seek leave of the Michigan Supreme Court to hear an appeal of the Michigan court of Appeals' decision in Andrew Jackson Dunkle v. Kmart Corporation, Docket No. 218789, LC No. 96-051557-NO  RE: Item# 770 [DR] Original NIBS Entry Number: 1888 |
| 03/29/2002 | 1914 | ENTRY withdrawing Daubert's motion for relief from stay  [DR] Original NIBS Entry Number: 1889 |
| 03/29/2002 | 1915 | AFFIDAVIT of ordinary course professional by David P Street  [DR] Original NIBS Entry Number: 1890 |
| 03/29/2002 | 1916 | APPEARANCE of Russell C Brannen, Jr for Hallmart G  [DR] Original NIBS Entry Number: 1891 |
| 03/29/2002 | 1917 | AFFIDAVIT of ordinary course professional by Garth Patterson  [DR] Original NIBS Entry Number: 1892 |
| 03/29/2002 | 1918 | APPEARANCE of Alan Lipkin for Corporate Property Associates Inc, Corporate Property Asociates 10 Incorporated and Denton [TN] QRS; 10-2, Inc.  [DR] Original NIBS Entry Number: 1893 |
| 03/29/2002 | 1919 | MOTION In Regards to Automatic Stay for a personal injury matter by Eugene Was and Sharon Was [fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 1894 |
| 03/29/2002 | 1920 | AFFIDAVIT of Service by Lori Minard.  RE: Item# 1919 [DR] Original NIBS Entry Number: 1895 |
| 03/29/2002 | 1921 | APPEARANCE of Alan Lipkin for Wyeth Consumer Healthcare, formerly known as Whitehall-Robins Healthcare.  [DR] Original NIBS Entry Number: 1896 |
| 03/29/2002 | 1922 | NOTICE of Appeal by Capital Factors, Inc. [fee deficient]  RE: Item# 1795 [DR] Original NIBS Entry Number: 1897 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 04/01/2002 | 1923 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 1922 [DR] Original NIBS Entry Number: 1898 |
| 04/01/2002 | 1924 | APPEARANCE of William M Lindeman for Colonial Realty Limited Partnership, Ltd.  [DR] Original NIBS Entry Number: 1899 |
| 04/01/2002 | 1925 | APPEARANCE of Emily W Toler for Department of Revenue and Taxation [DR] Original NIBS Entry Number: 1900 |
| 04/01/2002 | 1926 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1901 |
| 04/01/2002 | 1927 | MOTION to vacate automatic stay to allow Debtor's insurance company to proceed to pay personal injury damages by Antonio Buto [Disposed] [DR] Original NIBS Entry Number: 1902 |
| 04/01/2002 | 1928 | CERTIFICATE of Service   RE: Item# 1927 [DR] Original NIBS Entry Number: 1903 |
| 04/01/2002 | 1929 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1904 |
| 04/01/2002 | 1930 | PROOF of Service   [DR] Original NIBS Entry Number: 1905 |
| 04/01/2002 | 1931 | MOTION In Regards to Automatic Stay to permit prosecution of pending personal injury suit by Karen Nair [fee deficient] hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1906 |
| 04/01/2002 | 1932 | MOTION In Regards to Automatic Stay and abstention by Donald J Risalek [fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 1907 |
| 04/01/2002 | 1933 | AFFIDAVIT of service  [DR] Original NIBS Entry Number: 1908 |
| 04/01/2002 | 1934 | APPEARANCE of Michael S Held for Belo Corporation  [DR] Original NIBS Entry Number: 1909 |
| 04/01/2002 | 1935 | PROOF of Service   RE: Item# 1931 [DR] Original NIBS Entry Number: 1910 |
| 04/01/2002 | 1936 | APPEARANCE of Susan M Lancaster for The City of Troy, Michigan [DR] Original NIBS Entry Number: 1911 |
| 04/01/2002 | 1937 | PROOF of Service   RE: Item# 1936 [DR] Original NIBS Entry Number: 1912 |
| 04/01/2002 | 1938 | AFFIDAVIT of ordinary course professional by Joseph M Grant.  [DR] Original NIBS Entry Number: 1913 |
| 04/01/2002 | 1939 | NOTICE of Ad Valorem tax lien on personal property of the Debtor pursuant to 11 usc sections 362[b] [3] and 546[b]  [DR] Original NIBS Entry Number: 1914 |
| 04/01/2002 | 1940 | NOTICE of Appeal by William Tell Homes Company [paid #02010865] RE: Item# 1162[Disposed] [DR] Original NIBS Entry Number: 1915 |
| 04/02/2002 | 1941 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 1940 [DR] Original NIBS Entry Number: 1916 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:36
Filing Date    No.        Entry

| 04/02/2002 | 1942 | NOTICE of Hearing in re notice of motion  hearing on 05/09/2002 at 10:00 a.m. RE: Item# 1771 [DR] Original NIBS Entry Number: 1917 |

04/03/2002    1943    REQUEST for special notice by Lynda T Bui, Esq for Somerset, Ltd. [DR] Original NIBS Entry Number: 1918

04/03/2002    1944    APPEARANCE of Joseph Moldovan for Perfect Fit Industries Inc. [DR] Original NIBS Entry Number: 1919

04/03/2002    1945    STATEMENT [Verified] of creditor representation pursuant to bankruptcy rule 2019[a] by Mirick, O'Connell, DeMallie & Lougee, LLP.  [DR] Original NIBS Entry Number: 1920

04/03/2002    1946    RECEIPT No. 02010975 [$75 Motion Fee]  RE: Item# 1251 [AC] Original NIBS Entry Number: 1921

04/03/2002    1947    NOTICE of Motion    [DR] Original NIBS Entry Number: 1922

04/03/2002    1948    MOTION to deem as void pursuant to 11 usc section 362 the post-petition opinion issued in Kmart Corporaton, et al. v. Merriweather, et al. by Debtors.  hearing on 04/23/2002 at  2:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1923

04/03/2002    1949    NOTICE of Motion    [DR] Original NIBS Entry Number: 1924

04/03/2002    1950    MOTION for an order pursuant to 11 usc section 365 approving the rejection of a master lease agreement with Sun Microsystems Finance by Debtors.  hearing on 04/23/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] OriginalNIBS Entry Number: 1925

04/03/2002    1951    NOTICE of Motion    [DR] Original NIBS Entry Number: 1926

04/03/2002    1952    APPLICATION for an order pursuant to 11 usc section 327[A] authorizing the employment and retention of a joint venture between DJM Asset Management, LLC and Chainlinks Retail Advisors, Inc. as the Debtors real estate broker by Debtors.  hearing on 04/23/2002 at  2:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1927

04/03/2002    1953    AFFIDAVIT of Edward C Peple III  RE: Item# 1952 [DR] Original NIBS Entry Number: 1928

04/03/2002    1954    NOTICE of Motion    [DR] Original NIBS Entry Number: 1929

04/03/2002    1955    MOTION for an order pursuant to 11 usc sections 105[a] and 363[b] authorizing the employment of JA&A Services, LLC by Debtors, hearing on 4/23/02 at 2:00 p.m. and  hearing on 04/24/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1930

04/03/2002    1956    DECLARATION of Ted Stenger  RE: Item# 1955 [DR] Original NIBS Entry Number: 1931

04/03/2002    1957    NOTICE of Motion    [DR] Original NIBS Entry Number: 1932

04/03/2002    1958    MOTION for an order pursuant to 11 usc section 365 approving the

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| | | Run Time:13:32:36 |
| Filing Date | No. | Entry |

| Filing Date | No. | Entry |
|---|---|---|
| | | rejection of a consulting services agreement with Diversified Business Solutions Inc. by Debtors, hearing on 4/23/02 and hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom642,Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1933 |
| 04/03/2002 | 1959 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1934 |
| 04/03/2002 | 1960 | MOTION [Fourth] for an order pursuant to 11 usc sections 105[a] and 365[a] approving procedures for rejection unexpired leases by Debtors, hearing on 4/23/02 and on  hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1935 |
| 04/03/2002 | 1961 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1936 |
| 04/03/2002 | 1962 | MOTION for a protective order pursuant to 11 usc sections 105[a] and 107[b] with respect to certain confidential information disseminated to the Official Financial Institutions' Committee by Debtors, hearing on 4/23/02 at 2:00 p.m. and  hearing on 04/24/2002 at10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1937 |
| 04/03/2002 | 1963 | NOTICE of Filing of Supplement to previously filed notice of motion   [DR] Original NIBS Entry Number: 1938 |
| 04/03/2002 | 1964 | MOTION [Supplement] for order under 11 usc section 365[a] authorizing the Debtors to assume certain services agreement with non-executive chariman by Debtors, hearing on 4/23/02 at 2:00 p.m. and  hearing on 04/24/2002 at 10:00 a.m. at 219 South Dearborn,Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1939 |
| 04/03/2002 | 1965 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1940 |
| 04/03/2002 | 1966 | MOTION for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors assume and assign a certain unexpired real property lease and sublease to Albertson's Inc. by Debtors, hearing on 4/23/02 and  hearing on 04/24/2002 at 11:00 a.m. at 219South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1941 |
| 04/03/2002 | 1967 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1942 |
| 04/03/2002 | 1968 | MOTION for an order pursuant to 11 usc section 365 authorizing the rejection of agreements with HMG Worldwide by Debtors, hearing on 4/23/02 at 2:00 p.m. and  hearing on 04/24/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed][DR] Original NIBS Entry Number: 1943 |
| 04/03/2002 | 1969 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1944 |
| 04/03/2002 | 1970 | MOTION for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign a certain unexpired real property lease and sublease to Charles S |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:36
Filing Date    No.      Entry

                        Norwood, Jr. by Debtors, hearing on 4/23/02 and  hearing on
                        04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642,
                        Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1945

04/04/2002    1971      NOTICE of Motion   [DR] Original NIBS Entry Number: 1946

04/04/2002    1972      MOTION In Regards to Automatic Stay by Sunrise International
                        Leasing Corporation [Modify - paid #02011029]  hearing on
                        04/24/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642,
                        Chicago, IL 60604 [DR] Original NIBS Entry Number: 1947

04/03/2002    1973      AFFIDAVIT of Andrew B Graiser  RE: Item# 1952 [DR] Original NIBS
                        Entry Number: 1948

04/04/2002    1974      MOTION In Regards to Automatic Stay by Michele Brown and Patterson
                        Brown [Relief - paid #02011051]  hearing on 05/09/2002 at 10:00
                        a.m.[Disposed]<BR>[DISPOSED]   [DR] Original NIBS Entry Number:
                        1949

04/04/2002    1975      MOTION to shorten period of time within which Debtors may assume
                        or reject certain unexpired leases of non-residential real
                        property by Malan Mortgagor Inc. and Malan Realty Indiana II
                        Associates.  hearing on 04/24/2002 at 11:00 a.m. [DR] Original
                        NIBS Entry Number: 1950

04/04/2002    1976      PROOF of Service  [DR] Original NIBS Entry Number: 1951

04/04/2002    1977      MOTION to Compel Debtors' post-petition compliance with lease
                        obligations pursuant to section 365[d][3] by Kupelian Ormond &
                        Magy PC  hearing on 04/24/2002 at 11:00 a.m. [DR] Original NIBS
                        Entry Number: 1952

04/04/2002    1978      PROOF of Service  [DR] Original NIBS Entry Number: 1953

04/04/2002    1979      CERTIFICATE of Service in re notice of chapter 11 bankruptcy case,
                        meeting of creditors, & deadline; notice of last date and
                        procedures for filing proofs of claim to all persons asserting a
                        claim against any of the above entities; proof of claim from
                        B10;and docket entry #1853.  [DR] Original NIBS Entry Number: 1954

04/04/2002    1980      AFFIDAVIT by Trumbull Services Company, LLC, regarding publication
                        of Debtor's notice of last date and procedures for filing proofs
                        of claim to all persons asserting a claim against any of the above
                        entities.  [DR] Original NIBS Entry Number: 1955

04/04/2002    1981      CERTIFICATE of Service   RE: Item# 1761 [DR] Original NIBS Entry
                        Number: 1956

04/04/2002    1982      NOTICE of Motion   [DR] Original NIBS Entry Number: 1957

04/04/2002    1983      MOTION In Regards to Automatic Stay to allow connoisseurs products
                        to exercise its set-off rights by Connoisseurs Products Inc. [fee
                        deficient]  hearing on 04/24/2002 at 11:00 a.m.[Disposed] [DR]
                        Original NIBS Entry Number: 1958

04/03/2002    1984      APPEARANCE of Mallery & Zimmerman, SC for Unisource Centers, LLC
                        [DR] Original NIBS Entry Number: 1959

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 04/05/2002 | 1985 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 1960 |
| 04/05/2002 | 1986 | MOTION to Compel [Emergency] Debtor's comply with lease and municipal ordinaces by Cedarbrook Plaza, Inc.  hearing on 04/09/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1961 |
| 04/05/2002 | 1987 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1962 |
| 04/05/2002 | 1988 | MOTION In Regards to Automatic Stay by Jones & Frank Corp [Relief - paid #02011172]  hearing on 04/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 1963 |
| 04/05/2002 | 1989 | APPEARANCE of Benjamin D Schwartz for Fireman's Fund Insurance Company  [DR] Original NIBS Entry Number: 1964 |
| 04/05/2002 | 1990 | APPEARANCE of George E Ellis for Fireman's Fund Insurance Company [DR] Original NIBS Entry Number: 1965 |
| 04/05/2002 | 1991 | APPLICATON for Leave to Appear Pro Hac Vice by Susan Barnes [Collins] de Resendiz  [Disposed] [DR] Original NIBS Entry Number: 1966 |
| 04/05/2002 | 1992 | NOTICE of Motion   [DR] Original NIBS Entry Number: 1967 |
| 04/05/2002 | 1993 | NOTICE of Motion of Fireman's Fund Insurance Company to lift the automatic stay to cancel surety bonds that are financial accommodations  [DR] Original NIBS Entry Number: 1968 |
| 04/05/2002 | 1994 | MOTION In Regards to Automatic Stay to cancel surety bonds that are financial accommodations by Fireman's Fund Insurance Company [Modify - paid #02011118]  hearing on 04/24/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 1969 |
| 04/05/2002 | 1995 | NOTICE of withdrawal of supplement to motion without prejudice to refiling  [DR] Original NIBS Entry Number: 1970 |
| 04/05/2002 | 1996 | AFFIDAVIT of ordinary course professional by Gregory T Usera  [DR] Original NIBS Entry Number: 1971 |
| 04/05/2002 | 1997 | APPEARANCE of Kelly Greene McConnell for Kingston Properties and BLS Associates, Inc.  [DR] Original NIBS Entry Number: 1972 |
| 04/05/2002 | 1998 | NOTICE of Hearing in re notice of emergency motion of FLOORgraphics, Inc. for Order [1] directing Debtor to disclose NAMIS contract on a restricted basis tot he Chief Executive Officer of FLOORgraphics, Inc.; [2] authorizing FLOORgraphics, Inc.'s CEOto be present in court during hearing on motion to reject; and [3] directing to produce unredacted NAMIS contract to FLOORgraphics' outside counsel pursuant to protective order and confidentially agreement dated 3/21/02.  hearing on 04/08/2002 at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 1973 |
| 04/06/2002 | 1999 | ADVERSARY PROCEEDING FILED NO. 02A 00341-to obtain an injunction |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:36
Filing Date    No.     Entry

                               or other equitable relief  [DR] Original NIBS Entry Number: 1974

04/05/2002    2000    RECEIPT No. 02011097 [$75 Motion Fee]  RE: Item# 1983 [AC]
                      Original NIBS Entry Number: 1975

04/08/2002    2001    AMENDED Notice of Motion [Emergency]  hearing on 04/09/2002 at
                      10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604
                      RE: Item# 1998 [SO] Original NIBS Entry Number: 1976

04/08/2002    2002    APPEARANCE Donnita A Wald for The Office of State Tax Commissioner
                      [DR] Original NIBS Entry Number: 1977

04/08/2002    2003    APPEARANCE of Alan S Farnell Esq for Sunrise International Leasing
                      Corporation  [DR] Original NIBS Entry Number: 1978

04/08/2002    2004    APPEARANCE of Seann A Gray for Ric Tulare Associates.  [DR]
                      Original NIBS Entry Number: 1979

04/08/2002    2005    AFFIDAVIT by Trumbull Services LLC regarding service of [i] notice
                      of chapter 11 bankruptcy case, meeting of creditors and deadlines,
                      [ii] notice of last date and procedures for filing proofs of claim
                      and [iii] proof of claim form  [DR] Original NIBS Entry
                      Number:1980

04/08/2002    2006    AFFIDAVIT of ordinary course professional by Matthew J Ungarino
                      [DR] Original NIBS Entry Number: 1981

04/08/2002    2007    APPEARANCE of Michelle D Orton for Darioush Yaghoubi  [DR]
                      Original NIBS Entry Number: 1982

04/08/2002    2008    APPEARANCE of Matthew G Reens for Timothy and Sheila Jackson  [DR]
                      Original NIBS Entry Number: 1983

04/08/2002    2009    APPEARANCE of Mary L Wright for West Virginia Bureau of Employment
                      Programs; Workers' Compensation & Unemployment Compensation; Legal
                      Services Bankrutpcy Unit  [DR] Original NIBS Entry Number: 1984

04/08/2002    2010    APPEARANCE of Seann A Gray for Greer/Peidmont Joint Venture  [DR]
                      Original NIBS Entry Number: 1985

04/08/2002    2011    APPEARANCE of Jill A Abrams for NAI Hiffman Inc.  [DR] Original
                      NIBS Entry Number: 1986

04/08/2002    2012    NOTICE of Motion    [DR] Original NIBS Entry Number: 1987

04/08/2002    2013    MOTION for determination of adequate assurance of payment [San
                      Diego Gas & Electric Company] by Debtors.  hearing on 05/29/2002
                      at 11:00 a.m. [DR] Original NIBS Entry Number: 1988

04/08/2002    2014    MOTION In Regards to Automatic Stay by Billie Faye Mikul and Henry
                      Mikul [Relief - paid #02011256]  [DR] Original NIBS Entry Number:
                      1989

04/08/2002    2015    NOTICE of Motion    [DR] Original NIBS Entry Number: 1990

04/08/2002    2016    MOTION In Regards to Automatic Stay by Darioush Yaghoubi [Relief -
                      paid #2011254]  hearing on 04/24/2002 at 11:00 a.m. [DR] Original
                      NIBS Entry Number: 1991

04/08/2002    2017    MEMORANDUM in support by Darioush Yaghoubi  RE: Item# 2016 [DR]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:36 |
|---|---|---|---|

Original NIBS Entry Number: 1992

| Filing Date | No. | Entry |
|---|---|---|
| 04/08/2002 | 2018 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1993 |
| 04/08/2002 | 2019 | DESIGNATION of Items to be included in the Record and Statement of Issues by Capital Factors Inc  RE: Item# 1922 [DR] Original NIBS Entry Number: 1994 |
| 04/09/2002 | 2020 | NOTICE of Filing    [DR] Original NIBS Entry Number: 1995 |
| 04/09/2002 | 2021 | INCAMERA MATERIAL - Debtors' pre-hearing memorandum in support of their motion for order approving the rejection of retail advertising license agreement with FLOORgraphics, Inc  RE: Item# 1811 [DR] Original NIBS Entry Number: 1996 |
| 04/09/2002 | 2022 | APPEARANCE of Patrick C Maxcy for Connoisseurs Products Inc  [DR] Original NIBS Entry Number: 1997 |
| 04/09/2002 | 2023 | NOTICE of Motion    [DR] Original NIBS Entry Number: 1998 |
| 04/09/2002 | 2024 | MOTION In Regards to Automatic Stay to preserve leasehold rights, and seeking from order pursuant to 11 usc section 365[d] extending deadline to assume or reject unexpired leases of nonresidential real property by Learsi Hudson LLC [Relief - paid #2011350] hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 1999 |
| 04/09/2002 | 2025 | STATEMENT of Default Motion to Modify Stay/Dismiss    [DR] Original NIBS Entry Number: 2000 |
| 04/09/2002 | 2026 | OBJECTION to Debtors' report of claims under the Perishable Agricultural Commodities Act, 7 usc section 499a ET SEQ. and the Packers and Stockyards Act, 7 usc section 181 ET SEQ by Crosset Company  [DR] Original NIBS Entry Number: 2001 |
| 04/09/2002 | 2027 | NOTICE of Motion    [DR] Original NIBS Entry Number: 2002 |
| 04/09/2002 | 2028 | MOTION to Compel immediate assumption or rejection of executory contract or, in the alternative, granting relief from the automatic stay to permit termination of exectory contract or for adequate protection by Hyundai Merchant Marine Co., Ltd.  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2003 |
| 04/08/2002 | 2029 | ORDER that leave is given FloorGraphics, Inc., to file its motion for an Order [1] authorizing and directing debtor to disclose Namis Contract on a restricted basis to the Chief Executive Officer of FloorGraphics Inc.;[2] motion Authorizing FloorGraphics,Inc's CEO to be present in court during hearing on Motion to Reject; and, [3] motion authorizing and directing debtor to produce unredacted Namis Contract to FloorGraphics' outside counsel pursuant to Protective Order and Confidentiality Agreement dated 3/21/02 UNDER SEAL.  [DR] Original NIBS Entry Number: 2004 |
| 04/09/2002 | 2030 | NOTICE of Motion    [DR] Original NIBS Entry Number: 2005 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

                                                               Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 04/09/2002 | 2031 | MOTION to Compel the Debtor to assume or reject the Oak Lawn Lease and to compel immediate payment of administrative lease obligatons as required by 11 usc section 365[d][3] by Oak Lawn Associates, LP hearing on 04/24/2002 at 10:00 a.m. [DR] Original NIBS Entry Number:2006 |
| 04/09/2002 | 2032 | APPEARANCE of Deborah L Thorne for The Jerome Richard Revocable Trust - Store #3519  [DR] Original NIBS Entry Number: 2007 |
| 04/09/2002 | 2033 | APPEARANCE of Deborah L Thorne for Thompson Products  [DR] Original NIBS Entry Number: 2008 |
| 04/09/2002 | 2034 | APPEARANCE of Deborah L Thorne for Indiana Realty Associates - Store #9232 [DR] Original NIBS Entry Number: 2009 |
| 04/09/2002 | 2035 | APPEARANCE of Mary E Gardner for Heinz Frozen Food Company  [DR] Original NIBS Entry Number: 2010 |
| 04/09/2002 | 2036 | OBJECTION to Debtor's report of PACA Claims regarding PACA Claim of H.J. Heinz Company  [DR] Original NIBS Entry Number: 2011 |
| 04/09/2002 | 2037 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2012 |
| 04/09/2002 | 2038 | STATEMENT [Verified] of Wildman, Harrold, Allen & Dixon pursuant to Fed.R.Bankr.P.2019 [DR] Original NIBS Entry Number: 2013 |
| 04/09/2002 | 2039 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2014 |
| 04/09/2002 | 2040 | NOTICE of Motion and Motion for relief from page limitation imposed by local rule 400[d] by FLOORgraphics, Inc.  hearing on 04/10/2002 at  2:00 p.m.[Disposed] [DR] Original NIBS Entry Number: 2015 |
| 04/09/2002 | 2041 | INCAMERA MATERIAL - FLOORgraphics, Inc.'s objection to Debtors' motion for order pursuant to 11 usc section 365 approving the rejection of retail advertising license agreement with FLOORgraphics, Inc.  RE: Item# 1811 [DR] Original NIBS Entry Number: 2016 |
| 04/10/2002 | 2042 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2017 |
| 04/10/2002 | 2043 | MOTION In Regards to Automatic Stay by Cecilia Robinson [Relief - paid #02011416]  hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 2018 |
| 04/10/2002 | 2044 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2019 |
| 04/10/2002 | 2045 | MOTION pursuant to fed.r.bankr.p.9023 for entry of an amended order regarding the employment and retention of Dresdner Kleinwort Wasserstein, Inc. as financial advisor and investment banker to the Debtors and for clarification of the 3/28/02 transcript ofthe court's ruling on 4/23/02 at 2:00 p.m. and  hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2020 |
| 04/10/2002 | 2046 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2021 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 04/10/2002 | 2047 | MOTION In Regards to Automatic Stay by Mary Whitfield [Modify - paid #02011466]  hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2022 |
| 04/10/2002 | 2048 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2023 |
| 04/10/2002 | 2049 | MOTION In Regards to Automatic Stay to pursue discovery and adjudicate defenses involving certain Debtors by El Puerto de Liverpool, S.A. de C.V. [Relief - paid #02011467]  hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2024 |
| 04/10/2002 | 2050 | NOTICE of Motion in re Landlords' motion to compel Debtors' post-petition compliance with lease obligations pursuant to section 365[d][3] of the Bankruptcy Code  [DR] Original NIBS Entry Number: 2025 |
| 04/10/2002 | 2051 | MOTION In Regards to Automatic Stay by Brianna Sarrano [Relief - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 2026 |
| 04/10/2002 | 2052 | MOTION In Regards to Automatic Stay by Ricky Gaskey as to Brenda Wells [lift - fee deficient]  [DR] Original NIBS Entry Number: 2027 |
| 04/10/2002 | 2053 | APPLICATON for Leave to Appear Pro Hac Vice by John F Mardula [paid] [Disposed] [DR] Original NIBS Entry Number: 2028 |
| 04/10/2002 | 2054 | MOTION In Regards to Automatic Stay by Ricky Gaskey [lift - fee deficient]  [DR] Original NIBS Entry Number: 2029 |
| 04/10/2002 | 2055 | NOTICE of Motion in re motion of Malan Mortgagor Inc, and Malan Realty Indiana II Associates to shorten period of time within wich Debtors may assume or reject certain unexpired leases non-residential real property, hearing on 4/24/02 at 11:00 a.m. [DR]Original NIBS Entry Number: 2030 |
| 04/10/2002 | 2056 | DESIGNATION of Items to be included in the Record and Statement of Issues  RE: Item# 1940 [DR] Original NIBS Entry Number: 2031 |
| 04/10/2002 | 2057 | APPEARANCE of Stacy T Beutler for Cecelia Robinson  [DR] Original NIBS Entry Number: 2032 |
| 04/10/2002 | 2058 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2033 |
| 04/10/2002 | 2059 | MOTION [Omnibus] for determination of adequate assurance of payment by Debtors.  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2034 |
| 04/11/2002 | 2060 | INCAMERA MATERIAL - emergency motion of Floorgraphics, Inc for order [1] authorizing and directing Debtor to disclose NAMIS contract on a restricted basis to the Chief Executive Officer of Floorgraphics, Inc.; [2] authorizing floorgraphics, Inc.'s CEO to be present in courtduring hearing on motion to reject; and [3] authorizing and directing Debtor to produce unredacted NAMIS |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| | | contract to Floorgraphics' outside counsel pursuant to protective order and confidentiality agreement dated 3/21/02  RE: Item# 1811 [DR] Original NIBS Entry Number: 2035 |
| 04/11/2002 | 2061 | NOTICE of Hearing on motion for an order fed.r.bankr.p.9019 approving settlement agreement with Penske Auto Centers, LLC, Penske Auto Centers, Inc and Penske Corporation.  hearing on 04/16/2002 at 10:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago,IL 60604 [DR] Original NIBS Entry Number: 2036 |
| 04/11/2002 | 2062 | APPEARANCE of Tina L Colman, Esquire for Altus Associates; B&L Partners; Bluefield Associates; Chatham Associates; East Haven Associates; East Meadow Associates; Fairborn Associates; Florissant Associates; Jacksonville Associates; Kalamazoo Associates; Marquette Realty Associates; Marshall Mall Associates; MLP Associates, LP; Nolan River Mall Associates; NPAMLP; Oak Lawn Associates; Ocala Realty Associates; Palestine Mall Associates; Rogers Arkansas Associates; Seven Hills Associates; and Marathon Corporation.  [DR] Original NIBS Entry Number: 2037 |
| 04/11/2002 | 2063 | APPLICATON for Leave to Appear Pro Hac Vice by Tina L Colman [paid]  [Disposed] [DR] Original NIBS Entry Number: 2038 |
| 04/11/2002 | 2064 | APPLICATON for Leave to Appear Pro Hac Vice by William Douglas White [paid]  [Disposed] [DR] Original NIBS Entry Number: 2039 |
| 04/11/2002 | 2065 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2040 |
| 04/11/2002 | 2066 | STATEMENT [Bankruptcy rule 2019[a]verified] of Gould & Ratner [DR] Original NIBS Entry Number: 2041 |
| 04/11/2002 | 2067 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2042 |
| 04/11/2002 | 2068 | OBJECTION to Debtor's report of claims under the perishable agricultural commodities act, 7 usc section 499A et seq., The Packers and Stockyards act, 7 usc section 181 et seq by Fleming Companies Inc.  [DR] Original NIBS Entry Number: 2043 |
| 04/11/2002 | 2069 | APPEARANCE of H Patrick Morris for Hy-Vee, Inc  [DR] Original NIBS Entry Number: 2044 |
| 04/11/2002 | 2070 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas H Burke [paid]  [Disposed] [DR] Original NIBS Entry Number: 2045 |
| 04/10/2002 | 2071 | ORDER The NAMIS contract may not be disclosed to the Chief Executive Officer of FLOORgraphics, Inc; The Chief Executive Officer of FLOORgraphics, Inc. may attend the court hearing in this matter. If during the course of the hearing, confidential or highlyconfidential information is disclosed, as defined in the Protective Order and Confidentiality Agreement Dated 3/21/02, attendance at the hearing will be limited to individuals as defined in paragraph 3 of the Protective Order in re items #2035 [DR] OriginalNIBS Entry Number: 2046 |
| 04/12/2002 | 2072 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2047 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:36

| Filing Date | No. | Entry |
|---|---|---|
| 04/12/2002 | 2073 | MOTION for an order pursuant to section 365[D][3] of the bankruptcy code compelling the Debtors' immediate performance of certain lease obligations or, in the alternative, for an order directing the Debtors to immediately assume or reject a lease byMiddletownI Resources LP  hearing on 05/09/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2048 |
| 04/12/2002 | 2074 | MOTION to Receive Notices and/or Added to Service List by Goodman Weiss Miller LLP for GW Macedonia LLC  [DR] Original NIBS Entry Number: 2049 |
| 04/12/2002 | 2075 | NOTICE of Motion [Amended and Restated] for an order for relief from the automatic stay and right to continue state court personal injury action by Maria Romagnuolo  [DR] Original NIBS Entry Number: 2050 |
| 04/12/2002 | 2076 | NOTICE of Motion  [DR] Original NIBS Entry Number: 2051 |
| 04/12/2002 | 2077 | MOTION to Receive Notices and/or Added to Service List by Harold E Wilson by his attorneys' James L. Komie and Michael D Lee of Schuyler, Roche & Zwirner, PC  hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[DR] Original NIBS Entry Number: 2052 |
| 04/12/2002 | 2078 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2053 |
| 04/12/2002 | 2079 | OBJECTION to Debtors' report of claims under the perishable agricultural commodities act, 7 usc section 499 A et seq., The Packers and Stockyard act, 7 usc section 181 et seq by Armstrong Produce Ltd.; Choumas Produce Co.; Charlies Enterprises d/b/aOK Produce; and Loffredo Fresh Produce Co., Inc.  [DR] Original NIBS Entry Number: 2054 |
| 04/12/2002 | 2080 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2055 |
| 04/12/2002 | 2081 | OBJECTION to Debtor's report of PACA Claims regarding PACA Claim of H.J. Heinz Company  [DR] Original NIBS Entry Number: 2056 |
| 04/12/2002 | 2082 | AFFIDAVIT by Trumbull Services LLC regarding service of [i] notice of chapter 11 bankruptcy case, meeting of creditors and deadlines, [ii] notice of last date and procedures for filing proofs of claim and [iii] proof of claim form to additional parties[DR] Original NIBS Entry Number: 2057 |
| 04/12/2002 | 2083 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph T Liberatore [paid]  [Disposed] [DR] Original NIBS Entry Number: 2058 |
| 04/12/2002 | 2084 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2059 |
| 04/12/2002 | 2085 | BANKRUPTCY rule 2019 verified disclosure statement by Schuyler, Roche & Zwirner, P.C.  [DR] Original NIBS Entry Number: 2060 |
| 04/12/2002 | 2086 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2061 |
| 04/12/2002 | 2087 | MEMORANDUM of law in support of motion to lift automatic stay by Harold E Wilson  [DR] Original NIBS Entry Number: 2062 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## K-MART CORPORATION

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:36
Filing Date      No.        Entry

| 04/12/2002 | 2088 | APPEARANCE of Edward G Fitzgerald, Jr. for Altus Associates, B&L Partners, Bluefield Associates, Chatham Associates, East Haven Associates, East Meadow Associates, Fairborn Associates, Florissant Associates, Jacksonville Associates, Kalamazoo Associates,MarquetteRealty Associates, Marshall Mall Associates, MLP Associates, LP  [DR] Original NIBS Entry Number: 2063 |
|---|---|---|
| 04/12/2002 | 2089 | APPEARANCE of Edward G Fitzgerald, Jr for Nolan River Mall Associates, NPAMLP, Oak Lawn Associates, Ocala Realty Associates, Palestine Mall Associates, Rogers Arkansas Associates, Seven Hills Realty  [DR] Original NIBS Entry Number: 2064 |
| 04/12/2002 | 2090 | APPEARANCE by Leslie Beth Baskin for Altus Associates, B&L, Bluefield Associates, Chatham Associates, East Haven Associates, East Meadow Associates, Fairborn Associates, Florissant Associates, Jacksonville Associates, Kalamazoo Associates, Marquette Realty Associates, Marshall Mall Associates, MLP Associates, LP  [DR] Original NIBS Entry Number: 2065 |
| 04/12/2002 | 2091 | APPEARANCE of Robert H Kwait for Altus Associates, B&L Partners, Bluefield Associates, Chatham Associates, East Haven Associates, East Meadow Associates, Fairborn Associates, Florissant Associates, Jacksonville Associates, Kalamazoo Associates, MarquetteRealty Associates, MLP Associates, LP  [DR] Original NIBS Entry Number: 2066 |
| 04/12/2002 | 2092 | APPEARANCE of Leslie Beth Baskin for Nolan River Mall Associates, NPAMLP, Oak Lawn Associates, Ocala Realty Associates, Palestine Mall Associates, Rogers Arkansas Associates, Seven Hills Realty [DR] Original NIBS Entry Number: 2067 |
| 04/12/2002 | 2093 | APPEARANCE of Nolan River Mall Associates, NPAMLP, Oak Lawn Associates, Ocala Realty Associates, Palestine Mall Associates, Rogers Arkansas Associates, Seven Hills Realty  [DR] Original NIBS Entry Number: 2068 |
| 04/12/2002 | 2094 | APPLICATON for Leave to Appear Pro Hac Vice by John M Ryan, Jr. [paid]  [Disposed] [DR] Original NIBS Entry Number: 2069 |
| 04/12/2002 | 2095 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2070 |
| 04/12/2002 | 2096 | MOTION to Receive Notices and/or Added to Service List by Michael D Lee for The Portsmouth Redevelopment & Housing Authority hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 2071 |
| 04/12/2002 | 2097 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2072 |
| 04/12/2002 | 2098 | MOTION In Regards to Automatic Stay by Harold E Wilson [Lift - paid #02011604]  hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2073 |
| 04/12/2002 | 2099 | NOTICE of last date and procedures for filing proofs of claim. |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|

[DR] Original NIBS Entry Number: 2074

| Filing Date | No. | Entry |
|---|---|---|
| 04/12/2002 | 2100 | CERTIFICATE of Service in re items #2052, 2058, 2059, 2061, 2069, 2071 and 2073  [DR] Original NIBS Entry Number: 2075 |
| 04/12/2002 | 2101 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2076 |
| 04/12/2002 | 2102 | MOTION for an order pursuant to 11 usc section 365 authorizing the rejection of agreements with LA Darling Company, hearing on 4/23/02 at 2:00 p.m. and by Debtors  hearing on 04/24/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2077 |
| 04/12/2002 | 2103 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2078 |
| 04/12/2002 | 2104 | MOTION for an order under fed.r.bankr.p.9019 approving settlement agreement with Penske Auto Centers, LLC, Penske Auto Center, Inc. and Penske Corporation by Debtors  hearing on 04/16/2002 at 10:30 a.m.[Disposed] [DR] Original NIBS Entry Number: 2079 |
| 04/12/2002 | 2105 | NOTICE of re-filing of supplement to previously filed notice of motion  [DR] Original NIBS Entry Number: 2080 |
| 04/12/2002 | 2106 | MOTION [Amended Supplement] to motion for order under 11 usc section 364[A] authorizing the Debtors to assume certain services agreement with non-executive chairman on 4/23/02 at 2:00 p.m. and hearing on 04/24/2002 at 10:00 a.m. [DR] Original NIBS EntryNumber: 2081 |
| 04/12/2002 | 2107 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2082 |
| 04/12/2002 | 2108 | MOTION for Entry of an order [A] deeming the automatic stay provisions of 11 usc section 362 to apply to that certain action pending in Hong Kong captioned Mykids International Company, Ltd.v.Kmart Corporation and [B] deeming as void the post-petition default judgment entered by the high court of the Hong Kong special administrative region by Debtors, on 4/23/02 at 2:00 p.m. and  hearing on 04/24/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2083 |
| 04/12/2002 | 2109 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2084 |
| 04/12/2002 | 2110 | MOTION to Compel assumption or rejection of executory contracts by L.A. Darling Company, on 4/23/02 at 2:00 p.m.  hearing on 04/24/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 2085 |
| 04/15/2002 | 2111 | NOTICE of Filing of Debtors Schedules of Assets and Liabilities and Statements of Financial Affairs NOTE: Due to the size of the schedules and statements of affairs [in excess of 10,000 pages], these documents will be made available on CD ROM as well as on the court's website or PACER. The CD ROM is available at the Clerk's office in Room 713 of the Dirksen Federal Courthouse, 219 S. Dearborn St., Chicago, IL. A fee of $5.00 per CD will be charged. [JO] Original NIBS Entry Number: 2086 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:37

| Filing Date | NO. | Entry |
|---|---|---|
| 04/15/2002 | 2112 | GLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements GLOBAL Notes andStatement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [Consolidated]  [JO] Original NIBS Entry Number: 2087 |
| 04/15/2002 | 2113 | STATEMENT of Financial Affairs [Consolidated]  [JO] Original NIBS Entry Number: 2088 |
| 04/15/2002 | 2114 | SUMMARY of Schedules A-H [Consolidated]  [JO] Original NIBS Entry Number: 2089 |
| 04/15/2002 | 2115 | SCHEDULES A-H [Consolidated]  [JO] Original NIBS Entry Number: 2090 |
| 04/15/2002 | 2116 | GLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [02 B 02474]  [JO] Original NIBS Entry Number: 2091 |
| 04/15/2002 | 2117 | STATEMENT of Financial Affairs [02 B 02474]  [JO] Original NIBS Entry Number: 2092 |
| 04/15/2002 | 2118 | SUMMARY of Schedules A-H [02 B 02474]  [JO] Original NIBS Entry Number: 2093 |
| 04/15/2002 | 2119 | SCHEDULES A-H [02 B 02474]  [JO] Original NIBS Entry Number: 2094 |
| 04/15/2002 | 2120 | GLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [02 B 02481]  [JO] Original NIBS Entry Number: 2095 |
| 04/15/2002 | 2121 | STATEMENT of Financial Affairs [02 B 02481]  [JO] Original NIBS Entry Number: 2096 |
| 04/15/2002 | 2122 | SUMMARY of Schedules A-H [02 B 02481]  [JO] Original NIBS Entry Number: 2097 |
| 04/15/2002 | 2123 | SCHEDULES A-H [02 B 02481]  [JO] Original NIBS Entry Number: 2098 |
| 04/15/2002 | 2124 | GLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [02 B 02465]  [JO] Original NIBS Entry Number: 2099 |
| 04/15/2002 | 2125 | STATEMENT of Financial Affairs [02 B 02465]  [JO] Original NIBS Entry Number: 2100 |
| 04/15/2002 | 2126 | SUMMARY of Schedules A-H [02 B 02465]  [JO] Original NIBS Entry Number: 2101 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:37
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/15/2002 | 2127 | SCHEDULES A-H [02 B 02465]  [JO] Original NIBS Entry Number: 2102 |
| 04/15/2002 | 2128 | GLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [02 B 02464]  [JO] Original NIBS Entry Number: 2103 |
| 04/15/2002 | 2129 | STATEMENT of Financial Affairs [02 B 02464]  [JO] Original NIBS Entry Number: 2104 |
| 04/15/2002 | 2130 | SUMMARY of Schedules A-H [02 B 02464]  [JO] Original NIBS Entry Number: 2105 |
| 04/15/2002 | 2131 | SCHEDULES A-H [02 B 02464]  [JO] Original NIBS Entry Number: 2106 |
| 04/15/2002 | 2132 | GLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [02 B 02466]  [JO] Original NIBS Entry Number: 2107 |
| 04/15/2002 | 2133 | STATEMENT of Financial Affairs [02 B 02466]  [JO] Original NIBS Entry Number: 2108 |
| 04/15/2002 | 2134 | SUMMARY of Schedules A-H [02 B 02466]  [JO] Original NIBS Entry Number: 2109 |
| 04/15/2002 | 2135 | SCHEDULES A-H [02 B 02466]  [JO] Original NIBS Entry Number: 2110 |
| 04/15/2002 | 2136 | GLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [02 B 02483]  [JO] Original NIBS Entry Number: 2111 |
| 04/15/2002 | 2137 | STATEMENT of Financial Affairs [02 B 02483]  [JO] Original NIBS Entry Number: 2112 |
| 04/15/2002 | 2138 | SUMMARY of Schedules A-H [02 B 02483]  [JO] Original NIBS Entry Number: 2113 |
| 04/15/2002 | 2139 | SCHEDULES A-H [02 B 02483]  [JO] Original NIBS Entry Number: 2114 |
| 04/15/2002 | 2140 | GLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [02 B 02463]  [JO] Original NIBS Entry Number: 2115 |
| 04/15/2002 | 2141 | STATEMENT of Financial Affairs [02 B 02463]  [JO] Original NIBS Entry Number: 2116 |
| 04/15/2002 | 2142 | SUMMARY of Schedules A-H [02 B 02463]  [JO] Original NIBS Entry Number: 2117 |
| 04/15/2002 | 2143 | SCHEDULES A-H [02 B 02463]  [JO] Original NIBS Entry Number: 2118 |
| 04/15/2002 | 2144 | GLOBAL Notes and Statement of Limitations, Methodology, and |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:37
| Filing Date | No. | Entry |
|---|---|---|
| | | Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [02 B 02467]  [JO] Original NIBS Entry Number: 2119 |
| 04/15/2002 | 2145 | STATEMENT of Financial Affairs [02 B 02467]  [JO] Original NIBS Entry Number: 2120 |
| 04/15/2002 | 2146 | SUMMARY of Schedules B, D-H [02 B 02467]  [JO] Original NIBS Entry Number: 2121 |
| 04/15/2002 | 2147 | SCHEDULES B, D-H [02 B 02467]  [JO] Original NIBS Entry Number: 2122 |
| 04/15/2002 | 2148 | GLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [02 B 02472]  [JO] Original NIBS Entry Number: 2123 |
| 04/15/2002 | 2149 | STATEMENT of Financial Affairs [02 B 02472]  [JO] Original NIBS Entry Number: 2124 |
| 04/15/2002 | 2150 | SUMMARY of Schedules A, B, D-H [02 B 02472]  [JO] Original NIBS Entry Number: 2125 |
| 04/15/2002 | 2151 | SCHEDULES A, B, D-H [02 B 02472]  [JO] Original NIBS Entry Number: 2126 |
| 04/15/2002 | 2152 | GLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and StatementsGLOBAL Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements [02 B 02469]  [JO] Original NIBS Entry Number: 2127 |
| 04/15/2002 | 2153 | STATEMENT of Financial Affairs [02 B 02469]  [JO] Original NIBS Entry Number: 2128 |
| 04/15/2002 | 2154 | SUMMARY of Schedules A, B, D-H [02 B 02469]  [JO] Original NIBS Entry Number: 2129 |
| 04/15/2002 | 2155 | SCHEDULES A, B, D-H [02 B 02469]  [JO] Original NIBS Entry Number: 2130 |
| 03/26/2002 | 2156 | MOTION for admission of counsel pro hac vice by The Official Committee of Unsecured Creditors  [DR] Original NIBS Entry Number: 2131 |
| 03/26/2002 | 2157 | CERTIFICATE of Service  RE: Item# 2156 [DR] Original NIBS Entry Number: 2132 |
| 04/15/2002 | 2158 | ORDER that the applicant herein may appear as requested in the above entitled case  RE: Item# 1834 [DR] Original NIBS Entry Number: 2133 |
| 04/15/2002 | 2159 | ORDER that the applicant herein may appear as requested in the above entitled case  RE: Item# 1835 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

Number: 2134

| 04/15/2002 | 2160 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 1824 [DR] Original NIBS Entry Number: 2135 |
|---|---|---|

04/15/2002    2161    ORDER that the applicant herein may appear in the above-entitled
                      case  RE: Item# 1904 [DR] Original NIBS Entry Number: 2136

04/15/2002    2162    ORDER that the applicant herein may appear in the above entitled
                      case  RE: Item# 1838 [DR] Original NIBS Entry Number: 2137

03/26/2002    2163    APPLICATON for Leave to Appear Pro Hac Vice by Jason S Pomerantz
                      [paid]  [Disposed]<BR>ORDER that the applicant herein may appear
                      in the above entitled case  [DR] Original NIBS Entry Number: 2138

04/15/2002    2164    ORDER that the applicant herein may appear in the above-entitled
                      case  RE: Item# 1894 [DR] Original NIBS Entry Number: 2139

04/15/2002    2165    ORDER that the applicant herein may appear in the above-entitled
                      case  RE: Item# 1893 [DR] Original NIBS Entry Number: 2140

04/15/2002    2166    ORDER that the applicant herein may appear as requested in the
                      above entitled case  RE: Item# 1846 [DR] Original NIBS Entry
                      Number: 2141

04/15/2002    2167    ORDER that the applicant herein may appear in the above-entitled
                      case  RE: Item# 1895 [DR] Original NIBS Entry Number: 2142

04/15/2002    2168    ORDER that the applicant herein may appear in the above-entitled
                      case  RE: Item# 1826 [DR] Original NIBS Entry Number: 2143

04/15/2002    2169    ORDER that the applicant herein may appear in the above-entitled
                      case  RE: Item# 1825 [DR] Original NIBS Entry Number: 2144

04/15/2002    2170    NOTICE of application of collateral under final order pursuant to
                      11 usc sections 105, 361, 363 and 364 and bankruptcy rules 4001
                      and 9019[I] approving settlement of surety-related claims; [II]
                      authorizing continuation of surety bond program; [III] approving
                      extension of secured credit; [IV] granting liens and
                      super-priority administrative expense claims; [V] providing
                      adequate protection; and [VI] shortening notice  [DR] Original
                      NIBS Entry Number: 2145

04/15/2002    2171    CERTIFICATE of Service   RE: Item# 2170 [DR] Original NIBS Entry
                      Number: 2146

04/15/2002    2172    NOTICE of Filing   [DR] Original NIBS Entry Number: 2147

04/15/2002    2173    APPEARANCE of Rosanne Ciambrone for GMAC Commercial Mortgage
                      Corporation  [DR] Original NIBS Entry Number: 2148

04/15/2002    2174    APPEARANCE of Rosanne Ciambrone for GMAC Commercial Mortgage
                      Corporation  [DR] Original NIBS Entry Number: 2149

04/15/2002    2175    APPEARANCE of John Collen for GMAC Commercial Mortgage Corporation
                      [DR] Original NIBS Entry Number: 2150

04/15/2002    2176    MOTION for Extension of Time to file an adversary proceeding
                      pursuant to fed.r.bankr.p.4007 or alternative to lift the

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                                     Run Date:01/04/2008

                                                                                        Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | automatic stay pursuant to 11 usc section 362[d] by Michael J Garzoni [fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 2151 |
| 04/15/2002 | 2177 | PROOF of Service   RE: Item# 2176 [DR] Original NIBS Entry Number: 2152 |
| 04/15/2002 | 2178 | MOTION to Compel Debtor's post-petition compliance with lease obligations pursuant to section 365[d][3] of the bankruptcy code by Levin Properties, L.P.  hearing on 04/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2153 |
| 04/15/2002 | 2179 | CERTIFICATE of Service   RE: Item# 2178 [DR] Original NIBS Entry Number: 2154 |
| 04/15/2002 | 2180 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2155 |
| 04/15/2002 | 2181 | MOTION for an order [A] establishing bidding procedures in connection with the sale of certain leases including, without limitation, termination fee provisions,[B] approving the form and manner of notice of sale,[C] approving forms of purchase agreement and termination agreement,[D] setting a hearing date to consider final approval of the sale, and [E]granting related relief, and [II]for an order approving the sale of the leases to the successful bidder at the conclusion of the sale hearing by Debtors hearingon 04/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2156 |
| 04/15/2002 | 2182 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2157 |
| 04/15/2002 | 2183 | MOTION for admission of counsel pro hac vice by Joseph t Liberatore and John M Ryan for The Portsmouth Redevelopment & Housing Authority  hearing on 04/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS EntryNumber: 2158 |
| 04/15/2002 | 2184 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2159 |
| 04/15/2002 | 2185 | MOTION for an order under 11 usc sections 105[a] and 363[b] authorizing the Debtors to enter into employment agreement with Julian C Day by Debtors, hearing on 4/23/02 at 2:00 p.m. and hearing on 04/24/2002 at 10:00 a.m. [DR] Original NIBS Entry Number:2160 |
| 04/23/2002 | 2186 | HEARING Concluded   hearing on 04/23/2002 at  2:00 p.m. RE: Item# 2185 [MI] Original NIBS Entry Number: 2160A |
| 04/15/2002 | 2187 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2161 |
| 04/15/2002 | 2188 | MOTION for approval of stipulation and order respecting assumption, assignment and transfer of Debtors' interests, if any, in certain leases and subleases of non-residential real property by Debtors, hearing on 4/23/02 at 2:00 p.m. and on 04/24/2002 at11:00 a.m. [DR] Original NIBS Entry Number: 2162 |
| 04/15/2002 | 2189 | FIRST amended declaration of Honigman Miller Schwartz and Cohn |

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | LLp, ordinary course professional by Judy B Calton  [DR] Original NIBS Entry Number: 2163 |
| 04/15/2002 | 2190 | PROOF of Service   RE: Item# 2189 [DR] Original NIBS Entry Number: 2164 |
| 04/15/2002 | 2191 | NOTICE of perfection, continuation or maintenance of security interest by Utah Tile & Roofing, Inc.  [DR] Original NIBS Entry Number: 2165 |
| 04/15/2002 | 2192 | NOTICE of cure amount calculated by American General Life Insurance Company re order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real lease to Fry's Electronics, Inc  [DR] OriginalNIBS EntryNumber: 2166 |
| 04/15/2002 | 2193 | NOTICE of Motion   RE: Item# 1974 [DR] Original NIBS Entry Number: 2167 |
| 04/15/2002 | 2194 | NOTICE of limited objection  [DR] Original NIBS Entry Number: 2168 |
| 04/15/2002 | 2195 | "CURE amount" submission pursuant to order dated 3/21/02, regarding assumption and assignment of the unexpired real property lease for store no. 1584 to Fry's Electronics, Inc by Retram, Inc. [DR] Original NIBS Entry Number: 2169 |
| 04/15/2002 | 2196 | CERTIFICATE of Service   RE: Item# 2195 [DR] Original NIBS Entry Number: 2170 |
| 04/15/2002 | 2197 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2171 |
| 04/15/2002 | 2198 | STATEMENT [Verified] of Bell, Boyd & Lloyd LLC pursuant to fed.r.bankr.p.2019 [DR] Original NIBS Entry Number: 2172 |
| 04/15/2002 | 2199 | APPLICATON for Leave to Appear Pro Hac Vice by Shannon Lowry Nagle of Powell, Goldstein, Frazer & Murphy LLP [paid]  [Disposed] [DR] Original NIBS Entry Number: 2173 |
| 04/16/2002 | 2200 | NOTICE of Motion of Levin Properties, L.P. to compel Debtor's post-petition compliance with lease obligations pursuant to section 365[d][3] of the Bankruptcy Code  [DR] Original NIBS Entry Number: 2174 |
| 04/16/2002 | 2201 | NOTICE of cure amount calculated by American General Life Insurance Company re order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property to Fry's Electronics, Inc  [DR] Original NIBS Entry Number: 2175 |
| 04/16/2002 | 2202 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2176 |
| 04/16/2002 | 2203 | STATEMENT pursuant to federal rule of bankruptcy procedure 2019 by Altheimer & Gray  [DR] Original NIBS Entry Number: 2177 |
| 04/15/2002 | 2204 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 2083 [DR] Original NIBS Entry Number: 2178 |
| 04/15/2002 | 2205 | ORDER that the applicant herein may appear in the above-entitled |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:37
| Filing Date | No. | Entry |
|---|---|---|
| | | case  RE: Item# 2094 [DR] Original NIBS Entry Number: 2179 |
| 04/16/2002 | 2206 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2180 |
| 04/16/2002 | 2207 | MOTION In Regards to Automatic Stay to offset prepetition amounts owed by Mellon Bank Na [Relief - paid #02011774] [02-02477] hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 2181 |
| 04/16/2002 | 2208 | APPEARANCE of Mark P Vessicchio for AMI Wholesale Distributors, PO Box 136 FHS, New Haven, CT 06513  [DR] Original NIBS Entry Number: 2182 |
| 04/17/2002 | 2209 | OBJECTION to Debtor's report of claims under the perishable agricultural commodities act and the packers and stockyards act by Rogge  [DR] Original NIBS Entry Number: 2183 |
| 04/17/2002 | 2210 | OBJECTION to Debtor's report of claims under the perishable agricultural commodities act by DiTomaso, Inc.  [DR] Original NIBS Entry Number: 2184 |
| 04/17/2002 | 2211 | AFFIDAVIT in support of DiTomaso, Inc's objection to Debtor's report of claims under the perishable agricultural commodities act by Jeffrey Keim  [DR] Original NIBS Entry Number: 2185 |
| 04/17/2002 | 2212 | AFFIDAVIT of Service of Ditomaso, Inc's objection to Debtor's report of claims under the perishable agricultural commodities act and supporting affidavit of Jeffrey Keim by Shannon R Bell  [DR] Original NIBS Entry Number: 2186 |
| 04/17/2002 | 2213 | APPLICATON for Leave to Appear Pro Hac Vice by Gary Spraker [paid] [Disposed] [DR] Original NIBS Entry Number: 2187 |
| 04/17/2002 | 2214 | OBJECTION to Debtor's report of claims under the perishable agricultural commodities act and the packers and stockyards act by Schoenmann Produce Company [DR] Original NIBS Entry Number: 2188 |
| 04/17/2002 | 2215 | APPLICATON for Leave to Appear Pro Hac Vice by Marion I Quesenbery [paid]  [Disposed] [DR] Original NIBS Entry Number: 2189 |
| 04/17/2002 | 2216 | APPLICATON for Leave to Appear Pro Hac Vice by Christine K Jacobson [paid]  [Disposed] [DR] Original NIBS Entry Number: 2190 |
| 04/16/2002 | 2217 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2191 |
| 04/16/2002 | 2218 | OBJECTION [Omnibus] to motions for relief from the automatic stay pursuant to 11 usc section 362 by Debtors  [DR] Original NIBS Entry Number: 2192 |
| 04/16/2002 | 2219 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2193 |
| 04/16/2002 | 2220 | OBJECTION to motion of Jones & Frank Corp for Relief from the Automatic Stay Provisions of 11 usc section 362[a] by Debtors [DR] Original NIBS Entry Number: 2194 |
| 04/16/2002 | 2221 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2195 |
| 04/16/2002 | 2222 | OBJECTION to General Star Indemnity Company's motion for relief |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | from stay by Debtors.   [DR] Original NIBS Entry Number: 2196 |
| 04/16/2002 | 2223 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2197 |
| 04/16/2002 | 2224 | OBJECTION to the motion by Florida Department of Labor and Employment Security, Division of Workers Compensation, for an order either [A] determining that the automatic stay does not preclude revocation of Debtors' self insurance privileges, or alternatively, [B]modifying the stay by Debtors  [DR] Original NIBS Entry Number: 2198 |
| 04/16/2002 | 2225 | NOTICE of objection  [DR] Original NIBS Entry Number: 2199 |
| 04/16/2002 | 2226 | OBJECTION to motion of Oak Lawn Associates, LP to compel Debtors to assume or reject lease and to compel payment of alleged postpetition obligations by Debtors.  [DR] Original NIBS Entry Number: 2200 |
| 04/16/2002 | 2227 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2201 |
| 04/16/2002 | 2228 | OBJECTION to Hussmann Corporation's motion for an order compelling Debtor to assume or reject executory contracts or, in the alternative, for relief from the automatic stay to terminate agreements by Debtors  [DR] Original NIBS Entry Number: 2202 |
| 04/16/2002 | 2229 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2203 |
| 04/16/2002 | 2230 | OBJECTION of Keybank, N.A's motion for order granting relief from stay to set off prepetition amounts owed by Debtors  [DR] Original NIBS Entry Number: 2204 |
| 04/16/2002 | 2231 | NOTICE of reply  [DR] Original NIBS Entry Number: 2205 |
| 04/16/2002 | 2232 | REPLY to motion of Malan Mortgagor, Inc. and Malan Realty Indiana II Associates to shorten period of time within which Debtors may assume or reject certain unexpired leases of non-residential real property by Debtors  [DR] Original NIBS Entry Number: 2206 |
| 04/16/2002 | 2233 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2207 |
| 04/16/2002 | 2234 | OBJECTION to motion of Fireman's Fund Assurance Company to lift the automatic stay to cancel surety bonds that are financial accommodations by Debtors  [DR] Original NIBS Entry Number: 2208 |
| 04/17/2002 | 2235 | NOTICE of Motion  [DR] Original NIBS Entry Number: 2209 |
| 04/17/2002 | 2236 | MOTION to order appointment of committee of holders commons stock by Ronald W Burkle  hearing on 04/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2210 |
| 04/16/2002 | 2237 | ORDER APPROVING settlement agreement. The Debtors and Penske are authorized and directed to consummate, carry out and comply with the terms and provisions of the Settlement agreement.  RE: Item# 2104 [DR] Original NIBS Entry Number: 2211 |
| 04/16/2002 | 2238 | SETTLEMENT Agreement between Kmart Corporation and Penske Corporation  [DR] Original NIBS Entry Number: 2212 |
| 04/17/2002 | 2239 | NOTICE of withdrawal of motion of LA Darling Company to compel the |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | assumption or rejection of executory contracts by LA Darling Company  [DR] Original NIBS Entry Number: 2213 |
| 04/17/2002 | 2240 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2214 |
| 04/17/2002 | 2241 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 2215 |
| 04/17/2002 | 2242 | MOTION In Regards to Automatic Stay to set prepetition amounts owed by Suntrust Bank [fee deficient]  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2216 |
| 04/17/2002 | 2243 | APPLICATON for Leave to Appear Pro Hac Vice by Garry M Graber [paid]  [Disposed] [DR] Original NIBS Entry Number: 2217 |
| 04/17/2002 | 2244 | APPLICATON for Leave to Appear Pro Hac Vice by Julia S Kreher [paid]  [Disposed] [DR] Original NIBS Entry Number: 2218 |
| 04/17/2002 | 2245 | AFFIDAVIT of ordinary course professional by J. Al Latham, Jr. [DR] Original NIBS Entry Number: 2219 |
| 04/17/2002 | 2246 | CERTIFICATE of Service in re application of Shannon Lowry Nagle to appear pro hac vice  [DR] Original NIBS Entry Number: 2220 |
| 04/17/2002 | 2247 | MOTION In Regards to Automatic Stay against property of the estate pursuant to 11 usc section 362[d] and notice of opportunity for hearing by Antonio Jordan and Beatrice Jordan [Relief - paid #02011923]  [Disposed] [DR] Original NIBS Entry Number: 2221 |
| 04/17/2002 | 2248 | RESPONSE to fourth motion for order pursuant to 11 usc sections 105[a] and 365[a] approving procedures for rejection unexpired leases by The Giles Group Inc.  [DR] Original NIBS Entry Number: 2222 |
| 04/17/2002 | 2249 | OBJECTION to fourth motion for an order pursuant to 11 usc sections 105[a]and 365[a] approving procedures for rejecting unexpired leases by Food Lion Inc.  [DR] Original NIBS Entry Number: 2223 |
| 04/17/2002 | 2250 | APPEARANCE of Christine K Jacobson for National City Bank of Michigan/Illinois, Trustee for Gratiot County, Michigan Limited Obligation Revenue Bonds, Series A  [DR] Original NIBS Entry Number: 2224 |
| 04/17/2002 | 2251 | APPEARANCE of Christine K Jacobson for National City Bank, Trustee for Washington County Ohio Refunding Bonds [Kmart Corporation] [DR] Original NIBS Entry Number: 2225 |
| 04/17/2002 | 2252 | APPEARANCE of Christine K Jacobson for National City Bank, Trustee for Portage County, Ohio Industrial Development Revenue Refunding Bonds, Series 1992 [Kmart Corporation]  [DR] Original NIBS Entry Number: 2226 |
| 04/17/2002 | 2253 | APPEARANCE of Christine K Jacobson for National City Bank of Pennsylvania, Trustee for Clearfield County, Pennsylvnaia First Mortgage Revenue Bonds Refunding Series A [Kmart Corporation] [DR] Original NIBS Entry Number: 2227 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008

                                                     Run Time:13:32:37
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/17/2002 | 2254 | APPEARANCE of Christine K Jacobson for National City Bank of Pennsylvania, Trustee for Westmoreland County, Pennsylvania Commerical Development First Mortgage Revenue Bonds, Refunding Series A 1992 [Kmart Mortgage]  [DR] Original NIBS Entry Number: 2228 |
| 04/17/2002 | 2255 | APPEARANCE of Todd A Rowden for Robert Merriweather and Angela Merriweather  [DR] Original NIBS Entry Number: 2229 |
| 04/17/2002 | 2256 | APPEARANCE of Thomas J Magill for Unsecured Creditors, Robert Merriweather and Angela Merriweather  [DR] Original NIBS Entry Number: 2230 |
| 04/17/2002 | 2257 | NOTICE of Bifurcated Omnibus Hearing on 4/23/02 at 2:00 p.m. and continueing on 4/24/02 at 10:00 a.m.  [DR] Original NIBS Entry Number: 2231 |
| 04/17/2002 | 2258 | NOTICE of objection  [DR] Original NIBS Entry Number: 2232 |
| 04/17/2002 | 2259 | OBJECTION to Landlords' motion to compel Debtors' compliance with lease obligations pursuant to section 365[D][3] of the bankruptcy code by Debtors  [DR] Original NIBS Entry Number: 2233 |
| 04/17/2002 | 2260 | AFFIDAVIT by Trumbull Services Company LLC regarding service by overnight mail of "motion [1] for an order[A] establishing bidding procedures in connection with the sale of certain leases including, without limitation, termination fee provisions, [B]approving theform and manner of notice of sale, [C] approving forms of purchase agreement and termination agreement,[D] setting a hearing date to consider final approval of sale, and [E] granting related relief and [II] for an order approving the sale of the leaseto the successful bidder at the conclusion of the sale hearing  [DR] Original NIBS Entry Number: 2234 |
| 04/17/2002 | 2261 | NOTICE of rejection of store no. 9837, Portsmouth, Virginia  [DR] Original NIBS Entry Number: 2235 |
| 04/17/2002 | 2262 | CERTIFICATE of Service   RE: Item# 2261 [DR] Original NIBS Entry Number: 2236 |
| 04/17/2002 | 2263 | NOTICE of rejection on store no. 9853, Naperville, Illinois  [DR] Original NIBS Entry Number: 2237 |
| 04/17/2002 | 2264 | CERTIFICATE of Service   RE: Item# 2263 [DR] Original NIBS Entry Number: 2238 |
| 04/17/2002 | 2265 | NOTICE of rejection on store no. 9847, Milwaukee, Wisconsin  [DR] Original NIBS Entry Number: 2239 |
| 04/17/2002 | 2266 | CERTIFICATE of Service   RE: Item# 2265 [DR] Original NIBS Entry Number: 2240 |
| 04/17/2002 | 2267 | NOTICE of rejection on store no. 9829, Margate, Florida  [DR] Original NIBS Entry Number: 2241 |
| 04/17/2002 | 2268 | CERTIFICATE of Service   RE: Item# 2267 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                               Run Date:01/04/2008

Filing Date      No.        Entry                               Run Time:13:32:37
_____
                            Number: 2242

04/17/2002       2269       AFFIDAVIT of Christopher Braun  RE: Item# 2242 [DR] Original NIBS
                            Entry Number: 2243

04/17/2002       2270       NOTICE of Filing   [DR] Original NIBS Entry Number: 2244

04/17/2002       2271       RESPONSE in opposition to Kmart's motion to deem opinion void and
                            cross-motion to modify stay nunc pro tunc by Robert and Angela
                            Merriweather  [DR] Original NIBS Entry Number: 2245

04/18/2002       2272       NOTICE of Motion   [DR] Original NIBS Entry Number: 2246

04/18/2002       2273       MOTION In Regards to Automatic Stay for adequate protection by GW
                            Macedonia LLC [Relief - paid #2002003]  hearing on 04/30/2002 at
                            10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL
                            60604[Disposed] [DR] Original NIBS Entry Number: 2247

04/18/2002       2274       APPLICATON for Leave to Appear Pro Hac Vice by Bernardo Gonzalez
                            [paid] [Disposed] [DR] Original NIBS Entry Number: 2248

04/18/2002       2275       NOTICE of perfection and intent to enforce and maintain mechanic's
                            lien pursuant to 11 usc section 546[b] by Lars Andersen &
                            Associates, Inc. as to Kmart #3274, 8040 Foothill Boulevard, Ctiy
                            of Sunland, Los Angeles County, California  [DR] Original NIBS
                            Entry Number: 2249

04/18/2002       2276       NOTICE of perfection and intent to enforce and maintain mechanic's
                            lien pursuant to 11 usc section 546[b] by Lars Andersen &
                            Associates, Inc as to Kmart #4472, 5450 Cherry Avenue, City of
                            Long Beach, Los Angeles County, California  [DR] OriginalNIBS
                            Entry Number: 2250

04/18/2002       2277       NOTICE of perfection and intent to enforce and maintain mechanic's
                            lien pursuant to 11 usc section 546[b] by Lars Andersen &
                            Associates, Inc as to Kmart #4342, 325 Hampshire Road, in Thousand
                            Oaks, Ventura County, California  [DR] Original NIBSEntry Number:
                            2251

04/18/2002       2278       NOTICE of perfection and intent to enforce and maintain mechanic's
                            lien pursuant to 11 usc section 546[b] by Lars Andersen &
                            Associates, Inc. as to Kmart 14665 Roscoe Boulevard, City of
                            Panorama, County of Los Angeles, California  [DR] Original
                            NIBSEntry Number: 2252

04/18/2002       2279       NOTICE of Filing   [DR] Original NIBS Entry Number: 2253

04/18/2002       2280       SUPPLEMENTAL [First] affidavit with respect to application
                            authorizing employment and retention of Otterbourg, Steindler,
                            Houston & Rosen, P.C. as lead co-counsel to the Official Committee
                            of Unsecured Creditors by Scott L. Hazan  [DR] Original NIBS
                            EntryNumber: 2254

04/18/2002       2281       SUPPLEMENTAL affidavit of Melissa Kibler Knoll pursuant to
                            bankruptcy rule 2014[a] with respect to the employment and
                            retention of KPMG LLP as accountants and financial advisors to the

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### *K-MART CORPORATION*

| Case No: 02-02474 | | | Run Date:01/04/2008 |
|---|---|---|---|
| | | | Run Time:13:32:37 |
| Filing Date | No. | Entry | |

|  |  |  |
|---|---|---|
| | | Official Committee of Unsecured Creditors   [DR] Original NIBS Entry Number: 2255 |
| 04/18/2002 | 2282 | CERTIFICATE of Service in re items #2254 and 2255   [DR] Original NIBS Entry Number: 2256 |
| 04/18/2002 | 2283 | APPLICATON for Leave to Appear Pro Hac Vice by Jay R Faeges [paid] [Disposed] [DR] Original NIBS Entry Number: 2257 |
| 04/18/2002 | 2284 | APPLICATON for Leave to Appear Pro Hac Vice by David A Kunselman [paid]  [Disposed] [DR] Original NIBS Entry Number: 2258 |
| 04/18/2002 | 2285 | APPEARANCE of David A Kunselman for GW Macedonia LLC  [DR] Original NIBS Entry Number: 2259 |
| 04/18/2002 | 2286 | APPEARANCE of Jay R Faeges for GW Macedonia LLC  [DR] Original NIBS Entry Number: 2260 |
| 04/18/2002 | 2287 | APPEARANCE of Jeffrey Cole for GW Macedonia LLC  [DR] Original NIBS Entry Number: 2261 |
| 04/18/2002 | 2288 | DESIGNATION of local counsel for service by Jay R Faeges for GW Macedonia LLC  [DR] Original NIBS Entry Number: 2262 |
| 04/18/2002 | 2289 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2263 |
| 04/18/2002 | 2290 | INCAMERA MATERIAL - Debtor's proposed findings of fact and conclusions of law with regard to Debtors' motion for order approving the rejection of retail advertising license agreement with Floorgraphics, Inc.  RE: Item# 1811 [DR] Original NIBS Entry Number: 2264 |
| 04/18/2002 | 2291 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2265 |
| 04/18/2002 | 2292 | INCAMERA MATERIAL - Floorgraphics, Inc proposed findings of fact and conclusions of law in opposition to Debtors' motion for order pursuant to 11 usc section 365 approving the rejection of retail advertising license agreement with Floorgraphics, IncRE: Item# 1811 [DR] Original NIBS Entry Number: 2266 |
| 04/18/2002 | 2293 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2267 |
| 04/18/2002 | 2294 | SERVICE List  [DR] Original NIBS Entry Number: 2268 |
| 04/18/2002 | 2295 | DESIGNATION of Items to be included in the Record and Statement of Issues by Debtor [Additional Issues and Counter-Designation]  RE: Item# 1922 [DR] Original NIBS Entry Number: 2269 |
| 02/28/2002 | 2296 | NOTICE of Motion in re motion for order pursuant to 11 usc section 1121[d] extending the Debtors' exclusive periods within which to file and solicit acceptances of a plan of reorganization  [DR] Original NIBS Entry Number: 2270 |
| 04/19/2002 | 2297 | NOTICE [Amended] of Tax Lien by Nelda Wells Spears, Tax Assessor-Collector for Travis County  [DR] Original NIBS Entry Number: 2271 |
| 04/18/2002 | 2298 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 2070 [DR] Original NIBS Entry Number: 2272 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:37
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/19/2002 | 2299 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2273 |
| 04/19/2002 | 2300 | REPLY brief in support of its motion for an order: [1] compelling payment of administrative claim; [2] compelling Kmart to assume pest control contract and for adequate assurance of future performance; and/or [3] granting relief authorizing orkin to terminatecontract without cause by Orkin Exterminating Company Inc [DR] Original NIBS Entry Number: 2274 |
| 04/19/2002 | 2301 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2275 |
| 04/19/2002 | 2302 | SUPPLEMENTAL notice of perfection mechanics' lien [Kmart Store #3304]  [DR] Original NIBS Entry Number: 2276 |
| 04/19/2002 | 2303 | NOTICE that HNA Computer Systems Inc as lessee to a certain real property described as that property within the Kmart Shopping Center Number 7574. Spring Hill, Florida, does assert its rights under said lease as extended and modified in accordance with and pursuant to 11 usc section 365[h].  [DR] Original NIBS Entry Number: 2277 |
| 04/19/2002 | 2304 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2278 |
| 04/19/2002 | 2305 | MOTION In Regards to Automatic Stay by A To Zee Management Inc [Lift - fee deficient]  hearing on 05/01/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2279 |
| 04/19/2002 | 2306 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2280 |
| 04/19/2002 | 2307 | RESPONSE to motion of non-debtor state court defendants to enforce the automatic stay or, in the alternative, for relief from stay to pursue discovery and adjudication by Servi Mundo Llantero USA, Inc., Servi Mundo Llantero S.A. de CV and Enrique Kanarek[DR] Original NIBS Entry Number: 2281 |
| 04/19/2002 | 2308 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2282 |
| 04/19/2002 | 2309 | RESPONSE to Debtor's objection to motion to compel Debtors to assume or reject lease by Oak Lawn Associates LP  [DR] Original NIBS Entry Number: 2283 |
| 04/18/2002 | 2310 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 2243 [DR] Original NIBS Entry Number: 2284 |
| 04/18/2002 | 2311 | ORDER that the applicant herein may appear in the above entitled case<BR>ENTERED IN ERROR   RE: Item# 1143 [DR] Original NIBS Entry Number: 2285 |
| 04/18/2002 | 2312 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 2244 [DR] Original NIBS Entry Number: 2286 |
| 04/18/2002 | 2313 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 2063 [DR] Original NIBS Entry Number: 2287 |
| 04/18/2002 | 2314 | ORDER that the applicant herin may appear in the above entitled case  RE: Item# 2064 [DR] Original NIBS Entry Number: 2288 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 04/18/2002 | 2315 | ORDER that the applicant herein may appear in the above entitled case RE: Item# 2216 [DR] Original NIBS Entry Number: 2289 |
| 04/18/2002 | 2316 | ORDER that the applicant herein may appear in the above entitled case RE: Item# 2213 [DR] Original NIBS Entry Number: 2290 |
| 04/10/2002 | 2317 | ORDER GRANTED   RE: Item# 2040 [DR] Original NIBS Entry Number: 2291 |
| 04/18/2002 | 2318 | ORDER APPROVING   RE: Item# 2199 [DR] Original NIBS Entry Number: 2292 |
| 04/19/2002 | 2319 | NOTICE of rejection store #1173, Toledo, OH  [DR] Original NIBS Entry Number: 2293 |
| 04/19/2002 | 2320 | NOTICE of rejection as to store #9568, Delano, CA  [DR] Original NIBS Entry Number: 2294 |
| 04/19/2002 | 2321 | NOTICE of rejection as to store #7377 Bend, OR  [DR] Original NIBS Entry Number: 2295 |
| 04/19/2002 | 2322 | NOTICE of rejection as to store #9535, Adrian, MI  [DR] Original NIBS Entry Number: 2296 |
| 04/19/2002 | 2323 | NOTICE of rejection as to store #4186, Texarkana, TX  [DR] Original NIBS Entry Number: 2297 |
| 04/19/2002 | 2324 | NOTICE of rejection as to store #7151, Vista, CA  [DR] Original NIBS Entry Number: 2298 |
| 04/19/2002 | 2325 | NOTICE of rejection as to store #7479, Tampa, FL  [DR] Original NIBS Entry Number: 2299 |
| 04/19/2002 | 2326 | NOTICE of rejection as to store #3466, Houston, TX  [DR] Original NIBS Entry Number: 2300 |
| 04/19/2002 | 2327 | NOTICE of rejection as to store #3417, Chelsea, MA  [DR] Original NIBS Entry Number: 2301 |
| 04/19/2002 | 2328 | NOTICE of rejection as to store #3307, Lakewood, CO  [DR] Original NIBS Entry Number: 2302 |
| 04/19/2002 | 2329 | NOTICE of rejection as to store #2490, Bridgewater, NJ  [DR] Original NIBS Entry Number: 2303 |
| 04/19/2002 | 2330 | NOTICE of rejection as to store #2413, Montclair, CA  [DR] Original NIBS Entry Number: 2304 |
| 04/19/2002 | 2331 | NOTICE of rejection as to store #1978 Chula Vista, CA  [DR] Original NIBS Entry Number: 2305 |
| 04/19/2002 | 2332 | NOTICE of rejection as to store #438, West St. Paul, MN  [DR] Original NIBS Entry Number: 2306 |
| 04/19/2002 | 2333 | NOTICE of rejection as to store #77, Alliance, OH  [DR] Original NIBS Entry Number: 2307 |
| 04/19/2002 | 2334 | NOTICE of rejection as to store #1368 Vernon Hills, IL  [DR] Original NIBS Entry Number: 2308 |
| 04/19/2002 | 2335 | NOTICE of rejection as to store #1340 San Antonio, TX  [DR] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

Filing Date      No.        Entry                                   Run Time: 13:32:37

|  |  |  |
|---|---|---|
| | | Original NIBS Entry Number: 2309 |
| 04/19/2002 | 2336 | NOTICE of rejection as to store #1313 Sunrise, FL  [DR] Original NIBS Entry Number: 2310 |
| 04/19/2002 | 2337 | NOTICE of rejection as to store #1009 Miami, FL  [DR] Original NIBS Entry Number: 2311 |
| 04/19/2002 | 2338 | NOTICE of rejection as to store #199 Austine, TX  [DR] Original NIBS Entry Number: 2312 |
| 04/19/2002 | 2339 | NOTICE of rejection as to store #1346 San Antonio, TX  [DR] Original NIBS Entry Number: 2313 |
| 04/19/2002 | 2340 | NOTICE of rejection as to store #1595 Jacksonville, FL  [DR] Original NIBS Entry Number: 2314 |
| 04/19/2002 | 2341 | NOTICE of rejection as to store #1489 Rocky River, OH  [DR] Original NIBS Entry Number: 2315 |
| 04/19/2002 | 2342 | NOTICE of rejection as to store #1384 Harrisburg, PA  [DR] Original NIBS Entry Number: 2316 |
| 04/19/2002 | 2343 | NOTICE of rejection as to store #1345 Delray, FL  [DR] Original NIBS Entry Number: 2317 |
| 04/19/2002 | 2344 | NOTICE of rejection as to store #1355 Lantana, FL  [DR] Original NIBS Entry Number: 2318 |
| 04/19/2002 | 2345 | NOTICE of rejection as to store #1574  [DR] Original NIBS Entry Number: 2319 |
| 04/19/2002 | 2346 | NOTICE of rejection as to store #1561 Corpus Christi, TX  [DR] Original NIBS Entry Number: 2320 |
| 04/19/2002 | 2347 | NOTICE of rejection as to store #1464 Portland, OR  [DR] Original NIBS Entry Number: 2321 |
| 04/19/2002 | 2348 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2322 |
| 04/19/2002 | 2349 | STATEMENT [Cure] in connection with the assumption and assignment of certain unexpired leases to Wal-Mart and Sam's by Benderson Development Company Inc.  [DR] Original NIBS Entry Number: 2323 |
| 04/19/2002 | 2350 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2324 |
| 04/19/2002 | 2351 | STATEMENT [Cure] in connection with Debtors proposed sale of certain unexpired leases by Continental Properties Company, Inc. [DR] Original NIBS Entry Number: 2325 |
| 04/19/2002 | 2352 | AFFIDAVIT of service in re items #2323 and 2325  [DR] Original NIBS Entry Number: 2326 |
| 04/19/2002 | 2353 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2327 |
| 04/19/2002 | 2354 | OBJECTION to motion of El Puerto de Liverpool, S.A. de C.V. to enforce the automatic stay or in the alternative for relief from stay to pursue discovery and adjudicate defenses involving certain Debtors by Debtors  [DR] Original NIBS Entry Number: 2328 |
| 04/18/2002 | 2355 | ORDER that the applicant herein may appear in the above-entitled |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

| | | | |
|---|---|---|---|
| Case No: 02-02474 | | | Run Date:01/04/2008 |
| | | | Run Time:13:32:37 |
| Filing Date | No. | Entry | |

case  RE: Item# 2215 [DR] Original NIBS Entry Number: 2329

| Filing Date | No. | Entry |
|---|---|---|
| 04/19/2002 | 2356 | AFFIDAVIT of ordinary course professional by James C Grant   [DR] Original NIBS Entry Number: 2330 |
| 04/19/2002 | 2357 | DECLARATION of ordinary course professional by Mario J Pabon   [DR] Original NIBS Entry Number: 2331 |
| 04/19/2002 | 2358 | NOTICE of rejection as to store #1372 Miami[Kendall], FL   [DR] Original NIBS Entry Number: 2332 |
| 04/19/2002 | 2359 | NOTICE of rejection as to store #1566 Highland Heights, OH   [DR] Original NIBS Entry Number: 2333 |
| 04/22/2002 | 2360 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2334 |
| 04/22/2002 | 2361 | STATEMENT of cure amount in connection with Debtor's motion [1] for an order [A] establishing bidding procedures in connection with the sale of certain leases including, without limitation, termination fee provisions, [B] approving the form and manner of notice ofsale, [C] approving forms of purchase agreement and termination agreement, [D] setting a hearing date to consider final approval of the sale, and [E] granting related relief and [II] for an order approving the sale of the leases tot he sucessful bidderat the conclusions of the sale hearing by Reef Associates Ltd.   [DR] Original NIBS Entry Number: 2335 |
| 04/22/2002 | 2362 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2336 |
| 04/22/2002 | 2363 | OBJECTION [Limited] and cure amounts to motion [I] for and order [A] establishing bidding procedures in connection with the sale of certain leases, [B] approving the form and manner of the notice of sale, [C] approving forms of purchase agreement and termination agreement, [D] setting a hearing date to consider final approval of the sale, and [E] granting related relief, and [II] for an order approving the sale of the leases to the sucessful bidder at the conclusion of the sale hearing by The owners or managing agents of the 23 locations identified on Exhibit 1   [DR] Original NIBS Entry Number: 2337 |
| 04/22/2002 | 2364 | STATEMENT [Amendment] pursuant to bankruptcy rule 2019 by Piper Rudnick and Piper Rudnick LLP   [DR] Original NIBS Entry Number: 2338 |
| 04/22/2002 | 2365 | OBJECTION to motion [I] for an order [A] establishing bidding procedures in connection with sale of certain leases including, without limitation, termination fee provisions, [B] approving the form and manner of notice of sale, [C] approving forms of purchase agreement and termination agreement, [D] setting a hearing date to consider final approval of sale and [E] granting related relief and [II] for an order approving the sale of the leases to the successful bidder at the conclusions of the sale hearing by StateStreet Bank and Trust Company [Retram, Inc.]   [DR] Original NIBS Entry Number: 2339 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 04/22/2002 | 2366 | OBJECTION to motion [I] for and order [A] establishing bidding procedures in connection with the sale of certain leases including, without limitation, termination fee provisions, [B] approving the form and manner of notice of sale, [C] approving forms ofpurchaseagreement and termination agreement, [D] setting a hearing date to consider final approval of sale and [E] granting related relief and [II] for an order approving the sale of the leases to the successful bidder at the conclusion of the sale hearing by State Street Bank and Trust Company  [DR] Original NIBS Entry Number: 2340 |
| 04/22/2002 | 2367 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2341 |
| 04/22/2002 | 2368 | OBJECTION to Debtors' motion for an order establishing bidding procedures in connection with sale of certain leases and related relief by Developers Diversified Realty Corp  [DR] Original NIBS Entry Number: 2342 |
| 04/22/2002 | 2369 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2343 |
| 04/22/2002 | 2370 | JOINDER to the limited objection of Allied District Properties, LP to Debtors motion for an order establishing bidding procedures in connection with the sale of certain leases by The Northwestern Mutual Life Insurance Company  [DR] Original NIBS Entry Number: 2344 |
| 04/22/2002 | 2371 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2345 |
| 04/22/2002 | 2372 | OBJECTION [Limited] to Debtors' motion for an order establishing bidding procedures in connection with the sale of certain leases by Allied District Properties, LP  [DR] Original NIBS Entry Number: 2346 |
| 04/22/2002 | 2373 | NOTICE of Filing and certificate of service  [DR] Original NIBS Entry Number: 2347 |
| 04/22/2002 | 2374 | OBJECTION to order establishing bidding procedures in connection with the sale of certain leases by U.S. Realty 87 Asheboro Associates Limited Partnership  [DR] Original NIBS Entry Number: 2348 |
| 04/22/2002 | 2375 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2349 |
| 04/22/2002 | 2376 | OBJECTION to motion [1] for an order [A] establishing bidding procedures in connection with the sale of certain leases including, without limitation, termination fee provisions, [B] approving the form and manner of notice of sale,[C] approving forms of purchase agreement and termination agreement, [D] setting a hearing date to consider final approval of the sale of the leases to the successful bidder at the conclusion of the sale hearing by Learsi Hudson LLC  [DR] Original NIBS Entry Number: 2350 |
| 04/22/2002 | 2377 | OBJECTION by SunTrust Bank  RE: Item# 2181 [DR] Original NIBS |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

Filing Date    No.      Entry                             Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Entry Number: 2351 |
| 04/22/2002 | 2378 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2352 |
| 04/22/2002 | 2379 | OBJECTION by Lennar Partners LP  RE: Item# 2181 [DR] Original NIBS Entry Number: 2353 |
| 04/22/2002 | 2380 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2354 |
| 04/22/2002 | 2381 | OBJECTION by Inland I Delaware Business Trust  RE: Item# 2181 [DR] Original NIBS Entry Number: 2355 |
| 04/22/2002 | 2382 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2356 |
| 04/22/2002 | 2383 | OBJECTION by Balboa Plaza LP  RE: Item# 2181 [DR] Original NIBS Entry Number: 2357 |
| 04/22/2002 | 2384 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2358 |
| 04/22/2002 | 2385 | OBJECTION by Springfield Park LP  RE: Item# 2181 [DR] Original NIBS Entry Number: 2359 |
| 04/22/2002 | 2386 | SUPPLEMENTAL to Pyramid Mall of Hadley, LLC's Cure Statement  [DR] Original NIBS Entry Number: 2360 |
| 04/22/2002 | 2387 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2361 |
| 04/22/2002 | 2388 | OBJECTION [Limited] to Debtor's motion establishing bidding procedures in connection with the sale of certain leases by Lordhill Naranja Lakes LP  [DR] Original NIBS Entry Number: 2362 |
| 04/22/2002 | 2389 | NOTICE of rejection as to store #9755 Elizabethtown, PA  [DR] Original NIBS Entry Number: 2363 |
| 04/22/2002 | 2390 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2364 |
| 04/22/2002 | 2391 | OBJECTION [Limited] by The Bank of New York  RE: Item# 2181 [DR] Original NIBS Entry Number: 2365 |
| 04/22/2002 | 2392 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2366 |
| 04/22/2002 | 2393 | OBJECTION [Limited] by Lend Lease Asset Management LP special servicer for LaSalle Bank NA  [DR] Original NIBS Entry Number: 2367 |
| 04/22/2002 | 2394 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2368 |
| 04/22/2002 | 2395 | OBJECTION by Wilmington Trust Company  RE: Item# 2181 [DR] Original NIBS Entry Number: 2369 |
| 04/22/2002 | 2396 | APPEARANCE of Thomas J Magill for Wilmington Trust Company  [DR] Original NIBS Entry Number: 2370 |
| 04/22/2002 | 2397 | APPEARANCE of Todd A Rowden for Wilmington Trust Company  [DR] Original NIBS Entry Number: 2371 |
| 04/22/2002 | 2398 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2372 |
| 04/22/2002 | 2399 | OBJECTION [Limited] by The Bank of New York Trust Company of Florida, National Association  RE: Item# 2181 [DR] Original NIBS Entry Number: 2373 |
| 04/22/2002 | 2400 | RESPONSE by Fairbanks Equity Ltd  RE: Item# 2181 [DR] Original |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:37
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | NIBS Entry Number: 2374 |
| 04/22/2002 | 2401 | OBJECTION to Debtors' motion for order establishing bidding procedures in connection with sale of certain leases and for related relief by Aronov Realty, Bristol Development Corp., Levin Management and New Plan Excel Realty Trust, Inc.  [DR] OriginalNIBS Entry Number: 2375 |
| 04/22/2002 | 2402 | CERTIFICATE of Service   RE: Item# 2401 [DR] Original NIBS Entry Number: 2376 |
| 04/22/2002 | 2403 | WITHDRAWAL of appearance as to Peter A Lesser, Esquire for LSOF CYNWYD, LP c/o INSIGNIA/ISG, INC.  [DR] Original NIBS Entry Number: 2377 |
| 04/22/2002 | 2404 | REQUEST for special notice filed by Placer County office of the Treasurer-Tax Collector  [DR] Original NIBS Entry Number: 2378 |
| 04/22/2002 | 2405 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2379 |
| 04/22/2002 | 2406 | MONTHLY operating report for the period 2/28/02 to 3/27/02  [DR] Original NIBS Entry Number: 2380 |
| 04/22/2002 | 2407 | NOTICE of rejection as to premises described on Exhibit A attached<BR>ENTERED IN ERROR   [DR] Original NIBS Entry Number: 2381 |
| 04/22/2002 | 2408 | CERTIFICATE of Service   RE: Item# 2407 [DR] Original NIBS Entry Number: 2382 |
| 04/22/2002 | 2409 | OBJECTION by South Willow Properties LLC  RE: Item# 2181 [DR] Original NIBS Entry Number: 2383 |
| 04/22/2002 | 2410 | STATEMENT regarding cure of monetary and non-monetary defaults under lease for K-mart No. 3087 located in Manchester, N.H. by South Willow Properties LLC  [DR] Original NIBS Entry Number: 2384 |
| 04/22/2002 | 2411 | STATEMENT regarding cure of monetary defaults under lease for K-mart no. 4853 located in Laurel, M.S. by Twelve Church Associates Associates  [DR] Original NIBS Entry Number: 2385 |
| 04/22/2002 | 2412 | AFFIDAVIT of service by Tina Fogel  RE: Item# 2411 [DR] Original NIBS Entry Number: 2386 |
| 04/22/2002 | 2413 | STATEMENT regarding cure monetary and non-monetary defaults under lease for K-mart no. 9656 located in Roanoke Rapids, N.C. by Becker Mall Properties Limited Partnership  [DR] Original NIBS Entry Number: 2387 |
| 04/22/2002 | 2414 | AFFIDAVIT of service by Tina Fogel  RE: Item# 2413 [DR] Original NIBS Entry Number: 2388 |
| 04/22/2002 | 2415 | STATEMENT regarding cure of monetary and non-monetary defaults under lease for K-mart no. 4703 located in North Adams, M.A. by Chase Manhattan Bank  [DR] Original NIBS Entry Number: 2389 |
| 04/22/2002 | 2416 | AFFIDAVIT of service by Tina Fogel  RE: Item# 2415 [DR] Original NIBS Entry Number: 2390 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:37
Filing Date    No.    Entry

| 04/22/2002 | 2417 | STATEMENT regarding cure of monetary defaults under lease for K-mart no 9425 located in Glen Oaks, N.Y. by 255 Mall LLC.  [DR] Original NIBS Entry Number: 2391 |
|---|---|---|
| 04/22/2002 | 2418 | AFFIDAVIT of service by Tina Fogel  RE: Item# 2417 [DR] Original NIBS Entry Number: 2392 |
| 04/22/2002 | 2419 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2393 |
| 04/22/2002 | 2420 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 2394 |
| 04/22/2002 | 2421 | OBJECTION to Debtors' motion for an order under 11 usc section 105[a] and 363[b] authorizing the Debtors to enter into employment agreement with Julina C Day by Ira Bodenstein, the United States Trustee  [DR] Original NIBS Entry Number: 2395 |
| 04/22/2002 | 2422 | OBJECTION by Highland Plaza, L.P.  RE: Item# 2181 [DR] Original NIBS Entry Number: 2396 |
| 04/22/2002 | 2423 | OBJECTION by Hughes Development Corporation  RE: Item# 2181 [DR] Original NIBS Entry Number: 2397 |
| 04/22/2002 | 2424 | OBJECTION [Limited] by Benton 84 Associates and Harriman TKM Associates  RE: Item# 2181 [DR] Original NIBS Entry Number: 2398 |
| 04/22/2002 | 2425 | CERTIFICATE of Service  RE: Item# 2424 [DR] Original NIBS Entry Number: 2399 |
| 04/22/2002 | 2426 | MOTION In Regards to Automatic Stay by Donna Lee Slocum [Relief - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 2400 |
| 04/22/2002 | 2427 | NOTICE of Filing of exhibits  RE: Item# 2273 [DR] Original NIBS Entry Number: 2401 |
| 04/22/2002 | 2428 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2402 |
| 04/22/2002 | 2429 | OBJECTION by Sycamore DeKalb Associates, Forest Plaza LLC, Susan Sandelman as Trustee of the Nathan-Alison Trust and 195 Associates, LLC  RE: Item# 2181 [DR] Original NIBS Entry Number: 2403 |
| 04/22/2002 | 2430 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2404 |
| 04/22/2002 | 2431 | STATEMENT [preliminary] of Landlord's cure and compensate claim for assumption of the unexpired real property lease for store no. 4239 [Eltinge & Graziadio Development Company]  [DR] Original NIBS Entry Number: 2405 |
| 04/22/2002 | 2432 | APPEARANCE of William K Kane for Regency Centers LP  [DR] Original NIBS Entry Number: 2406 |
| 04/22/2002 | 2433 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2407 |
| 04/22/2002 | 2434 | OPPOSITION by Charles County Associates Limited Partnership  RE: Item# 2181 [DR] Original NIBS Entry Number: 2408 |
| 04/22/2002 | 2435 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2409 |
| 04/22/2002 | 2436 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 2410 |
| 04/22/2002 | 2437 | OBJECTION to motion to order appointment of committee of holders |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | of common stock by Ira Bodenstein, the United States Trustee   [DR] Original NIBS Entry Number: 2411 |
| 04/22/2002 | 2438 | APPEARANCE of William J Factor for Charles County Associates Limited Partnership  [DR] Original NIBS Entry Number: 2412 |
| 04/22/2002 | 2439 | APPEARANCE of Gus A Paloian for Charles County Limited Partnership  [DR] Original NIBS Entry Number: 2413 |
| 04/22/2002 | 2440 | ORDER that Bernardo Gonzalez is authorized to practice before this court for the purposes of prosecuting the motion for relief from automatic stay against property of the estate  RE: Item# 2274 [DR] Original NIBS Entry Number: 2414 |
| 04/22/2002 | 2441 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 2283 [DR] Original NIBS Entry Number: 2415 |
| 04/22/2002 | 2442 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 1991 [DR] Original NIBS Entry Number: 2416 |
| 04/22/2002 | 2443 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 2284 [DR] Original NIBS Entry Number: 2417 |
| 04/22/2002 | 2444 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 2053 [DR] Original NIBS Entry Number: 2418 |
| 04/22/2002 | 2445 | MOTION In Regards to Automatic Stay by Jean Witt [Relief - fee deficient]  [DR] Original NIBS Entry Number: 2419 |
| 04/22/2002 | 2446 | MOTION In Regards to Automatic Stay by Anne Limpkin [Relief - fee deficient]  [DR] Original NIBS Entry Number: 2420 |
| 04/22/2002 | 2447 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2421 |
| 04/22/2002 | 2448 | MOTION for cure claim for Greenwood Place Associates  hearing on 06/20/2002 at 12:00 p.m. [DR] Original NIBS Entry Number: 2422 |
| 04/22/2002 | 2449 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2423 |
| 04/22/2002 | 2450 | OBJECTION [Limited] by The Ireland Companies and Rolf Piller  RE: Item# 2181 [DR] Original NIBS Entry Number: 2424 |
| 04/22/2002 | 2451 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2425 |
| 04/22/2002 | 2452 | STATEMENT [Cure] in connection with Debtors' proposed sale of certain unexpired leases by Benderson Development Company Inc  [DR] Original NIBS Entry Number: 2426 |
| 04/22/2002 | 2453 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2427 |
| 04/22/2002 | 2454 | OPPOSITION to Debtors' motion for an order approving bid procedures and related procedural matters and approving the sale of leases upon conclusion of the bidding by E & G Development  [DR] Original NIBS Entry Number: 2428 |
| 04/22/2002 | 2455 | NOTICE  [DR] Original NIBS Entry Number: 2429 |
| 04/22/2002 | 2456 | OBJECTION to motion of Levin Properties LP to Compel Debtors' post-petition compliance with lease obligations pursuant to section 365[d][3] of the bankruptcy code by Debtors  [DR] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

NIBS Entry Number: 2430

| Filing Date | No. | Entry |
|---|---|---|
| 04/22/2002 | 2457 | NOTICE of Filing and of hearing on 5/29/02 at 11:00 a.m.  [DR] Original NIBS Entry Number: 2431 |
| 04/22/2002 | 2458 | AMENDED Exhibit A to omnibus motion for determination of adequate assurance of payment by Debtors  [DR] Original NIBS Entry Number: 2432 |
| 04/22/2002 | 2459 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2433 |
| 04/22/2002 | 2460 | OBJECTION to Connoisseurs Products Inc motion for relief from stay to allow Connoisseurs Products to exercise its setoff rights by Debtors  [DR] Original NIBS Entry Number: 2434 |
| 04/22/2002 | 2461 | NOTICE   [DR] Original NIBS Entry Number: 2435 |
| 04/22/2002 | 2462 | OBJECTION to motion for relief from stay to preserve leasehold rights, and seeking relief from order pursuant to 11 usc section 365[D][4] extending deadline to assume or reject unexpired leases of nonresidential real property by Debtors  [DR] Original NIBS Entry Number: 2436 |
| 04/22/2002 | 2463 | NOTICE   [DR] Original NIBS Entry Number: 2437 |
| 04/22/2002 | 2464 | REPLY [Omnibus] to objections to fourth motion for an order pursuant to 11 usc sections 105[a] and 365[a] approving procedures for rejecting unexpires leases by Debtors.  [DR] Original NIBS Entry Number: 2438 |
| 04/22/2002 | 2465 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2439 |
| 04/22/2002 | 2466 | OBJECTION and cure claim submission pursuant to paragraph 24 of Debtors motion for an order establishing bidding procedures in connection with the sale of certain leases including, without limitation termination fee provisions, etc, filed on 4/15/02 by Retram Inc.[DR] Original NIBS Entry Number: 2440 |
| 04/22/2002 | 2467 | CERTIFICATE of Service   RE: Item# 2466 [DR] Original NIBS Entry Number: 2441 |
| 04/22/2002 | 2468 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2442 |
| 04/22/2002 | 2469 | OBJECTION [Limited] by Bank One Trust Company, NA  RE: Item# 2181 [DR] Original NIBS Entry Number: 2443 |
| 04/22/2002 | 2470 | STATEMENT of cure amounts of JDN Realty Corp for $104,769.73  [DR] Original NIBS Entry Number: 2444 |
| 04/22/2002 | 2471 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2445 |
| 04/22/2002 | 2472 | NOTICE of cure amount for lease between the Debtors and the Northwestern Mutual Life Insurance Comapny with respect to property located in Livonia, Michigan for $83926.94  [DR] Original NIBS Entry Number: 2446 |
| 04/22/2002 | 2473 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2447 |
| 04/22/2002 | 2474 | NOTICE of cure amoun for lease between the Debtors and the Northwestern Mutual Life Insurance Company with respect to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | property located in Vernon Hills, Illinois for $577,376.28   [DR] Original NIBS Entry Number: 2448 |
| 04/22/2002 | 2475 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2449 |
| 04/22/2002 | 2476 | NOTICE of cure amount for lease between the Debtors and Allied District Properties LP for $723,758.57   [DR] Original NIBS Entry Number: 2450 |
| 04/22/2002 | 2477 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2451 |
| 04/22/2002 | 2478 | NOTICE of cure claim of Franklin-Edmonds Transitory LLC and Franklin-West LLC for store #4081 $60,864.85 and store #4208 $45,350.25  [DR] Original NIBS Entry Number: 2452 |
| 04/22/2002 | 2479 | NOTICE of cure claim for store no. 9784 Douglas, Arizona for $45,871.96  [DR] Original NIBS Entry Number: 2453 |
| 04/22/2002 | 2480 | NOTICE of cure claim for store no. 9757 Harriman, Tennessee for $40,137.74  [DR] Original NIBS Entry Number: 2454 |
| 04/22/2002 | 2481 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2455 |
| 04/22/2002 | 2482 | NOTICE of cure claim on store #3906 Port St. Lucie, FL for $9640.00  [DR] Original NIBS Entry Number: 2456 |
| 04/22/2002 | 2483 | CURE claim submitted by the Landlord at Scottsdale Fiesta Shopping Center as to Debtors store no. 7385 for $241,448.00  [DR] Original NIBS Entry Number: 2457 |
| 04/22/2002 | 2484 | NOTICE of Filing and certificate of service  [DR] Original NIBS Entry Number: 2458 |
| 04/22/2002 | 2485 | CURE Claim on behalf ofCURE Claim on behalf of Union Hill Nine Associates LLC for $129,275.50  [DR] Original NIBS Entry Number: 2459 |
| 04/22/2002 | 2486 | CURE Claim on behalf ofCURE Claim on behalf of Decimus Ramses San Angelo LLC for 149,515.00  [DR] Original NIBS Entry Number: 2460 |
| 04/22/2002 | 2487 | CURE Claim on behalf ofCURE Claim on behalf of Highland Plaza LP for $51,397.73  [DR] Original NIBS Entry Number: 2461 |
| 04/22/2002 | 2488 | CURE Claim on behalf ofCURE Claim on behalf of store #7638 Santee,California in connection with assignment of lease  [DR] Original NIBS Entry Number: 2462 |
| 04/22/2002 | 2489 | CURE Claim on behalf ofCURE Claim on behalf of store no. 3986 Crescent City, CA in connection with assignment of lease  [DR] Original NIBS Entry Number: 2463 |
| 04/22/2002 | 2490 | CURE Claim on behalf ofCURE Claim on behalf of store no. 7668 Mountain Home, ID in connection with assignment of lease  [DR] Original NIBS Entry Number: 2464 |
| 04/22/2002 | 2491 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4811 Moorpark, CA in connection with assignment of lease  [DR] Original NIBS Entry Number: 2465 |
| 04/22/2002 | 2492 | CURE Claim on behalf ofCURE Claim on behalf of store #4806 Folsom, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | CA in connection with assignment of lease [DR] Original NIBS Entry Number: 2466 |
| 04/22/2002 | 2493 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4930 in connection with assignment of lease [DR] Original NIBS Entry Number: 2467 |
| 04/22/2002 | 2494 | CURE Claim on behalf ofCURE Claim on behalf of store no. 7638 Santee, CA in connection with assignment of lease [DR] Original NIBS Entry Number: 2468 |
| 04/22/2002 | 2495 | CURE Claim on behalf ofCURE Claim on behalf of store no. 7628 Sunrise, FL in connection with assignment of lease [DR] Original NIBS Entry Number: 2469 |
| 04/22/2002 | 2496 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4954 New Philadelphia, OH in connection with assignment of lease [DR] Original NIBS Entry Number: 2470 |
| 04/22/2002 | 2497 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4950 Winston-Salem, NC in connection with assignment of lease [DR] Original NIBS Entry Number: 2471 |
| 04/22/2002 | 2498 | CURE Claim on behalf ofCURE Claim on behalf of store no. 3986 in connection with assignment of lease [DR] Original NIBS Entry Number: 2472 |
| 04/22/2002 | 2499 | CURE Claim on behalf ofCURE Claim on behalf of store no. 7668 Mountain Home, ID in connection with assignment of lease [DR] Original NIBS Entry Number: 2473 |
| 04/22/2002 | 2500 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4958 Humble, TX in connection with assignment of lease [DR] Original NIBS Entry Number: 2474 |
| 04/22/2002 | 2501 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4843 Palmdale, CA in connection with assignment of lease [DR] Original NIBS Entry Number: 2475 |
| 04/22/2002 | 2502 | CURE Claim on behalf ofCURE Claim on behalf of Naranja Lakes LP for $46,217.50 [DR] Original NIBS Entry Number: 2476 |
| 04/22/2002 | 2503 | CURE Claim on behalf ofCURE Claim on behalf of Center Holdings I, LLC for $47,643.00 [DR] Original NIBS Entry Number: 2477 |
| 04/22/2002 | 2504 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4950 Winston-Salem, NC in connection with assignment of lease [DR] Original NIBS Entry Number: 2478 |
| 04/22/2002 | 2505 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4958 Humble, TX in connection with assignment of lease [DR] Original NIBS Entry Number: 2479 |
| 04/22/2002 | 2506 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4843 Palmdale, CA in connection with assignment of lease [DR] Original NIBS Entry Number: 2480 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| | | | Run Date: 01/04/2008 |
|---|---|---|---|
| Case No: 02-02474 | | | Run Time: 13:32:37 |

| Filing Date | No. | Entry |
|---|---|---|
| 04/22/2002 | 2507 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4930 Hattiesburg, MS in connection with assignment of lease  [DR] Original NIBS Entry Number: 2481 |
| 04/22/2002 | 2508 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2482 |
| 04/22/2002 | 2509 | CURE Claim on behalf ofCURE Claim on behalf of Charles County Associates Limited Partnership for store no. 7200 for $508,743.90 [DR] Original NIBS Entry Number: 2483 |
| 04/22/2002 | 2510 | NOTICE of Filing and certificate of service  [DR] Original NIBS Entry Number: 2484 |
| 04/22/2002 | 2511 | CURE Claim on behalf ofCURE Claim on behalf of US Realty 87 Indian Harbour Associates, Limited Partnership relating to premises located in the City of Indian Harbour Beach, County of Brevard for $58279.70  [DR] Original NIBS Entry Number: 2485 |
| 04/22/2002 | 2512 | NOTICE of Filing and certificate of service  [DR] Original NIBS Entry Number: 2486 |
| 04/22/2002 | 2513 | CURE Claim on behalf ofCURE Claim on behalf of US Realty 87 South Austin Associates, Limited Partnership on premises located in the City of Austin, TX for $111,791.95  [DR] Original NIBS Entry Number: 2487 |
| 04/22/2002 | 2514 | NOTICE of Filing and certificate of service  [DR] Original NIBS Entry Number: 2488 |
| 04/22/2002 | 2515 | CURE Claim on behalf ofCURE Claim on behalf of US Realty 87 Lake Zurich Associates, Limited Partnership on premises located in Village of Lake Zurich for $87,627.48  [DR] Original NIBS Entry Number: 2489 |
| 04/22/2002 | 2516 | NOTICE of Filing and certificate of service  [DR] Original NIBS Entry Number: 2490 |
| 04/22/2002 | 2517 | CURE Claim on behalf ofCURE Claim on behalf of US Realty 87 El Dorado Associates, Limited Partnership on premises in City of El Dorado, Arkansas for $20,575.57  [DR] Original NIBS Entry Number: 2491 |
| 04/22/2002 | 2518 | NOTICE of Filing and certificate of service  [DR] Original NIBS Entry Number: 2492 |
| 04/22/2002 | 2519 | CURE Claim on behalf ofCURE Claim on behalf of US Realty 87 Asheboro Associates, Limited Partnership on premises located in the City of Ashebora, NC for $46,932.48  [DR] Original NIBS Entry Number: 2493 |
| 04/22/2002 | 2520 | CURE Claim on behalf ofCURE Claim on behalf of Benton 84 Associates filed pursuant to Debtors' motion filed 4/15/02 for an order establishing bidding procedures in connection with the sale of certain leases for $42,351.00  [DR] Original NIBS Entry Number: 2494 |
| 04/22/2002 | 2521 | CURE Claim on behalf ofCURE Claim on behalf of Harriman TKM |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:37
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Associates filed pursuant to the Debtors 4/15/02 motion for an order establishing bidding procedures in connection with the sale of certain leases for $23,555.00  [DR] Original NIBS Entry Number: 2495 |
| 04/22/2002 | 2522 | PROPOSED agenda for April 23 - 24, 2002 omnibus hearing  [DR] Original NIBS Entry Number: 2496 |
| 04/22/2002 | 2523 | RECEIPT No. 02012212 [$75 Motion Fee]  RE: Item# 2305 [AC] Original NIBS Entry Number: 2497 |
| 04/22/2002 | 2524 | AMENDED Notice of Motion in re 2279  hearing on 05/01/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 2498 |
| 04/23/2002 | 2525 | OPPOSITION by Landlord Somerset Ltd  RE: Item# 2181 [DR] Original NIBS Entry Number: 2499 |
| 04/23/2002 | 2526 | OBJECTION of Glimcher Properties Limited Partnership  RE: Item# 2181 [DR] Original NIBS Entry Number: 2500 |
| 04/23/2002 | 2527 | APPEARANCE of Wendy A Divozzo for City of Cadillac  [DR] Original NIBS Entry Number: 2501 |
| 04/23/2002 | 2528 | PROOF of Service   RE: Item# 2527 [DR] Original NIBS Entry Number: 2502 |
| 04/23/2002 | 2529 | CURE Claim on behalf ofCURE Claim on behalf of store #9412 Salem, Massachusetts for $303,025.69  [DR] Original NIBS Entry Number: 2503 |
| 04/22/2002 | 2530 | AFFIDAVIT of Service via overnight mail  [DR] Original NIBS Entry Number: 2504 |
| 04/22/2002 | 2531 | OBJECTION by Pyramid Mall of Hadley, LLC  RE: Item# 2181 [DR] Original NIBS Entry Number: 2505 |
| 04/22/2002 | 2532 | AFFIDAVIT of service via overnight mail  [DR] Original NIBS Entry Number: 2506 |
| 04/22/2002 | 2533 | STATEMENT [Cure] by Pyramid Mall of Hadley LLC  [DR] Original NIBS Entry Number: 2507 |
| 04/22/2002 | 2534 | CURE Claim on behalf ofCURE Claim on behalf of store no. 9784 Douglas, Arizona for $25704.26  [DR] Original NIBS Entry Number: 2508 |
| 04/23/2002 | 2535 | NOTICE of Filing re Facismile Transaction Statement for the limited objection of Bank One Trust Company NA  RE: Item# 2181 [DR] Original NIBS Entry Number: 2509 |
| 04/23/2002 | 2536 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2510 |
| 04/23/2002 | 2537 | STATEMENT pursuant to Bankruptcy rule 2019 by Jenner & Bloct, LLC [DR] Original NIBS Entry Number: 2511 |
| 04/23/2002 | 2538 | MOTION for admission pro hac vice by James F Dowden  [DR] Original NIBS Entry Number: 2512 |
| 04/23/2002 | 2539 | APPEARANCE of Micahel Reed for County of Denton  [DR] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

Filing Date    No.        Entry                      Run Time:13:32:37

NIBS Entry Number: 2513

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2002 | 2540 | CURE Claim on behalf ofCURE Claim on behalf of store no 3261, Columbus, OH for $29645.03  [DR] Original NIBS Entry Number: 2514 |
| 04/23/2002 | 2541 | CURE Claim on behalf ofCURE Claim on behalf of store no. 3940 Decatur, GA for $64087.20  [DR] Original NIBS Entry Number: 2515 |
| 04/23/2002 | 2542 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2516 |
| 04/23/2002 | 2543 | NOTICE of substitution of counsel of Joel Schechter to Malcolm M Gaynor for Sycamore DeKalb Associates  [DR] Original NIBS Entry Number: 2517 |
| 04/23/2002 | 2544 | ORDER DENIED without prejudice RE: Item# 764 [DR] Original NIBS Entry Number: 2518 |
| 04/23/2002 | 2545 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2519 |
| 04/23/2002 | 2546 | SUPPLEMENTAL submission of items designated by appellant, Capital Factors Inc.  RE: Item# 1922 [DR] Original NIBS Entry Number: 2520 |
| 04/23/2002 | 2547 | ORDER Authorizing Debtors to implement the key employee retention plan with respect to tiers I through III<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 39 [DR] Original NIBS Entry Number: 2521 |
| 04/23/2002 | 2548 | ORDER Authorizing the Debtors to enter into employment agreement with Ronald Hutchison effective 1/22/02  [DR] Original NIBS Entry Number: 2522 |
| 04/23/2002 | 2549 | ORDER Authorizing the Debtors to assume certain services agreement and amended employment agreement with James B Adamson effective 1/22/02  [DR] Original NIBS Entry Number: 2523 |
| 04/23/2002 | 2550 | ORDER Hearing for status conference in re items #2151 and 2221 hearing on 05/09/2002 at  1:00 p.m. [DR] Original NIBS Entry Number: 2524 |
| 04/23/2002 | 2551 | ORDER Hearing for initial hearing in re items #732, 739, 1684, 1746, 1820, 1894, 1902, 1906, 1907, 1923, 1989, 1991, 2018, 2022, 2024, 2026, 2027, 2029 and motion by Microsoft for relief from stay re recoupment  hearing on 05/09/2002 at  1:00 p.m. [DR] Original NIBS Entry Number: 2525 |
| 04/23/2002 | 2552 | ORDER APPROVING [Fourth] procedures for rejecting unexpired leases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1960 [DR] Original NIBS Entry Number: 2526 |
| 04/23/2002 | 2553 | ORDER Authorizing the rejection of agreements with L.A. Darling Company effective 4/12/02<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2102 [DR] Original NIBS Entry Number: 2527 |
| 04/23/2002 | 2554 | ORDER Authorizing [Amended] the employment and retention of Dresdner Kleinwort Wasserstein, Inc as Financial Advisor and Investment Banker to the Debtors. This amended order supersedes and replaces the Interim Order regarding the application, entered |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                                    Run Date: 01/04/2008
                                                                                      Run Time: 13:32:37
Filing Date     No.          Entry

                              by this Court on 3/6/02 and the minute order regarding the
                              application dated 4/1/02<BR>SEE DRAFT ORDER FOR FURTHER
                              PARTICULARS   RE: Item# 2045 [DR] Original NIBS Entry Number: 2528

04/23/2002      2555         ORDER Authorizing Debtors to assume and assign a certain unexpired
                              real property lease and sublease to Charles S Norwood, Jr.<BR>SEE
                              DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1970 [DR] Original
                              NIBS Entry Number: 2529

04/23/2002      2556         ORDER Authorizing Debtors to assume and assign a certain unexpired
                              real property lease and sublease to Albertson's Inc<BR>SEE DRAFT
                              ORDER FOR FURTHER PARTICULARS   RE: Item# 1966 [DR] Original NIBS
                              Entry Number: 2530

04/23/2002      2557         ORDER WITHDRAWING without prejudice  RE: Item# 1962 [DR] Original
                              NIBS Entry Number: 2531

04/23/2002      2558         ORDER Hearing for status  hearing on 05/29/2002 at 11:00 a.m. RE:
                              Item# 755 [DR] Original NIBS Entry Number: 2532

04/23/2002      2559         ORDER bridge order extending the Debtors' exclusive periods within
                              which to file and solicit acceptances of a plan of reorganization
                              and continuing motion and hearing to 7/24/02 at 11:00 a.m. The
                              plan proposal period is extended to and including 8/7/02 and
                              thesolicitation period is extended to and including 10/4/02  [DR]
                              Original NIBS Entry Number: 2533

04/23/2002      2560         ORDER Authorizing the Debtors to modify the Kmart Corporation 1998
                              Management Deferred Compensation and Restoration Plan; directing
                              the plan Trustee of the plan to distribute the plan funds to
                              certain plan participants and authorizing the Debtors to withdraw
                              their requestfor certain other relief.<BR>SEE DRAFT ORDER FOR
                              FURTHER PARTICULARS   RE: Item# 726 [DR] Original NIBS Entry
                              Number: 2534

04/23/2002      2561         ORDER Authorizing [Amended Order] the employment and retention of
                              a joint venture between DJM Asset Management LLC and Chainlinks
                              Retail Advisors Inc as the Debtors' real estate broker<BR>SEE
                              DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1952 [DR] Original
                              NIBS Entry Number: 2535

04/23/2002      2562         ORDER Authorizing the rejection of consulting services agreement
                              with Diversified Business Solutions effective 4/1/02<BR>SEE DRAFT
                              ORDER FOR FURTHER PARTICULARS   RE: Item# 1958 [DR] Original NIBS
                              Entry Number: 2536

04/23/2002      2563         ORDER Hearing is rescheduled  hearing on 05/29/2002 at 11:00
                              a.m.<BR>OBJECTION[S] by The Statutory Committees  due by
                              05/22/2002 RE: Item# 42 [DR] Original NIBS Entry Number: 2537

04/23/2002      2564         ORDER Hearing   hearing on 05/09/2002 at 10:00 a.m. RE: Item# 2181
                              [DR] Original NIBS Entry Number: 2538

04/23/2002      2565         ORDER Hearing for status conference  hearing on 05/09/2002 at
                              1:00 p.m. RE: Item# 2273 [DR] Original NIBS Entry Number: 2539

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

| Case No: 02-02474 | | | Run Date:01/04/2008 |
| --- | --- | --- | --- |
| | | | Run Time:13:32:37 |
| Filing Date | No. | Entry | |

| 04/23/2002 | 2566 | ORDER Hearing for status conference  hearing on 05/09/2002 at 1:00 p.m. RE: Item# 2098 [DR] Original NIBS Entry Number: 2540 |
| --- | --- | --- |
| 04/23/2002 | 2567 | ORDER Hearing scheduled  hearing on 05/29/2002 at 11:00 a.m. RE: Item# 2236 [DR] Original NIBS Entry Number: 2541 |
| 04/23/2002 | 2568 | DECLARATION in support of Debtors' motion for an order pursuant to 11 usc section 1121[D] extending the Debtors' exclusive periods within which to file and solicit acceptances of plan of reorganization by James B Adamson  [DR] Original NIBS Entry Number:2542 |
| 04/24/2002 | 2569 | APPLICATON for Leave to Appear Pro Hac Vice by Patrick L Huffstickler [paid]  [Disposed] [DR] Original NIBS Entry Number: 2543 |
| 04/24/2002 | 2570 | NOTICE that the Florida Department of Labor and Employment Security, Division of Worker's Compensation, withdraws its motion to declare the automatic stay to be inapplicable or alternatively, for stay relief; this withdrawl is without prejudice to the right tore-file such a motion again  [DR] Original NIBS Entry Number: 2544 |
| 04/23/2002 | 2571 | AGREED ORDER that the Debtors are authorized to reject the Master Lease. The rejection of the Master Lease shall be effective as of 4/3/02<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1950 [DR] Original NIBS Entry Number: 2545 |
| 04/24/2002 | 2572 | APPLICATON for Leave to Appear Pro Hac Vice by Jason Bober [paid] [Disposed] [DR] Original NIBS Entry Number: 2546 |
| 04/24/2002 | 2573 | APPLICATON for Leave to Appear Pro Hac Vice by Hugo N Gerstl [paid]  [Disposed] [DR] Original NIBS Entry Number: 2547 |
| 04/24/2002 | 2574 | NOTICE of routine application for leave to appear pro hac vice by Mark Bradshaw of Marshack Shulman Hodges & Bastian LLP  [DR] Original NIBS Entry Number: 2548 |
| 04/24/2002 | 2575 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 2549 |
| 04/24/2002 | 2576 | OPPOSITION by Landlord Somerset, Ltd RE: Item# 2181 [DR] Original NIBS Entry Number: 2550 |
| 04/24/2002 | 2577 | CERTIFICATE of Service  RE: Item# 2576 [DR] Original NIBS Entry Number: 2551 |
| 04/23/2002 | 2578 | CERTIFICATE of Service [Volume I and II]  RE: Item# 2181 [DR] Original NIBS Entry Number: 2552 |
| 04/25/2002 | 2579 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2553 |
| 04/25/2002 | 2580 | DESIGNATION of Items to be included in the Record and Statement of Issues [Counter-Designation] by Debtor  RE: Item# 1922 [DR] Original NIBS Entry Number: 2554 |
| 04/25/2002 | 2581 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2555 |
| 04/25/2002 | 2582 | STATEMENT Rule 2019[a] Verified] of Dykema Gossett, PLLC  [DR] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37
Filing Date      No.      Entry

                           Original NIBS Entry Number: 2556

| Filing Date | No. | Entry |
|---|---|---|
| 04/25/2002 | 2583 | APPLICATON for Leave to Appear Pro Hac Vice by William E Moore, Jr [paid] [Disposed] [DR] Original NIBS Entry Number: 2557 |
| 04/25/2002 | 2584 | NOTICE of rejection as to store no. 1795/7601 Port Angeles, Washington [DR] Original NIBS Entry Number: 2558 |
| 04/25/2002 | 2585 | CERTIFICATE of Service   RE: Item# 2584 [DR] Original NIBS Entry Number: 2559 |
| 04/25/2002 | 2586 | SUPPLEMENTAL [Third] declaration and statement in support of application for an order pursuant to 11 usc sections 327[a] and 328[a] and fed.r.bankr.p.2014[A] authorizing employment and retention of Dresdner Kleinwort Wasserstein Inc. as Financial Advisorand Investment Banker to the Debtors by Henry S Miller [DR] Original NIBS Entry Number: 2560 |
| 04/25/2002 | 2587 | CERTIFICATE of Service   RE: Item# 2235 [DR] Original NIBS Entry Number: 2561 |
| 04/25/2002 | 2588 | STATEMENT [Verified] pursuant to federal rule of bankruptcy procedure 2019 by Munsch Hardt Kopf & Harr, PC [DR] Original NIBS Entry Number: 2562 |
| 04/25/2002 | 2589 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2563 |
| 04/25/2002 | 2590 | MOTION In Regards to Automatic Stay to allow state court appeal of bonded judgment to proceed by Dan Rhyne and Alice Rhyne [Lift - paid]  hearing on 05/29/2002 at  9:30 a.m.[Disposed] [DR] Original NIBS Entry Number: 2564 |
| 04/25/2002 | 2591 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2565 |
| 04/25/2002 | 2592 | MOTION In Regards to Automatic Stay by Hosley International Trading Corporation [Relief - paid #2012492]  hearing on 05/09/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2566 |
| 04/25/2002 | 2593 | MOTION for admission pro hac vice by Chrstopher J Horvay  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 2567 |
| 04/25/2002 | 2594 | APPEARANCE of Harold L Moskowitz for Willima E Moore, Jr [DR] Original NIBS Entry Number: 2568 |
| 04/26/2002 | 2595 | APPEARANCE of Angel Luis Rodriguez Ramos for Carmen A Soto [DR] Original NIBS Entry Number: 2569 |
| 04/26/2002 | 2596 | INTENT to assert cure claim by WGI-Burley Investments Limited Partnership [Burley, Idaho], WGI-Parker Limited Partnership [Parker, Colorado], WGI-Sandy Investment Ltd. [Sandy, Utah] and O'Brien-Kiernan Investment Co., Inc. [Park City, Utah] [DR] Original NIBS Entry Number: 2570 |
| 04/26/2002 | 2597 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2571 |
| 04/26/2002 | 2598 | MOTION for an order authorizing a hearing on a date and at a time |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                        Run Date:01/04/2008

|                |          |                                                           Run Time:13:32:37 |
| Filing Date    | No.      | Entry |
| -------------- | -------- | ------ |

| | | |
|---|---|---|
| | | other than an omnibus hearing date; and modifiying certain notice requirements contained in the 1/26/02 case management order by Waterloo Associates  hearing on 05/09/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 2572 |
| 04/26/2002 | 2599 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2573 |
| 04/26/2002 | 2600 | MOTION to quash notice of rejection by The Portsmouth Redevelopment & Housing Authority  hearing on 05/29/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2574 |
| 04/26/2002 | 2601 | NOTICE of Filing and of hearing on 5/29/02 RE: Item# 2059 [DR] Original NIBS Entry Number: 2575 |
| 04/26/2002 | 2602 | EXHIBIT[S] A [Second Amended]  RE: Item# 2059 [DR] Original NIBS Entry Number: 2576 |
| 04/29/2002 | 2603 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2577 |
| 04/29/2002 | 2604 | MOTION for an order [1] authorizing that the instant motion may be heard on 5/2/02 with limited notice; and [d] modifying certain notice requirements contained in the 1/25/02 case management order as to its motion to compel assumption by Waterloo Associates hearing on 05/02/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2578 |
| 04/29/2002 | 2605 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2579 |
| 04/29/2002 | 2606 | MOTION for an order compelling Kmart Corporation to assume lease for store number 3291 by Waterloo Associates.  hearing on 05/09/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2580 |
| 04/29/2002 | 2607 | NOTICE of change of address of Broker & Associates PC to 18191 Von Karman Avenue, Suite 470; Irvine, CA 92612  [DR] Original NIBS Entry Number: 2581 |
| 04/29/2002 | 2608 | APPEARANCE of Teresa D Generous, Esq for Murphy Company  [DR] Original NIBS Entry Number: 2582 |
| 04/29/2002 | 2609 | AFFIDAVIT [Revised] by Trumbull Services Company LLC regarding service by overnight mail of "motion[I] for and order [A] establishing bidding procedures in connection with the sale of certain leases including, without limitation, termination fee provisions,[B] approving the form and manner of notice of sale, [C] approving forms of purchase agreement and termination agreement, [D] setting a hearing date to consider final approval of sale, and [E] granting related relief and [II] for an order approving the sale ofthe leases to the successful bidder at the conclusion of the sale hearing  [DR] Original NIBS Entry Number: 2583 |
| 04/29/2002 | 2610 | AMENDED declaration of ordinary course professional by Mario J Pabon  [DR] Original NIBS Entry Number: 2584 |
| 04/29/2002 | 2611 | APPEARANCE of Lynn J Bodi for Madison Gas and Electric Company |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

| | | | Run Date: 01/04/2008 |
|---|---|---|---|
| Case No: 02-02474 | | | Run Time: 13:32:37 |

| Filing Date | No. | Entry |
|---|---|---|
| | | [DR] Original NIBS Entry Number: 2585 |
| 04/29/2002 | 2612 | NOTICE of Motion    [DR] Original NIBS Entry Number: 2586 |
| 04/29/2002 | 2613 | MOTION In Regards to Automatic Stay and to prosecute its lawsuit by Harris Bank Glencoe-Northbrook [Lift]  hearing on 05/15/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2587 |
| 04/29/2002 | 2614 | NOTICE of Motion for relief from automatic stay against property of the estate pursuant to 11 usc section 362[d] and notice of opportunity for hearing on 5/9/02 at 10:00 a.m.  [DR] Original NIBS Entry Number: 2588 |
| 04/22/2002 | 2615 | AGREED ORDER resolving Grayson Rual Electric Cooperative's objection to the Debtors' motion to establish utility procedures<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 45 [DR] Original NIBS Entry Number: 2589 |
| 04/22/2002 | 2616 | AGREED ORDER resolving Ohio Valley Gas Corporation's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 2590 |
| 04/22/2002 | 2617 | AGREED ORDER resolving Jackson Electric Membership Corporation's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 2591 |
| 04/22/2002 | 2618 | AGREED ORDER authorizing Debtors to assume and assign a certain unexpired real property lease to Rubloff Development Group Inc set forth on Schedule A<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 259 [DR] Original NIBS Entry Number: 2592 |
| 04/24/2002 | 2619 | AGREED ORDER on Emergency Motion of Cedarbrook Plaza, Inc to compel Debtors to comply with lease and and municipal ordinances<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1986 [DR] Original NIBS Entry Number: 2593 |
| 04/24/2002 | 2620 | AGREED ORDER the motion is denied<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1988 [DR] Original NIBS Entry Number: 2594 |
| 04/24/2002 | 2621 | ORDER In Regards to Automatic Stay - modified to the extent necessary to permit Connoisseurs to exercise its right to setoff its prepetition obligations to the Debtors in an amount not less than $134906.42 against its prepetition claims, which shallbe determined by joint agreement betweenConnoisseurs and the Debtor RE: Item# 1983 [DR] Original NIBS Entry Number: 2595 |
| 04/24/2002 | 2622 | ORDER extending deadline to assume or reject unexpired leases of nonresidential real property re: Eastwick Joint Venture V through and including 3/31/03. Upon entry of this order, the Debtors shall pay post-petition 2002 real estate taxes for the unexpired leases in the amount of $132394.74.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 664 [DR] Original NIBS Entry Number: 2596 |
| 04/24/2002 | 2623 | ORDER Hearing related to those leases identified on Schedule 1 attached is rescheduled  hearing on 06/26/2002 at 11:00 a.m. RE: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| | | | |
|---|---|---|---|
| Case No: 02-02474 | | | Run Date:01/04/2008 |
| Filing Date | No. | Entry | Run Time:13:32:37 |

| | | |
|---|---|---|
| | | Item# 664 [DR] Original NIBS Entry Number: 2597 |
| 04/24/2002 | 2624 | ORDER extending deadline to assume or reject unexpired leases of nonresidential real property [USAA Realty/Ramco-Gershenson-Southfield] through and including 3/31/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 664 [DR] Original NIBS Entry Number: 2598 |
| 04/24/2002 | 2625 | ORDER extending deadline to assume or reject unexpired leases of nonresidential real property [Key Plaza, Stone Brothers, Hawthorne Partners] through and including 3/31/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 664 [DR] Original NIBS Entry Number: 2599 |
| 04/24/2002 | 2626 | ORDER modifying automatic stay authorizing Fireman's Fund Insurance Company to cancel surety bonds. The Debtors agree to provide adequate protection to Fireman's for the Surety Bonds through and until 6/24/02<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  [DR] Original NIBS Entry Number: 2600 |
| 04/30/2002 | 2627 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2601 |
| 04/30/2002 | 2628 | SUPPLEMENTAL brief in support of motion for relief from stay to send notice of termination without cause by Orkin Exterminating Company Inc  [DR] Original NIBS Entry Number: 2602 |
| 04/30/2002 | 2629 | AFFIDAVIT of service by mail re: Notice of Filing and Hosley International Trading Corporation's motion for relief from the automatic stay  [DR] Original NIBS Entry Number: 2603 |
| 04/30/2002 | 2630 | MOTION to Withdraw motion to lift stay by Ricky Gaskey  [DR] Original NIBS Entry Number: 2604 |
| 04/30/2002 | 2631 | MOTION to Withdraw motion to lift stay by Brenda Wells  [DR] Original NIBS Entry Number: 2605 |
| 04/30/2002 | 2632 | MOTION to proceed with the matter in Superior Court, Law Division, Atlantic County, New Jersey by Mary J Maudsley, Esquire [Disposed] [DR] Original NIBS Entry Number: 2606 |
| 04/30/2002 | 2633 | AFFIDAVIT in support of motion by Mary J Maudsley  RE: Item# 2632 [DR] Original NIBS Entry Number: 2607 |
| 04/30/2002 | 2634 | APPEARANCE of James P Hurley for Edith Strom  [DR] Original NIBS Entry Number: 2608 |
| 04/30/2002 | 2635 | CURE Claim on behalf ofCURE Claim on behalf of store number 3297 for $71103.40  [DR] Original NIBS Entry Number: 2609 |
| 04/30/2002 | 2636 | APPEARANCE of John Turner Holt for Oscar T Cook, Jr, James E Murphy, Jr., and R Wayne Murphy  [DR] Original NIBS Entry Number: 2610 |
| 04/30/2002 | 2637 | NOTICE of change of address of Broker & Associates PC to 18191 Von Karman Avenue, Suite 470, Irvine, CA 92612  [DR] Original NIBS Entry Number: 2611 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                        Run Date: 01/04/2008
                                                                         Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 04/30/2002 | 2638 | CURE Claim on behalf ofCURE Claim on behalf of Jerome Richard for $98247.64 [DR] Original NIBS Entry Number: 2612 |
| 04/30/2002 | 2639 | CERTIFICATE of Service and notice of filing RE: Item# 2638 [DR] Original NIBS Entry Number: 2613 |
| 04/30/2002 | 2640 | NOTICE of reply [DR] Original NIBS Entry Number: 2614 |
| 04/30/2002 | 2641 | BRIEF in support of their objection to Orkin's motion for an order granting stay relief authorizing orkin to terminate contract without case by Debtors [DR] Original NIBS Entry Number: 2615 |
| 04/30/2002 | 2642 | APPEARANCE of David M Neff for Somerset Ltd [DR] Original NIBS Entry Number: 2616 |
| 04/30/2002 | 2643 | APPEARANCE of David M Neff for The Quaker Oats Company [DR] Original NIBS Entry Number: 2617 |
| 04/30/2002 | 2644 | APPEARANCE of David M Neff for DVC Plaza Center LLC [DR] Original NIBS Entry Number: 2618 |
| 04/30/2002 | 2645 | NOTICE of pre-petition cure items for The Ben Tobin Companies, Ltd [DR] Original NIBS Entry Number: 2619 |
| 04/30/2002 | 2646 | PROOF of Service RE: Item# 2645 [DR] Original NIBS Entry Number: 2620 |
| 05/01/2002 | 2647 | NOTICE of Motion [DR] Original NIBS Entry Number: 2621 |
| 05/01/2002 | 2648 | MOTION for an order [I] directing Debtors and their Real Estate Broker to comply with the terms of the lease for Debtors' store no. 7238 and to cease and desist from future actions which violate the lease, and [II] directing the debtors to immediately [A] comply with the terms of a certain agreement for termination of the lease for store no. 7238, [B] withdraw this lease from the list of leases to be auctioned, [C] enter into a termination agreement with Pyramid Mall of Hadley, LLC and [D] seek court approvalof the termination agreement by Pyramid Mall of Hadley LLC hearing on 05/09/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 2622 |
| 05/01/2002 | 2649 | AMENDED Notice of Motion [Second] hearing on 05/09/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 RE: Item# 2305 [DR] Original NIBS Entry Number: 2623 |
| 05/01/2002 | 2650 | NOTICE of perfection of security interest in sale proceeds by Angelina County, Cypress-Fairbanks Independent School District, Fort Bend County, Ford Bend Independent School District, Harris County/City of Houston, Houston Independent School District, KatyIndependent School District, Lamar Consolidated Independent School District, Montgomery County, and City of Pearland [DR] Original NIBS Entry Number: 2624 |
| 05/01/2002 | 2651 | CERTIFICATE of Service RE: Item# 2650 [DR] Original NIBS Entry Number: 2625 |
| 05/01/2002 | 2652 | NOTICE of Filing [DR] Original NIBS Entry Number: 2626 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:37
| Filing Date | No. | Entry |
|---|---|---|
| 05/01/2002 | 2653 | OBJECTION to motion of Waterloo Associates for an order [1] authorizing a hearing on a date and at a time other than an omnibus hearing date; and [2] modifying certain notice requirements contained in the case management order by Debtors [DR] Original NIBS EntryNumber: 2627 |
| 05/02/2002 | 2654 | ORDER DENIED without prejudice for the reasons state in open court.  RE: Item# 2604 [DR] Original NIBS Entry Number: 2628 |
| 05/02/2002 | 2655 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2629 |
| 05/02/2002 | 2656 | MOTION to seal [i] responsive pleadings to motion of Cott Beverages Inc and Cott Vending Inc for, inter alia, relief from the automatic stay to setoff and/or recoup debt, and allowance and payment of administrative expense and [ii] proofs of claim of CottBeverages Inc and Cott Vending Inc by Cott Beverages Inc and Cott Vending Inc  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 613, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 2630 |
| 05/02/2002 | 2657 | APPLICATON for Leave to Appear Pro Hac Vice by Patrick D O'Neill [paid]  [DR] Original NIBS Entry Number: 2631 |
| 05/02/2002 | 2658 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2632 |
| 05/02/2002 | 2659 | REPLY memorandum in support of its motion for relief from stay by General Star Indemnity Company  [DR] Original NIBS Entry Number: 2633 |
| 05/02/2002 | 2660 | NOTICE of withdrawal of motion for relief from stay as to Anne Lumpkin  [DR] Original NIBS Entry Number: 2634 |
| 05/02/2002 | 2661 | NOTICE of withdrawal of motion for relief from stay as to Jean Witt  [DR] Original NIBS Entry Number: 2635 |
| 05/02/2002 | 2662 | APPEARANCE of Jennifer Powers, Esq for M Palazola Produce Company [DR] Original NIBS Entry Number: 2636 |
| 05/02/2002 | 2663 | NOTICE of errata re opposition to Debtors' motion for order establishing bidding procedures in connection with the sale of certain leases by Landlord Somerset Ltd.   [DR] Original NIBS Entry Number: 2637 |
| 05/02/2002 | 2664 | APPEARANCE of Patrick C Maxey for Highland Plaza LP  [DR] Original NIBS Entry Number: 2638 |
| 05/02/2002 | 2665 | APPEARANCE of Patrick C Maxcy for Hughes Development Corporation [DR] Original NIBS Entry Number: 2639 |
| 05/03/2002 | 2666 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Coar 02C 3180  RE: Item# 1940 [DR] Original NIBS Entry Number: 2640 |
| 05/03/2002 | 2667 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Kocoras 02C 3178  RE: Item# 1922 [DR] Original NIBS Entry Number: 2641 |
| 05/03/2002 | 2668 | APPEARANCE of Shermeta, Chimko & Adams, PC for Pentastar Insurance Agency Inc  [DR] Original NIBS Entry Number: 2642 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/03/2002 | 2669 | PROOF of Service   RE: Item# 2668 [DR] Original NIBS Entry Number: 2643 |
| 05/03/2002 | 2670 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2644 |
| 05/03/2002 | 2671 | MOTION In Regards to Automatic Stay to compel payment of post-petition obligations or in the alternative, for adequate protection, or for prompt assumption or rejection of leases by IBM Credit Corporation [Relief - paid #02003022]  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2645 |
| 05/03/2002 | 2672 | APPEARANCE of Karen L Spaulding Esq for Pinnacol Assurance  [DR] Original NIBS Entry Number: 2646 |
| 05/03/2002 | 2673 | NOTICE   [DR] Original NIBS Entry Number: 2647 |
| 05/03/2002 | 2674 | CURE Amounts and limited objection by Founder Inc [#7082]  RE: Item# 2181 [DR] Original NIBS Entry Number: 2648 |
| 05/03/2002 | 2675 | NOTICE   [DR] Original NIBS Entry Number: 2649 |
| 05/03/2002 | 2676 | CURE amounts limited objection by Laurel Lakes, LLC [#3799]  RE: Item# 2181 [DR] Original NIBS Entry Number: 2650 |
| 05/03/2002 | 2677 | APPEARANCE of Geralf F Munitz for US Bank National Association, Retram Inc., Mr Ronald Burkle and Servi Mundo Llantero USA Inc. [DR] Original NIBS Entry Number: 2651 |
| 05/03/2002 | 2678 | APPEARANCE of Jeremy M Downs for US Bank National Association, Retram, Inc., Mr. Ronald Burkle and Servi Mundo Llantero USA Inc. [DR] Original NIBS Entry Number: 2652 |
| 05/03/2002 | 2679 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2653 |
| 05/03/2002 | 2680 | STATEMENT of cure amounts of Kaiser Loftrium Limited Partnership for $320,746.33  [DR] Original NIBS Entry Number: 2654 |
| 05/03/2002 | 2681 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2655 |
| 05/03/2002 | 2682 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 2656 |
| 05/03/2002 | 2683 | NOTICE of substitution of counsel for Bank of New York as Bond Trustee of New York Trust Company of Florida, NA and Bank of New York Company of California as pass through Trustees by Mcdermott, Will & Emery to Shaw Gussis Fishman Glantz & Wolfson, LLC  [DR] Original NIBS Entry Number: 2657 |
| 05/03/2002 | 2684 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2658 |
| 05/03/2002 | 2685 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 2659 |
| 05/03/2002 | 2686 | STATEMENT [Rule 2019[a] verified] by Shaw Gussis Fishman Glantz & Wolfson, LLC  [DR] Original NIBS Entry Number: 2660 |
| 05/03/2002 | 2687 | ELECTION to have appeal heard by District Court by Stone Brothers & Associates  [DR] Original NIBS Entry Number: 2661 |
| 05/03/2002 | 2688 | MOTION In Regards to Automatic Stay by Anita Medders [Modify - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 2662 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/03/2002 | 2689 | NOTICE of Filing    [DR] Original NIBS Entry Number: 2663 |
| 05/03/2002 | 2690 | REPLY to [I] Response of State Court Plaintiffs and [II] response and objection of Debtors to motion of El Puerto De Liverpool, S.A. de C.V. to enforce automatic stay or, in the alternative, motion for relief from stay to pursue discovery and adjudicate defenses involving certain Debtors  [DR] Original NIBS Entry Number: 2664 |
| 05/03/2002 | 2691 | NOTICE of Appeal by Stone Brothers & Associates [paid #02013018] RE: Item# 2625[Disposed] [DR] Original NIBS Entry Number: 2665 |
| 05/03/2002 | 2692 | NOTICE of Appeal by Key Plaza I, Inc [paid #02013018]  RE: Item# 2625[Disposed] [DR] Original NIBS Entry Number: 2666 |
| 05/02/2002 | 2693 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 2572 [DR] Original NIBS Entry Number: 2667 |
| 05/03/2002 | 2694 | RECEIPT No. 02012970 [$75 Motion Fee]   [AC] Original NIBS Entry Number: 2668 |
| 05/06/2002 | 2695 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 2691 [DR] Original NIBS Entry Number: 2669 |
| 05/06/2002 | 2696 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 2692 [DR] Original NIBS Entry Number: 2670 |
| 05/02/2002 | 2697 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 2569 [DR] Original NIBS Entry Number: 2671 |
| 05/02/2002 | 2698 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 2573 [DR] Original NIBS Entry Number: 2672 |
| 05/02/2002 | 2699 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 2583 [DR] Original NIBS Entry Number: 2673 |
| 05/06/2002 | 2700 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2674 |
| 05/06/2002 | 2701 | NOTICE of Appeal by Ira Bodenstein, the United States Trustee in re items #1414 and [fee deficient]  RE: Item# 2554[Disposed] [DR] Original NIBS Entry Number: 2675 |
| 05/06/2002 | 2702 | CERTIFICATE of Service   RE: Item# 2701 [DR] Original NIBS Entry Number: 2676 |
| 05/06/2002 | 2703 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 2701 [DR] Original NIBS Entry Number: 2677 |
| 05/06/2002 | 2704 | MOTION for allowance of administrative expenses by The Town of Fron Royal, Virginia [Disposed] [DR] Original NIBS Entry Number: 2678 |
| 05/06/2002 | 2705 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2679 |
| 05/06/2002 | 2706 | REPLY to Debtors' objection to motion for relief from stay to preserve leasehold rights, and seeking relief from order pursuant to 11 usc section 365[d][4] extending deadline to assume or reject |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37
Filing Date    No.        Entry

unexpired leases of nonresidential real property by Learsi
HudsonLLC  [DR] Original NIBS Entry Number: 2680

| 05/06/2002 | 2707 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2681 |
|---|---|---|

05/06/2002    2708    MOTION In Regards to Automatic Stay by Phyllis Merta [Relief -
                      paid #2013097]  [Disposed] [DR] Original NIBS Entry Number: 2682

05/06/2002    2709    NOTICE of Filing  [DR] Original NIBS Entry Number: 2683

05/06/2002    2710    REPLY brief in support of its motion for order granting relief
                      from stay to set off prepetition amounts owed by Keybank NA  [DR]
                      Original NIBS Entry Number: 2684

05/06/2002    2711    NOTICE of Filing  [DR] Original NIBS Entry Number: 2685

05/06/2002    2712    SUPPLEMENTAL statements of cure of the Bank of New York as bond
                      trustee [Store nos. 3986, 4806, 4811, 7628 and 7638]  [DR]
                      Original NIBS Entry Number: 2686

05/06/2002    2713    NOTICE of Filing  [DR] Original NIBS Entry Number: 2687

05/06/2002    2714    RESPONSE and objection to motion for entry of order [A] deeming
                      the automatic stay provisions of 11 usc section 362 to apply to
                      that certain action pending in Hong Kong captioned MYKIDS
                      INTERNATIONAL COMPANY LTD. v. KMART CORPORATION and [B] deeming as
                      void the postpetition default judgment entered by the high court
                      of the Hong Kong special administrative region by MyKids
                      International Company Ltd.  [DR] Original NIBS Entry Number: 2688

05/06/2002    2715    APPLICATON for Leave to Appear Pro Hac Vice by James D Newell
                      [paid]  [DR] Original NIBS Entry Number: 2689

05/06/2002    2716    NOTICE of Filing in re facsimile transaction statements  RE: Item#
                      2690 [DR] Original NIBS Entry Number: 2690

05/06/2002    2717    APPLICATON for Leave to Appear Pro Hac Vice by John W Kozyak
                      [paid]  [Disposed] [DR] Original NIBS Entry Number: 2691

05/06/2002    2718    CERTIFICATE of Service [Amended]  RE: Item# 2690 [DR] Original
                      NIBS Entry Number: 2692

05/06/2002    2719    APPEARANCE of Rick W Aeilts for Marion Pepsi Cola Bottling Company
                      [DR] Original NIBS Entry Number: 2693

05/06/2002    2720    NOTICE of Hearing [Re-Stated] on Michael J Garzoni's motion to
                      extend the time to file an adversary proceeding pursuant to
                      fed.r.bankr.p. 4007 or alternatively to lift the automatic stay
                      hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry
                      Number: 2694

05/06/2002    2721    NOTICE of Filing and of hearing  [DR] Original NIBS Entry Number:
                      2695

05/06/2002    2722    MOTION [Third Amended Exhbit A to Omnibus] for determination of
                      adequate assurance of payment by Debtors  hearing on 05/29/2002 at
                      11:00 a.m. [DR] Original NIBS Entry Number: 2696

05/06/2002    2723    MOTION In Regards to Automatic Stay by Lillian Dixon [Lift Fee

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                          Run Date:01/04/2008

                                                                          Run Time:13:32:37
Filing Date      No.      Entry

---

                            Deficient]  [Disposed] [DR] Original NIBS Entry Number: 2697

05/06/2002      2724     NOTICE    [DR] Original NIBS Entry Number: 2698

05/06/2002      2725     CURE amounts and limited objection of Canal Corporation [#7015]
                         RE: Item# 2181 [DR] Original NIBS Entry Number: 2699

05/06/2002      2726     CURE Claim on behalf ofCURE Claim on behalf of Colonial Realty
                         Limited Partnership for Store No. 9129, located in Mt. Airy, North
                         CarolinaCURE Claim on behalf of in the sum of $58,064.90  [DR]
                         Original NIBS Entry Number: 2700

05/06/2002      2727     CURE Claim on behalf ofCURE Claim on behalf of Colonial Realty
                         Limited Partnership for store no. 3626, Located in Punta Gorda,
                         Florida fir $66198.03  [DR] Original NIBS Entry Number: 2701

05/06/2002      2728     CURE Claim on behalf ofCURE Claim on behalf of of Colonial Realty
                         Limited Partnership for store no. 3552, Located in Brunswick,
                         Georgia for $44682.79  [DR] Original NIBS Entry Number: 2702

05/06/2002      2729     CURE Claim on behalf ofCURE Claim on behalf of of Colonial Realty
                         Limited Partnership for store no. 3552, located in Myrtle Beach,
                         South Carolina for $73,043.77  [DR] Original NIBS Entry Number:
                         2703

05/06/2002      2730     NOTICE of Filing    [DR] Original NIBS Entry Number: 2704

05/06/2002      2731     SUPPLEMENTAL statements of cure of the Bank of New York Trust
                         Company of Florida and the Bank of New York Trust Company of
                         California, as pass through trustees under 1995-K-1-Trust and
                         1995-K-2 Trust [Store nos. 3974, 4759, 7497, 7609 and 7704]  [DR]
                         Original NIBS Entry Number: 2705

05/06/2002      2732     NOTICE of Filing in re presentation made by the Debtors at the
                         Section 341 Meeting of Creditors held at the Sheraton Chicago
                         Hotel on 5/2/02 at 1:00 p.m.  [DR] Original NIBS Entry Number:
                         2706

05/06/2002      2733     NOTICE of Motion    [DR] Original NIBS Entry Number: 2707

05/06/2002      2734     MOTION to Compel Debtor's post-petition compliance with lease
                         obligations pursuant to section 365[d][3] of the Bankruptcy Code
                         by Wilmorite Property Management LLC  hearing on 05/29/2002 at
                         11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2708

05/06/2002      2735     CERTIFICATE of Service   RE: Item# 2734 [DR] Original NIBS Entry
                         Number: 2709

05/06/2002      2736     NOTICE of Filing    [DR] Original NIBS Entry Number: 2710

05/06/2002      2737     CERTIFICATE of Service    [DR] Original NIBS Entry Number: 2711

05/06/2002      2738     MOTION For Leave to Appeal by Ira Bodenstein, the United States
                         Trustee re items #1414 and [fee deficient]  RE: Item# 2554 [DR]
                         Original NIBS Entry Number: 2712

05/07/2002      2739     TRANSMITTED Notice of Filing re: Motion for Leave to Appeal/Notice
                         of Appeal to Bankruptcy Judge/Parties on Service List [Amended to

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | correct letter]  RE: Item# 2738 [DR] Original NIBS Entry Number: 2713 |
| 05/07/2002 | 2740 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2714 |
| 05/07/2002 | 2741 | MOTION to compel Debtor to pay certain post-petition obligations under unexpired lease of non-residential real property by BLI Longview Ltd  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2715 |
| 05/07/2002 | 2742 | MOTION In Regards to Automatic Stay by Scarlette Turner [fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 2716 |
| 05/07/2002 | 2743 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2717 |
| 05/07/2002 | 2744 | STATEMENT in support of Debtors' objection to Landlord' motion to compel Debtors compliance with lease obligations pursuant to section 365[D][3] of the Bankruptcy Code by The Official Financial Institutions' Committee  [DR] Original NIBS Entry Number: 2718 |
| 05/07/2002 | 2745 | APPEARANCE of Charles J Risch, Esq and Paul M Weltlich, Esq for Evenflo Company Inc.  [DR] Original NIBS Entry Number: 2719 |
| 05/07/2002 | 2746 | APPLICATON for Leave to Appear Pro Hac Vice by Ronald S Galasi [paid]  [DR] Original NIBS Entry Number: 2720 |
| 05/07/2002 | 2747 | ASSOCIATION of counsel of Ronald S Galasi, Esq  [DR] Original NIBS Entry Number: 2721 |
| 05/07/2002 | 2748 | STATEMENT [Cure] of Landlord re store #9576, 2445 North Main St., Paris Texas  [DR] Original NIBS Entry Number: 2722 |
| 05/07/2002 | 2749 | JOINDER in oppositions to Debtor's motion for Order establishing bidding procedures in connection with the sale of certain leases and related relief A John and Sue Ellen Cravatt  [DR] Original NIBS Entry Number: 2723 |
| 05/07/2002 | 2750 | CURE Claim on behalf ofCURE Claim on behalf of GW Macedonia LLC for Store No. 3536  [DR] Original NIBS Entry Number: 2724 |
| 05/07/2002 | 2751 | DESIGNATION of local counsel for service by Kevin T White for BLI Longview Ltd  [DR] Original NIBS Entry Number: 2725 |
| 05/07/2002 | 2752 | APPLICATON for Leave to Appear Pro Hac Vice by Kevin T White [paid] [DR] Original NIBS Entry Number: 2726 |
| 05/07/2002 | 2753 | APPEARANCE of Kevin T White for BLI Longview Ltd  [DR] Original NIBS Entry Number: 2727 |
| 05/07/2002 | 2754 | APPEARANCE of Brandt R Madsen for BLI Longview Ltd  [DR] Original NIBS Entry Number: 2728 |
| 05/07/2002 | 2755 | REPLY in opposition motion [to Debtors Omnibus Objection] by Donald J Risalek  [DR] Original NIBS Entry Number: 2729 |
| 05/07/2002 | 2756 | DESIGNATION of local counsel by Kelly Greene McConnell for Kingston Properties LP and BLS Associates, Inc  [DR] Original NIBS Entry Number: 2730 |
| 05/07/2002 | 2757 | APPEARANCE of Kelly Greene McConnell for Kingston Properties, LP |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008

                                                          Run Time: 13:32:37
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | and BLS Associates, Inc  [DR] Original NIBS Entry Number: 2731 |
| 05/07/2002 | 2758 | NOTICE of withdrawal of motion for relief from the automatic stay by Karen Nair  [DR] Original NIBS Entry Number: 2732 |
| 05/07/2002 | 2759 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2733 |
| 05/07/2002 | 2760 | CURE Claim on behalf ofCURE Claim on behalf of Crickm Willowbrook Trust Store #3809 for $185512.36  [DR] Original NIBS Entry Number: 2734 |
| 05/07/2002 | 2761 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2735 |
| 05/07/2002 | 2762 | STATEMENT of Montclair Investment II Co of Cure Amount  RE: Item# 2181 [DR] Original NIBS Entry Number: 2736 |
| 05/07/2002 | 2763 | CURE Claim on behalf ofCURE Claim on behalf of [Pre-petition] by Decimus Ramses San Angelo LLC, Store #4775 for $165,026.20  [DR] Original NIBS Entry Number: 2737 |
| 05/07/2002 | 2764 | APPEARANCE of Bruce E Bergman for Rita Spiridis  [DR] Original NIBS Entry Number: 2738 |
| 05/07/2002 | 2765 | CERTIFICATE of Service  RE: Item# 2764 [DR] Original NIBS Entry Number: 2739 |
| 05/07/2002 | 2766 | NOTICE of Filing  [DR] Original NIBS Entry Number: 2740 |
| 05/07/2002 | 2767 | CURE Claim on behalf ofCURE Claim on behalf of DDM Investments of Nebraska LP, Store #7365  [DR] Original NIBS Entry Number: 2741 |
| 05/07/2002 | 2768 | PROPOSED agenda for May 9, 2002 hearing  [DR] Original NIBS Entry Number: 2742 |
| 05/07/2002 | 2769 | CERTIFICATE of Service  [DR] Original NIBS Entry Number: 2743 |
| 05/07/2002 | 2770 | NOTICE of cure amount necessary to assume store lease no. 7305 by Chicago Title Land Trust Company  [DR] Original NIBS Entry Number: 2744 |
| 05/08/2002 | 2771 | NOTICE of Motion  [DR] Original NIBS Entry Number: 2745 |
| 05/08/2002 | 2772 | MOTION [Emergency] for leave to respond to Debtors' motion re sale of leases by Anest Clearfield Co.  hearing on 05/09/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 2746 |
| 05/08/2002 | 2773 | NOTICE of Motion  [DR] Original NIBS Entry Number: 2747 |
| 05/08/2002 | 2774 | MOTION to Compel Surrender of Property by 4th Leaf LLC  hearing on 05/29/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2748 |
| 05/08/2002 | 2775 | NOTICE  [DR] Original NIBS Entry Number: 2749 |
| 05/08/2002 | 2776 | REPLY to objections to motion establishing bidding procedures for sale of certain leases by Debtors  [DR] Original NIBS Entry Number: 2750 |
| 05/08/2002 | 2777 | CURE Claim on behalf ofCURE Claim on behalf of CP Holdings Inc regarding store #7507 for $46005.77  [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

Number: 2751

| Filing Date | No. | Entry |
|---|---|---|
| 05/08/2002 | 2778 | APPEARANCE of Kurt M Carlson for GFI-Burley Investments Limited Partnership  [DR] Original NIBS Entry Number: 2752 |
| 05/08/2002 | 2779 | APPEARANCE of Kurt M Carlson for GFI-Sandy Investment Limited Partnership  [DR] Original NIBS Entry Number: 2753 |
| 05/08/2002 | 2780 | APPEARANCE of Kurt M Carlson Parker Investment Limited Partnership [DR] Original NIBS Entry Number: 2754 |
| 05/08/2002 | 2781 | APPEARANCE of Kurt M Carlson for O'Brien-Kiernan Investment Co., Inc.  [DR] Original NIBS Entry Number: 2755 |
| 05/08/2002 | 2782 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph P Ciaramitaro Jr [paid]  [DR] Original NIBS Entry Number: 2756 |
| 05/08/2002 | 2783 | STATEMENT of Daniel G Kamin Greensboro LLC of cure amounts in re store #3294 for $192,568.04  RE: Item# 2181 [DR] Original NIBS Entry Number: 2757 |
| 05/08/2002 | 2784 | STATEMENT of Daniel G Kamin of cure amounts in re store #3107 for $340,438.47  RE: Item# 2181 [DR] Original NIBS Entry Number: 2758 |
| 05/08/2002 | 2785 | STATEMENT of Daniel G Kamin Corpus Christi Enterprises, LP of cure amounts in re store #4908 for $747,136.96  RE: Item# 2181 [DR] Original NIBS Entry Number: 2759 |
| 05/08/2002 | 2786 | STATEMENT of Daniel G Kamin Greenbriar LLC of cure amounts in re store #3099 for $226,345.35  RE: Item# 2181 [DR] Original NIBS Entry Number: 2760 |
| 05/08/2002 | 2787 | STATEMENT of Alan E Robbins of cure amounts in re store #7417 for $62,913.40  RE: Item# 2181 [DR] Original NIBS Entry Number: 2761 |
| 05/08/2002 | 2788 | CURE Claim on behalf ofCURE Claim on behalf of GFI-Parker Investment Limited Partnership as lessor of Store #7538 and limited objection to the bidding procedures motion dated 4/12/02 [DR] Original NIBS Entry Number: 2762 |
| 05/08/2002 | 2789 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2763 |
| 05/08/2002 | 2790 | SERVICE List  [DR] Original NIBS Entry Number: 2764 |
| 05/08/2002 | 2791 | CURE Claim on behalf ofCURE Claim on behalf of O'Brien-Kiernan Investment Co., Inc as lessor of Store #4838 and limited objection to the bidding procedures motion dated 4/12/02  [DR] Original NIBS Entry Number: 2765 |
| 05/08/2002 | 2792 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2766 |
| 05/08/2002 | 2793 | SERVICE List   RE: Item# 2792 [DR] Original NIBS Entry Number: 2767 |
| 05/08/2002 | 2794 | CURE Claim on behalf ofCURE Claim on behalf of GFI-Parker Investments Limited Partnership as lessor of store #7538 and limited objection to the bidding procedures motion dated 4/12/02 [DR] Original NIBS Entry Number: 2768 |
| 05/08/2002 | 2795 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2769 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| Filing Date | No. | Entry |

Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/08/2002 | 2796 | SERVICE List   RE: Item# 2795 [DR] Original NIBS Entry Number: 2770 |
| 05/08/2002 | 2797 | CURE Claim on behalf ofCURE Claim on behalf of GFI-Sandy Investments Limited Partnership as lessor of store #4792 and limited objection to the bidding procedures motion dated 4/12/02 [DR] Original NIBS Entry Number: 2771 |
| 05/08/2002 | 2798 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2772 |
| 05/08/2002 | 2799 | SERVICE List   RE: Item# 2798 [DR] Original NIBS Entry Number: 2773 |
| 05/08/2002 | 2800 | CURE Claim on behalf ofCURE Claim on behalf of GFI-Burley Investments Limited Partnership as lessor of store #4879 and limited objection to the bidding procedures motion dated 4/12/02 [DR] Original NIBS Entry Number: 2774 |
| 05/08/2002 | 2801 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2775 |
| 05/08/2002 | 2802 | NOTICE of Filing<BR>ENTERED IN ERROR   [DR] Original NIBS Entry Number: 2776 |
| 05/08/2002 | 2803 | SERVICE List   RE: Item# 2801 [DR] Original NIBS Entry Number: 2777 |
| 05/08/2002 | 2804 | CURE Claim on behalf ofCURE Claim on behalf of Citizens National Bank of Paris, as Trustee and as lessor of store #9092   [DR] Original NIBS Entry Number: 2778 |
| 05/08/2002 | 2805 | NOTICE of Cure Amount for lease between the Debtors and Richard H Goldblatt in connection with Debtors' proposed sale of certain unexpired leases in re store #3950 for $297,027.48   [DR] Original NIBS Entry Number: 2779 |
| 05/08/2002 | 2806 | CERTIFICATE of Service   RE: Item# 2805 [DR] Original NIBS Entry Number: 2780 |
| 05/08/2002 | 2807 | NOTICE of cure amount for lease between the Debtors and Plainview K-M Investors LP in connection with Debtors' proposed sale of certain unexpired leases in re store #7314 for $174,859.71   [DR] Original NIBS Entry Number: 2781 |
| 05/08/2002 | 2808 | CERTIFICATE of Service   RE: Item# 2807 [DR] Original NIBS Entry Number: 2782 |
| 05/08/2002 | 2809 | CURE Claim on behalf ofCURE Claim on behalf of New Green Airy Associates I, LP and Limited Ojbection in re store #3872 $150367.49  RE: Item# 2181 [DR] Original NIBS Entry Number: 2783 |
| 05/08/2002 | 2810 | CERTIFICATE of Service   RE: Item# 2809 [DR] Original NIBS Entry Number: 2784 |
| 05/08/2002 | 2811 | STATEMENT of F & W Partnership of cure amounts in re store #3048 for $49716.78  RE: Item# 2181 [DR] Original NIBS Entry Number: 2785 |
| 05/08/2002 | 2812 | CERTIFICATE of Service   RE: Item# 2811 [DR] Original NIBS Entry |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 2786 |
| 05/08/2002 | 2813 | CURE Claim on behalf ofCURE Claim on behalf of KMT Stores Limited Partnership in re store #3622 $29605.35  [DR] Original NIBS Entry Number: 2787 |
| 05/08/2002 | 2814 | CERTIFICATE of Service   RE: Item# 2813 [DR] Original NIBS Entry Number: 2788 |
| 05/08/2002 | 2815 | CURE Claim on behalf ofCURE Claim on behalf of NCC Key Company re store #4954  [DR] Original NIBS Entry Number: 2789 |
| 05/08/2002 | 2816 | CURE Claim on behalf ofCURE Claim on behalf of NCC Fox Company in re store #4843  [DR] Original NIBS Entry Number: 2790 |
| 05/08/2002 | 2817 | CURE Claim on behalf ofCURE Claim on behalf of NCC Key Company in re store #4930  [DR] Original NIBS Entry Number: 2791 |
| 05/08/2002 | 2818 | CURE Claim on behalf ofCURE Claim on behalf of NCC Key Company in re store #7668  [DR] Original NIBS Entry Number: 2792 |
| 05/08/2002 | 2819 | CURE Claim on behalf ofCURE Claim on behalf of NCC Key Company in re store #4958  [DR] Original NIBS Entry Number: 2793 |
| 05/08/2002 | 2820 | CURE Claim on behalf ofCURE Claim on behalf of NCC Fox Company in re store #4950  [DR] Original NIBS Entry Number: 2794 |
| 05/08/2002 | 2821 | SUPPLEMENTAL objection of South Willow Properties LLC  RE: Item# 2181 [DR] Original NIBS Entry Number: 2795 |
| 05/08/2002 | 2822 | AFFIDAVIT of service by Tina Fogel  RE: Item# 2821 [DR] Original NIBS Entry Number: 2796 |
| 05/08/2002 | 2823 | STATEMENT regarding cure monetary and non-monetary defaults under lease for K-Mart Store no. 4904 located in Victoria, Texas by VTK, Ltd  [DR] Original NIBS Entry Number: 2797 |
| 05/08/2002 | 2824 | CURE Claim on behalf ofCURE Claim on behalf of Angola Plaza in re store #7631, Angola, Indiana $71279.41  [DR] Original NIBS Entry Number: 2798 |
| 05/08/2002 | 2825 | CERTIFICATE of Service   RE: Item# 2824 [DR] Original NIBS Entry Number: 2799 |
| 05/08/2002 | 2826 | STATEMENT of cure amount of Tabani Carrollton Limited Partnership in re store #7286 for $61197.84  [DR] Original NIBS Entry Number: 2800 |
| 05/08/2002 | 2827 | OBJECTION to Debtors' report of claims under the perishable agricultural commodities act usc section 499a et seq. The Packers and Stockyards act, 7 usc section 181 et seq by Triple J Five Star Wholesale Food Inc  [DR] Original NIBS Entry Number: 2801 |
| 05/08/2002 | 2828 | CURE Claim on behalf ofCURE Claim on behalf of Indela Partners II, LP and limited objection in re store #9694  RE: Item# 2181 [DR] Original NIBS Entry Number: 2802 |
| 05/08/2002 | 2829 | CERTIFICATE of Service   RE: Item# 2828 [DR] Original NIBS Entry Number: 2803 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/08/2002 | 2830 | CURE Claim on behalf ofCURE Claim on behalf of CP Holdings Inc in re store #3496 $57729.13  [DR] Original NIBS Entry Number: 2804 |
| 05/08/2002 | 2831 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2805 |
| 05/08/2002 | 2832 | CURE Claim on behalf ofCURE Claim on behalf of Crickm Cypress Pointe Trust in re store #3863 for $247,746.63  [DR] Original NIBS Entry Number: 2806 |
| 05/08/2002 | 2833 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2807 |
| 05/08/2002 | 2834 | CURE Claim on behalf ofCURE Claim on behalf of Crickm Maple Heights Trust in re store #4991 for $124,824.00  [DR] Original NIBS Entry Number: 2808 |
| 05/08/2002 | 2835 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2809 |
| 05/08/2002 | 2836 | CURE Claim on behalf ofCURE Claim on behalf of Crickm Skillman Trust in re store #3718 for $56805.09  [DR] Original NIBS Entry Number: 2810 |
| 05/08/2002 | 2837 | NOTICE of cure claim on behalf of Imperial III Partnership LLLP in re store #7261  [DR] Original NIBS Entry Number: 2811 |
| 05/08/2002 | 2838 | AFFIDAVIT of Carmen D Spinoso  RE: Item# 2648 [DR] Original NIBS Entry Number: 2812 |
| 05/08/2002 | 2839 | AFFIDAVIT of service by Nicole C Janowski  RE: Item# 2838 [DR] Original NIBS Entry Number: 2813 |
| 05/08/2002 | 2840 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2814 |
| 05/08/2002 | 2841 | CURE Claim on behalf ofCURE Claim on behalf of Bronze/Southside LP in re store #3658 for $46342.50  [DR] Original NIBS Entry Number: 2815 |
| 05/08/2002 | 2842 | NOTICE of pre-petition cure items for LVP Center, LLC in re store #7237 for $28523.77  [DR] Original NIBS Entry Number: 2816 |
| 05/08/2002 | 2843 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2817 |
| 05/08/2002 | 2844 | PREPETITION cure amounts in re store #4480 by Renton Mart Co. for $79,236.10  [DR] Original NIBS Entry Number: 2818 |
| 05/08/2002 | 2845 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2819 |
| 05/08/2002 | 2846 | PREPETITION cure amounts in re store #4386 by LaSalle Bank National Association  [DR] Original NIBS Entry Number: 2820 |
| 05/08/2002 | 2847 | NOTICE of hearing   [DR] Original NIBS Entry Number: 2821 |
| 05/08/2002 | 2848 | PROOF of Service   [DR] Original NIBS Entry Number: 2822 |
| 05/08/2002 | 2849 | MOTION for Leave of attorney to appear and practice pro hace vice by Joseph P Ciaramitaro Jr., Esq.  hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 2823 |
| 05/08/2002 | 2850 | NOTICE for relief from automaitc stay to exercise their personal injury claim against Debtor for which Debtor ahs adequate coverage under an insurance policy by Mary and Ugo D'Agostini  [DR] Original NIBS Entry Number: 2824 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                     Run Date:01/04/2008

                                                                      Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/08/2002 | 2851 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2825 |
| 05/08/2002 | 2852 | MOTION for order approving procedures for [A] liquidating and settling personal injury claims and/or [B] modifying automatic stay to permit certain litigation with respect to such claims to proceed by Debtors  hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 2826 |
| 05/08/2002 | 2853 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2827 |
| 05/08/2002 | 2854 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical Mortgage Corporation, as Agent for the Servicer, The Chase Manhattan Bank, for Highland Group III, Inc [Stores nos. 1163 and 1197]  RE: Item# 2188 [DR] Original NIBS Entry Number: 2828 |
| 05/08/2002 | 2855 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2829 |
| 05/08/2002 | 2856 | SUPPLEMENTAL [First] affidavit of Winston & Strawn pursuant to federal rule of bankruptcy procedure 2014[a]   [DR] Original NIBS Entry Number: 2830 |
| 05/08/2002 | 2857 | NOTICE of Filing of cure claim of Denver Gardens Company, LLC  [DR] Original NIBS Entry Number: 2832 |
| 05/08/2002 | 2858 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2833 |
| 05/08/2002 | 2859 | CURE Claim on behalf ofCURE Claim on behalf of Lennar Partners Inc in re store #7802, South Williamson, KY  [DR] Original NIBS Entry Number: 2834 |
| 05/08/2002 | 2860 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2835 |
| 05/08/2002 | 2861 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp in re store #3564  RE: Item# 2181 [DR] Original NIBS Entry Number: 2836 |
| 05/08/2002 | 2862 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical Mortgage Corp in re store #4788  RE: Item# 2181 [DR] Original NIBS Entry Number: 2837 |
| 05/08/2002 | 2863 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical Mortgage Corp in re store #9375  [DR] Original NIBS Entry Number: 2838 |
| 05/08/2002 | 2864 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical Mortgage Corporation in re store #9373  RE: Item# 2181 [DR] Original NIBS Entry Number: 2839 |
| 05/08/2002 | 2865 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical Mortgage Corporation in re store #9362  RE: Item# 2181 [DR] Original NIBS Entry Number: 2840 |
| 05/08/2002 | 2866 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation in re store #9698  RE: Item# 2181 [DR] Original NIBS Entry Number: 2841 |
| 05/08/2002 | 2867 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical Mortgage Corporation in re store no. 3248  RE: Item# 2181 [DR] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date     No.        Entry                           Run Time:13:32:37
                           Original NIBS Entry Number: 2842

05/08/2002      2868       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical
                           Mortgage Corporation in re store no. 7178  RE: Item# 2181 [DR]
                           Original NIBS Entry Number: 2843

05/08/2002      2869       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical
                           Mortgage Corporation in re store no. 7212  RE: Item# 2181 [DR]
                           Original NIBS Entry Number: 2844

05/08/2002      2870       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                           Mortgage Corporation in re store no. 3465  RE: Item# 2181 [DR]
                           Original NIBS Entry Number: 2845

05/08/2002      2871       CURE Claim on behalf ofCURE Claim on behalf of of GMAC Commercial
                           Mortgage Corporation in re store no. 7473   [DR] Original NIBS
                           Entry Number: 2846

05/08/2002      2872       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                           Mortgage Corporation in re store no. 7447   [DR] Original NIBS
                           Entry Number: 2847

05/08/2002      2873       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                           Mortgage Corporation in re store no. 7389   [DR] Original NIBS
                           Entry Number: 2848

05/08/2002      2874       CURE Claim on behalf ofCURE Claim on behalf of of GMAC Commerical
                           Mortgage Corporation in re store no. 7511  RE: Item# 2181 [DR]
                           Original NIBS Entry Number: 2849

05/08/2002      2875       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                           Mortgage Corporation in re store no. 3827  RE: Item# 2181 [DR]
                           Original NIBS Entry Number: 2850

05/08/2002      2876       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                           Mortgage Corporation in re store no. 9717  RE: Item# 2181 [DR]
                           Original NIBS Entry Number: 2851

05/08/2002      2877       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical
                           Mortgage Corporation in re store no. 3487  RE: Item# 2181 [DR]
                           Original NIBS Entry Number: 2852

05/08/2002      2878       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                           Mortgage Corporation in re store no. 7314   [DR] Original NIBS
                           Entry Number: 2853

05/08/2002      2879       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                           Mortgage Corporation in re store no. 3049  RE: Item# 2181 [DR]
                           Original NIBS Entry Number: 2854

05/08/2002      2880       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                           Mortgage Corporation in re store no. 4901  RE: Item# 2181 [DR]
                           Original NIBS Entry Number: 2855

05/08/2002      2881       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                           Mortgage Corporation in re store no. 4836  RE: Item# 2181 [DR]
                           Original NIBS Entry Number: 2856

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:37
Filing Date      No.        Entry

05/08/2002       2882       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                            Mortgage Corporation in re store no. 4801  RE: Item# 2181 [DR]
                            Original NIBS Entry Number: 2857

05/08/2002       2883       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                            Mortgage Corporation in re store no. 7603  RE: Item# 2181 [DR]
                            Original NIBS Entry Number: 2858

05/08/2002       2884       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical
                            Mortgage Corporation in re store no. 7901  RE: Item# 2181 [DR]
                            Original NIBS Entry Number: 2859

05/08/2002       2885       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                            Mortgage Corporation in re store no. 3936  RE: Item# 2181 [DR]
                            Original NIBS Entry Number: 2860

05/08/2002       2886       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                            Mortgage Corporation in re store no. 4904  RE: Item# 2181 [DR]
                            Original NIBS Entry Number: 2861

05/08/2002       2887       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical
                            Mortgage Corporation in re store no. 4908  RE: Item# 2181 [DR]
                            Original NIBS Entry Number: 2862

05/08/2002       2888       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                            Mortgage Corporation in re store no. 4926  RE: Item# 2181 [DR]
                            Original NIBS Entry Number: 2863

05/08/2002       2889       CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial
                            Mortgage Corporation in re store no. 3872  RE: Item# 2181 [DR]
                            Original NIBS Entry Number: 2864

05/08/2002       2890       NOTICE of Filing   [DR] Original NIBS Entry Number: 2865

05/08/2002       2891       NOTICE [Amended] of cure amount for lease between the Debtors and
                            the Northwestern Mutual Life Insurance Company with respect to
                            property located in Vernon Hills, Illinois in re store no. 7913
                            [DR] Original NIBS Entry Number: 2866

05/08/2002       2892       NOTICE of Filing   [DR] Original NIBS Entry Number: 2867

05/08/2002       2893       NOTICE [Amended] of cure amount for lease between the Debtors and
                            Allied District Properties LP located in the Prairie Towne
                            Shopping Center for $748407.77  [DR] Original NIBS Entry Number:
                            2868

05/08/2002       2894       NOTICE of Filing   [DR] Original NIBS Entry Number: 2869

05/08/2002       2895       REPLY to the objection to Debtors' motion for an order deeming as
                            void pursuant to 11 usc section 362 the post-petition opinion
                            issued in Kmart Corporation, et al v. Merriweather, et al by
                            Debtors  [DR] Original NIBS Entry Number: 2870

05/08/2002       2896       MOTION In Regards to Automatic Stay to the extent of the limits of
                            the Defendant's Insurance Policy by Mary D Agostini and Ugo
                            D'Agostini [Relief - paid #2013225]  hearing on 05/29/2002 at

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2871 |
| 05/08/2002 | 2897 | MEMORANDUM of Law in support of motion to lift automatic stay by Mary D'Agostini and Ugo D'Agostini  [DR] Original NIBS Entry Number: 2872 |
| 05/09/2002 | 2898 | CURE Claim on behalf ofCURE Claim on behalf of Wilmington Trust Company in re store no. 4958  [DR] Original NIBS Entry Number: 2873 |
| 05/09/2002 | 2899 | STATEMENT [Preliminary] of Landlord's cure and compensate claim for assumption of the unexpired real property lease regarding store #3772 for $122606.89 [DR] Original NIBS Entry Number: 2874 |
| 05/09/2002 | 2900 | CURE Claim on behalf ofCURE Claim on behalf of William Trust Company in re store no. 7668  [DR] Original NIBS Entry Number: 2875 |
| 05/09/2002 | 2901 | CURE Claim on behalf ofCURE Claim on behalf of of William J Wade in re store no. 4954  [DR] Original NIBS Entry Number: 2876 |
| 05/09/2002 | 2902 | CURE Claim on behalf ofCURE Claim on behalf of of William J Wade in re store no. 4843  [DR] Original NIBS Entry Number: 2877 |
| 05/09/2002 | 2903 | PRE-PETITION cure amount claim in re store no. 3636 for $118,516.42  [DR] Original NIBS Entry Number: 2878 |
| 05/09/2002 | 2904 | CURE Claim on behalf ofCURE Claim on behalf of William J Wade in re store no. 4950  [DR] Original NIBS Entry Number: 2879 |
| 05/09/2002 | 2905 | CURE Claim on behalf ofCURE Claim on behalf of of William J Wade in re store no. 4930  [DR] Original NIBS Entry Number: 2880 |
| 05/09/2002 | 2906 | STATEMENT of cure amount by Elk Investors in re store no. 9410 for $110,000.00  [DR] Original NIBS Entry Number: 2881 |
| 05/09/2002 | 2907 | NOTICE to cure defaults re real property located at 1345 South Boulder Road, Louisville, Colorado [Store no. 3892]  [DR] Original NIBS Entry Number: 2882 |
| 05/09/2002 | 2908 | CERTIFICATE of Service   RE: Item# 2907 [DR] Original NIBS Entry Number: 2883 |
| 05/09/2002 | 2909 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2884 |
| 05/09/2002 | 2910 | CURE Claim on behalf ofCURE Claim on behalf of of Talisman, LLC in re store no. 3487 for $70,000.00  [DR] Original NIBS Entry Number: 2885 |
| 05/09/2002 | 2911 | SUPPLEMENTAL to cure claim by State Street Bank and Trust company in re store no. 3986  [DR] Original NIBS Entry Number: 2886 |
| 05/09/2002 | 2912 | SUPPLEMENTAL to cure claim by State Street Bank and Trust in re store no. 4806  [DR] Original NIBS Entry Number: 2887 |
| 05/09/2002 | 2913 | SUPPLEMENTAL to cure claim by Statement Street Bank and Trust in re store no. 4811  [DR] Original NIBS Entry Number: 2888 |
| 05/09/2002 | 2914 | SUPPLEMENTAL to cure claim by State Street Bank and Trust Company in re store no. 7628  [DR] Original NIBS Entry Number: 2889 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008

Filing Date      No.        Entry                              Run Time:13:32:37

| | | |
|---|---|---|
| 05/09/2002 | 2915 | SUPPLEMENTAL to cure claim by State Street Bank and Trust Company in re store no. 7638  [DR] Original NIBS Entry Number: 2890 |
| 05/09/2002 | 2916 | SUPPLEMENTAL to cure claim by State Street Bank and Trust Company in re store no. 4930  [DR] Original NIBS Entry Number: 2891 |
| 05/09/2002 | 2917 | SUPPLEMENTAL to cure claim by State Street Bank and Trust Company in re store no. 4950  [DR] Original NIBS Entry Number: 2892 |
| 05/09/2002 | 2918 | SUPPLEMENTAL to cure claim by State Street Bank and Trust Company in re store no. 4954  [DR] Original NIBS Entry Number: 2893 |
| 05/09/2002 | 2919 | SUPPLEMENTAL to cure claim by State Street Bank and Trust Company in re store no. 4843  [DR] Original NIBS Entry Number: 2894 |
| 05/09/2002 | 2920 | SUPPLEMENTAL to cure claim by State Street Bank and Trust Company in store no. 4958  [DR] Original NIBS Entry Number: 2895 |
| 05/09/2002 | 2921 | SUPPLEMENTAL to cure claim by State Street Bank and Trust Company in re store no. 7668  [DR] Original NIBS Entry Number: 2896 |
| 05/09/2002 | 2922 | APPEARANCE of Alison K North for Pima County  [DR] Original NIBS Entry Number: 2897 |
| 05/09/2002 | 2923 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2898 |
| 05/09/2002 | 2924 | MOTION In Regards to Automatic Stay by Sycamore DeKalb Associates [Relief - paid #02013329]  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2899 |
| 05/09/2002 | 2925 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2900 |
| 05/09/2002 | 2926 | OBJECTION [Continued Limited] and preliminary, non-final statement by The Ireland Companies  RE: Item# 2181 [DR] Original NIBS Entry Number: 2901 |
| 05/09/2002 | 2927 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2902 |
| 05/09/2002 | 2928 | OBJECTION [Continuing Limited] and preliminary, non-final statement byy Rolf Piller  RE: Item# 2181 [DR] Original NIBS Entry Number: 2903 |
| 05/09/2002 | 2929 | AMENDED Notice of Motion   hearing on 05/29/2002 at 11:00 a.m. RE: Item# 2236 [DR] Original NIBS Entry Number: 2904 |
| 05/09/2002 | 2930 | ASSOCIATION of counsel by Ronald s Galasi, Esq for Michele Brown and Patterson Brown  [DR] Original NIBS Entry Number: 2905 |
| 05/09/2002 | 2931 | APPLICATON for Leave to Appear Pro Hac Vice by Ronald S Galasi [paid]  [DR] Original NIBS Entry Number: 2906 |
| 05/09/2002 | 2932 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2907 |
| 05/09/2002 | 2933 | MOTION In Regards to Automatic Stay and for segregation of goods and proceeds thereof by General Time Corporation and GTC Properties Inc [Relief - paid #2013295]  hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 2908 |
| 05/09/2002 | 2934 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2909 |
| 05/09/2002 | 2935 | CURE Claim on behalf ofCURE Claim on behalf of Laverne Butterfield |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:37
Filing Date    No.       Entry

                         LLC in re store no. 3334 [Amended]    [DR] Original NIBS Entry
                         Number: 2910

05/09/2002    2936       NOTICE of Motion    [DR] Original NIBS Entry Number: 2911

05/09/2002    2937       MOTION In Regards to Automatic Stay and for other relief by
                         Harvich Associates [relief - paid #2013307]   hearing on 05/29/2002
                         at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2912

05/09/2002    2938       APPEARANCE of Peter G Hallam for Harvrich Associates.   [DR]
                         Original NIBS Entry Number: 2913

05/09/2002    2939       CERTIFICATE of Service   RE: Item# 2899 [DR] Original NIBS Entry
                         Number: 2914

05/09/2002    2940       SUPPLEMENTAL to its objection by Highland Plaza, L.P.  RE: Item#
                         2181 [DR] Original NIBS Entry Number: 2915

05/09/2002    2941       NOTICE of Filing    [DR] Original NIBS Entry Number: 2916

05/09/2002    2942       CURE Claim on behalf ofCURE Claim on behalf of Sycamore Dekalb
                         Associates, Forest Plaza LLC, Susan Sandelman as Trustee of the
                         Nathan-Alison Trust, 195 Associates, LLC and Palaint Associates
                         for $110,571.78  [DR] Original NIBS Entry Number: 2917

05/09/2002    2943       NOTICE of Filing    [DR] Original NIBS Entry Number: 2918

05/09/2002    2944       CURE Claim on behalf ofCURE Claim on behalf of of Milton Venture
                         in re store no. 3421  [DR] Original NIBS Entry Number: 2919

05/09/2002    2945       NOTICE of Motion    [DR] Original NIBS Entry Number: 2920

05/09/2002    2946       CERTIFICATE of Service    [DR] Original NIBS Entry Number: 2921

05/09/2002    2947       MOTION In Regards to Automatic Stay and memorandum in support
                         thereof US Bank National Association [Relief - paid #20133300
                         hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS
                         Entry Number: 2922

05/09/2002    2948       CERTIFICATE of Service   RE: Item# 2810 [DR] Original NIBS Entry
                         Number: 2923

05/09/2002    2949       NOTICE of Filing   [DR] Original NIBS Entry Number: 2924

05/09/2002    2950       STATEMENT of amounts due pursuant to 11 usc section 365[b] and
                         related objections of Kimco Realty Corporation in connection with
                         Debtors' motion regarding sale of leases at closing store
                         locations [Docket no. 2156]  [DR] Original NIBS Entry Number: 2925

05/09/2002    2951       NOTICE of Filing and certificate of service  [DR] Original NIBS
                         Entry Number: 2926

05/09/2002    2952       SUPPLEMENTAL to cure claim on behalf of U.S. Realty 87 Asheboro
                         Associates, Limited Partnership [Docket entry #2493]   [DR]
                         Original NIBS Entry Number: 2927

05/09/2002    2953       SUPPLEMENTAL to cure claim on behalf of U.S. Realty 87 Indian
                         Harbour Associates, Limited Partnership [Docket Entry 2485]  [DR]
                         Original NIBS Entry Number: 2928

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/09/2002 | 2954 | SUPPLEMENTAL to cure claim on behalf of U.S. Realty 87 Lake Zurich Associates, Limited Partnership [Docket Entry #2489]  [DR] Original NIBS Entry Number: 2929 |
| 05/09/2002 | 2955 | SUPPLEMENTAL to cure claim on behalf of Union Hill Nin Associates, LLC [Docket entry 2459]  [DR] Original NIBS Entry Number: 2930 |
| 05/09/2002 | 2956 | SUPPLEMENTAL to cure claim on behalf of U.S. Realty 87; South Austin Associates, Limited Partnership [Docket entry #2487]   [DR] Original NIBS Entry Number: 2931 |
| 05/09/2002 | 2957 | SUPPLEMENTAL to cure claim on behalf of U.S. Realty 87; El Dorado Associates, Limited Partnership [Docket Entry 2491]  [DR] Original NIBS Entry Number: 2932 |
| 05/09/2002 | 2958 | NOTICE of Motion    [DR] Original NIBS Entry Number: 2933 |
| 05/09/2002 | 2959 | MOTION for an order pursuant to 11 usc section 365 approving the rejection of a master lease agreement with Cisco Systems Capital Corporation by Debtors  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2934 |
| 05/09/2002 | 2960 | NOTICE of Motion    [DR] Original NIBS Entry Number: 2935 |
| 05/09/2002 | 2961 | MOTION for an order pursuant to 11 usc section 365 authorizing the rejection of equipment lease agreements with Varilease Technology Group Inc by Debtors.  hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 2936 |
| 05/09/2002 | 2962 | NOTICE of Motion    [DR] Original NIBS Entry Number: 2937 |
| 05/09/2002 | 2963 | MOTION for order under 11 usc section 365[a] authorizing the Debtors to assume license agreements with Sesame Workshop by Debtors  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2938 |
| 05/09/2002 | 2964 | NOTICE of Motion    [DR] Original NIBS Entry Number: 2939 |
| 05/09/2002 | 2965 | MOTION for an order pursuant to 11 usc section 365 authorizing the rejection of a put option agreement with Portsmouth Associates LLC by Debtors  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2940 |
| 05/09/2002 | 2966 | NOTICE of Motion    [DR] Original NIBS Entry Number: 2941 |
| 05/09/2002 | 2967 | MOTION for order under 11 usc section 365[a] authorizing the Debtors to assume license agreement with Avmark Inc by Debtors hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2942 |
| 05/09/2002 | 2968 | NOTICE of Motion    [DR] Original NIBS Entry Number: 2943 |
| 05/09/2002 | 2969 | MOTION [Fifth] for an order pursuant to 11 usc sections 105[a] and 365[a] authorizing rejection of certain unexpired real property leases by Debtors  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2944 |
| 05/09/2002 | 2970 | NOTICE of Motion    [DR] Original NIBS Entry Number: 2945 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/09/2002 | 2971 | MOTION for order pursuant to 11 usc section 365 authorizing the rejection of a certain equipment lease agreement with General Electric Capital Corporation by Debtors  hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 2946 |
| 05/09/2002 | 2972 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2947 |
| 05/09/2002 | 2973 | MOTION for an order pursuant to 11 usc section 365 authorizing the rejection of a put option agreement with Mecury Finance Associates LLC by Debtors  hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 2948 |
| 05/09/2002 | 2974 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2949 |
| 05/09/2002 | 2975 | MOTION for an order pursuant to 11 usc section 365 authorizing the rejection of certain agreements realted to Mesa, Arizona Property Acquisition by Debtors.  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2950 |
| 05/09/2002 | 2976 | NOTICE of supplemental service of amended motion for approval of stipulation and order respecting assumption, assignment and transfer of Debtors' interests, if any, in certain leases and subleases of non-residential real property  [DR] Original NIBSEntry Number: 2951 |
| 05/09/2002 | 2977 | AMENDED proposed agenda for 5/9/02 hearing  [DR] Original NIBS Entry Number: 2952 |
| 05/09/2002 | 2978 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2953 |
| 05/09/2002 | 2979 | CURE Claim on behalf ofCURE Claim on behalf of Talisman LLC in re store no. 3487 for $44440.89  [DR] Original NIBS Entry Number: 2954 |
| 05/09/2002 | 2980 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2955 |
| 05/09/2002 | 2981 | CURE Claim on behalf ofCURE Claim on behalf of Public Limited Partnership L.P. in re store no. 3611 for $67,460.37  [DR] Original NIBS Entry Number: 2956 |
| 05/09/2002 | 2982 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2957 |
| 05/09/2002 | 2983 | CURE Claim on behalf ofCURE Claim on behalf of of store #7519 Morganville  [DR] Original NIBS Entry Number: 2958 |
| 05/09/2002 | 2984 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2959 |
| 05/09/2002 | 2985 | CURE Claim on behalf ofCURE Claim on behalf of DDM/Sikeston L.P. in re store no. 7502  [DR] Original NIBS Entry Number: 2960 |
| 05/09/2002 | 2986 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2961 |
| 05/09/2002 | 2987 | CURE Claim on behalf ofCURE Claim on behalf of Inland I Delaware Business Trust in re store no. 4711  [DR] Original NIBS Entry Number: 2962 |
| 05/09/2002 | 2988 | MOTION [Amended] for approval of stipulation and order respecting assumption, assignment and transfer of Debtor's interests if, any, in certain leases and subleases of non-residential real property |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | by Debtors  hearing on 05/29/2002 at 11:00 a.m.  [DR]Original NIBS Entry Number: 2963 |
| 05/09/2002 | 2989 | NOTICE of Motion   [DR] Original NIBS Entry Number: 2964 |
| 05/09/2002 | 2990 | MOTION for Entry of an order compelling Debtors to [I] immediately cure post-petition defaults under special retention agreements, and [II] assume or reject special retention agreements by John Owen and David Montoya  hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 2965 |
| 05/09/2002 | 2991 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2966 |
| 05/09/2002 | 2992 | CURE Claim on behalf ofCURE Claim on behalf of Bank One Trust Company, N.A. as Indenture Trustee in re store nos. 3508, 3564, 3756 and 7417  [DR] Original NIBS Entry Number: 2967 |
| 05/09/2002 | 2993 | CURE statement of Vornado Realty Trust in connection with Debtors' proposed sale of certain unexpired leases in re store no. 7097 and 3937  [DR] Original NIBS Entry Number: 2968 |
| 05/09/2002 | 2994 | NOTICE of Filing   [DR] Original NIBS Entry Number: 2969 |
| 05/09/2002 | 2995 | CURE Claim on behalf ofCURE Claim on behalf of LaSalle Bank N.A. as Trustee in re store no. 3622 and no. 3673  [DR] Original NIBS Entry Number: 2970 |
| 05/09/2002 | 2996 | CERTIFICATE of Service   RE: Item# 2990 [DR] Original NIBS Entry Number: 2971 |
| 05/09/2002 | 2997 | CERTIFICATE of Service in re notice of motion, application to appear pro hac vice, motion for order compelling the assumption or rejection of executory contract for lease of non-residential real property within time certain, and proposed order by Sharon LCuslidge  [DR] Original NIBS Entry Number: 2972 |
| 05/09/2002 | 2998 | CERTIFICATE of Service on notice of motion, application to appear pro hac vice, motion for order compelling the assumption or rejection of executory contract for lease of non-residential real property within time certain, and proposed order by Joseph Sooberg [DR] Original NIBS Entry Number: 2973 |
| 05/09/2002 | 2999 | APPEARANCE of Kelly Greene McConnell for Kingston Properties, LP and BLS Associates, Inc  [DR] Original NIBS Entry Number: 2974 |
| 05/09/2002 | 3000 | CURE Claim on behalf ofCURE Claim on behalf of Fairbanks Equity Ltd in re store no. $81765.90 [DR] Original NIBS Entry Number: 2975 |
| 05/09/2002 | 3001 | NOTICE of Motion  [DR] Original NIBS Entry Number: 2976 |
| 05/09/2002 | 3002 | MOTION for an order pursuant to 11 usc section 365 approving the rejection of [1] a software license agreement, [2] a software support agreement, [3] a services agreement and [4] a supplement software license agreement with JDA Software Inc by Debtors. hearingon 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 2977 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| | | Run Time:13:32:37 |

| Filing Date | No. | Entry |
|---|---|---|
| 05/10/2002 | 3003 | ORDER [A]Establishing Bidding Procedures in Connection with the Sale of Certain Leases Including, without Limitation, Termination Fee Provisions,[B]Approving the Form and Manner of Notice of Sale,[C]Approving Forms of Purchase Agreement and Termination Agreement,[D]Setting a Hearing Date to Consider Approval of the Sale, and [E]Granting Related Relief<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2181 [RM] Original NIBS Entry Number: 2978 |
| 05/10/2002 | 3004 | NOTICE of Motion [Routine]   [RM] Original NIBS Entry Number: 2979 |
| 05/10/2002 | 3005 | MOTION for David T Miyamoto, Richard T Peters and Richard P Seegman to appear PRO HAC VICE as Counsel for Plantiff Noritsu America Corporation  hearing on 06/26/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBSEntryNumber: 2980 |
| 05/10/2002 | 3006 | NOTICE of Motion to Modify of Stay  [RM] Original NIBS Entry Number: 2981 |
| 05/10/2002 | 3007 | MOTION In Regards to Automatic Stay by Harold and Debbie Williams [modify/paid#02013429]  [Disposed] [RM] Original NIBS Entry Number: 2982 |
| 05/10/2002 | 3008 | NOTICE by Myrick Construction Inc., and Central Carolina Air Conditioning Co., Inc. of their [1]Motion for Limited Relief from Stay. and [2]Statement of Perfection and Intent to Enforce and Maintain Mechanics Lien Pursuant to 11 U.S.C. 546[b], and of [3]AmendedVerified Statement of Bell, Boyd an Lloyd LLC Pursuant to Fed R Bankr P 2019  [RM] Original NIBS Entry Number: 2983 |
| 05/10/2002 | 3009 | MOTION by Myrick Construction Inc and Central Carolina Air Conditioning Co Inc for Limited Relief from Stay.  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 2984 |
| 05/10/2002 | 3010 | NOTICE by Myrick Construction Inc and Central Carolina Air Conditioning Co Inc of their [1] Motion for limited Relief from Stay, and [2] Statement of Perfection and intent to Enforce and Maintain Mechanics Lien Pursuant to 11 U.S.C. 546[b], and of [3]Amended Verified Statement of Bell, Boyd and Lloyd LLC pursuant to Fed R Bankr P. 2019  [RM] Original NIBS Entry Number: 2985 |
| 05/10/2002 | 3011 | APPLICATION for Leave to appear Pro Hac Vice by Richard T Peters [Disposed] [RM] Original NIBS Entry Number: 2986 |
| 05/10/2002 | 3012 | APPLICATION for Leave to Apear Pro Hac Vice by Richard Seegman [Disposed] [RM] Original NIBS Entry Number: 2987 |
| 05/10/2002 | 3013 | APPLICATION for Leave to appear Pro Hac Vice by David T Miyamoto [Disposed] [RM] Original NIBS Entry Number: 2988 |
| 05/10/2002 | 3014 | NOTICE of Filing for:Adversary Complaint for Declaratory Relief and to Recover Possession of Personal Property, Verified Statement |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| | | Run Time:13:32:37 |
| Filing Date | No. | Entry |

| Filing Date | No. | Entry |
|---|---|---|
| | | of Sidley Austin Brown and Wood Pursuant to Federal Rule of Bankruptcy Procedure 2019 and Motin and Applications for David TMiymoto, Richard T Peters and Richard P Seegman to Appear PRO HAV VICE as Counsel for Plaintiff Noritsu America Corporation.  [RM] Original NIBS Entry Number: 2989 |
| 05/10/2002 | 3015 | NOTICE of Perfection of Lien  [RM] Original NIBS Entry Number: 2990 |
| 05/10/2002 | 3016 | NOTICE of Appearance and Rquest for Servie of Papers  [RM] Original NIBS Entry Number: 2991 |
| 05/10/2002 | 3017 | Verified Statement of Sidley Austin Brown and Wood Pursuant to Federal Rule of Bankruptcy Procedure 2019  [RM] Original NIBS Entry Number: 2992 |
| 05/10/2002 | 3018 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 2993 |
| 05/10/2002 | 3019 | APPEARANCE by Thomas V Askounis for The CIT Group/Equipment Financing Inc  [RM] Original NIBS Entry Number: 2994 |
| 05/10/2002 | 3020 | APPEARANCE by Thomas V Askounis for Parmalat USA Inc  [RM] Original NIBS Entry Number: 2995 |
| 05/10/2002 | 3021 | APPEARANCE by Thomas V Askounis for Interstate Distribution Co  [RM] Original NIBS Entry Number: 2996 |
| 05/10/2002 | 3022 | APPEARANCE by Thomas V Askouis for Maureen Coon  [RM] Original NIBS Entry Number: 2997 |
| 05/10/2002 | 3023 | APPEARANCE by Thomas V Askounis for GE Capital Corporation  [RM] Original NIBS Entry Number: 2998 |
| 05/10/2002 | 3024 | APPEARANCE by Charles K Risc, Esq for Kolcraft Enterprises Inc  [RM] Original NIBS Entry Number: 2999 |
| 05/10/2002 | 3025 | SUPPLEMENTAL Affidavit of Ordinary Course Professional  [RM] Original NIBS Entry Number: 3000 |
| 05/10/2002 | 3026 | NOTICE to Continue the Perfection of a Lien  [RM] Original NIBS Entry Number: 3001 |
| 05/10/2002 | 3027 | Amended Verified Statement of Bell Boyd and Lloyd LLC Pursuant to Fed R Bankr P 2019  [RM] Original NIBS Entry Number: 3002 |
| 05/10/2002 | 3028 | Statement of Perfection and Intent to Enforce and Maintain Mechanic's Lien Pursuant to 11 U.S.C. 546 [b] by Myrick Construction Inc., and Central Carolina Air Conditioning Co Inc.  [RM] Original NIBS Entry Number: 3003 |
| 05/10/2002 | 3029 | AGREED ORDER Regarding Learsi Hudson LLC Store No 3883 located in Hudosn, Wisconson [the "Store"],under lease attached to the Motion as Exhibit A [the "Lease"].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2024 [RM] Original NIBS Entry Number: 3004 |
| 05/10/2002 | 3030 | ADVERSARY PROCEEDING FILED NO. O2AOO609 454 To Recover Money or Property  [RM] Original NIBS Entry Number: 3005 |
| 05/10/2002 | 3031 | AGREED ORDER Resolving Southern California Gas Company's Request |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:37
Filing Date     No.        Entry

for Additional Adequate Assurance. The Court Hereby Finds: Withn 15 days of the date this Agreed Order is entered [i.e., signed by the Court], the Debtors shall pay SoCalGas a postpetition security deposit in the amount of $15,300 [the Security Deposit"]. The Debors may not use the Security Deposit to pay any postpetition invoices or to avoid discontinuance or termination of utility services to the Debtors.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM] Original NIBS Entry Number: 3006

05/10/2002     3032       AGREED ORDER Resolving Plainfield Charter Township's Request for Additional Adequate Assurance.The Court Orders: Within 15 days of the date this Agreed Order becomes final and effective, the Debtors must pay so as to be received by the Utility a postpetition securitydeposit in the amount of $650.00 [the "Security Deposit"]. The Debtors may pay the Security Deposit by check or wire transfer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [RM] Original NIBS Entry Number: 3007

05/10/2002     3033       AGREED ORDER Resolving Santee Cooper's Request fo Readditional Adequate Assurance. The Court Orders: Withing 15 days of the date this Order becomes final and effective, the Debtors must pay so as to be received by the Utility a postpetition securitydeposit in the amount of $24,750 [the "Security Deposit"]. The Debtors and the Utility agree to apportion the Security Deposit among the Debtor's Accounts as follows: $8,750 to Account No.2-651-15050; $5,000 to Account to No.2-523-09045; $5,000 to Account to No.-4-436-78984; and $6,000 to Account to No.-1-172-78986. The Debtors may pay the Security Deposit by check or wire transfer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM] Original NIBS Entry Number: 3008

05/10/2002     3034       AGREED ORDER Resolving Omaha Public Power District's Request for Additional Adequate Assurance.The Court Orders; Within 15 days of the date this Agreed Order becomes final and effective, the Debtors must pay so as to be received by OPPD a postpetition security deposit in the amount of $47,800.00 [the Security Deposit"], which shall be apportioned among the main accounts at the Debtor's store numbers 3591,4130,7493 and 7579.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM] Original NIBS Entry Number: 3009

05/10/2002     3035       AGREED ORDER Resolving Nashville Electric Service's Request for Additional Adequate Assurance. The Court Orders; Within 15 days of the date this Agreed Order becomes final and effective, the Debtors shall pay the Utility a deposit in the amount of $42,314.21 [the"Security Deposit"], which shall be held for application to any of the Debtors' accounts with the Utility. The Debtors may pay the Security Deposit by check or wire transfer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

Original NIBS Entry Number: 3010

05/10/2002     3036     AGREED ORDER Resolving Marquette Board of Light & Power's Request
for Additional Adequate Assurance. The Court Orders; Within 15
days of the date this Agreement Order becomes final and effective,
the Debtors mus pay so as to be received by the Utility a
postpetitionsecurity deposit in the amount of $5,000 [the
"Security Deposit"]. The Debtors my pay the Security Deposit by
check or wire transfer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
[RM] Original NIBS Entry Number: 3011

05/10/2002     3037     AGREED ORDER Resolving Dalton Utilties' Request for Additional
Assurance. The Court Orders; Within 15 days of the date this
Agreed Order becomes final and effective, the Debtors must pay so
as to be received by the Utility a postpetition security deposit
in the amount of $16,000.00 [the "Security Deposit"]. The Security
Deposit shall be equally applied to account numbers 47525-0 and
47679-0. There shall be no deposit on account number 47527-0. The
Debtors may pay the Security Deposit by check or wire
transfer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM]
Original NIBS Entry Number: 3012

05/10/2002     3038     AGREED ORDER Resolving Colquitt EMC'S Request for Additional
Adequate Assurance. The Court Finds: The Utility is a company that
provides utility servies to the Debtors' store number 9851,
located at 1106 N St Augustine Road in Valdosta, Georgia[the
"Accoumt"]. AND THEREFORE THE COURT ORDERS: Within 15 days of the
date this Agreed Order becomes final and effective, the Debtors
must pay so as to be received by the Utility a postpetition
security depsoit in the amount of $10,000 [the "Security
Deposit"].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM]
Original NIBS Entry Number: 3013

05/10/2002     3039     AGREED ORDER Resolving Clark Public Utility District's Request for
Additional Adequate Assurance.THE COURT HEREBY FINDS: Clark is a
utility company that provides service to the Debtors' store in
Vancouver, Washington under account number 420-9074-002. And the
Court Finds:Within 15 days of the date this Agreed Order becomes
final and effective, the Debtors must pay so as to be received by
Clark a postpetition security deposit in the amount of $5,000.00
[the "Security Deposit"].<BR>SEE DRAFT ORDER FOR FURTHER
PARTICULARS    [RM] Original NIBS Entry Number: 3014

05/10/2002     3040     AGREED ORDER Resovling City of Petoskey Request for Additional
Adequate Assurance. THE COURT FINDS: Within 15 days of the date
this Agreement Order becomes final and effective, the Debtors must
pay so as to be received by the Utility a postpetition security
deposit in the amount of $8,000 [the "Security Deposit"]. The
Debtors may pay the Security Deposit by check or wire
transfer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008

Filing Date      No.       Entry                                 Run Time:13:32:37
_____

                             Original NIBS Entry Number: 3015

05/10/2002      3041      AGREED ORDER Resolving City of Price's Request for Additional
                          Adequate Assurance.The Court Orders; Within 15 days of the date
                          this Agreed Order becomes final and effective, the Debtors must
                          pay so as to be received by the Utility a postpetition security
                          deposit in the amount of $3,000.00 [the "Securtu Deposit"]. The
                          Debtors may pay the Security Deposit by check or wire
                          transfer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM]
                          Original NIBS Entry Number: 3016

05/10/2002      3042      AGREED ORDER Resolving City of Galesburg's Request for Additional
                          Adequate Assurance.The Court Orders; With 15 days of the date this
                          Agreement Order becomes final and effective, the Debtors must pay
                          so as to be received by the Utility a postpetitionsecurity
                          depositin the amount of $300.00 ]the "Security Deposit"]. The
                          Debtors may pay the Security Deposit by check or wire
                          transfer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM]
                          Original NIBS Entry Number: 3017

05/10/2002      3043      AGREED ORDER Resolving City of Detroit Lakes Public Utilities'
                          Request for Additional Adequate Assurance The Court Finds; Within
                          15 days of the date this Agreement Order becomes final and
                          effective, the Debtors must pay so as to be received by the
                          Utility a postpetition security deposit in the amount of $4,500.00
                          [the "Security Deposit"]. The Debtors may pay the Seurity Deposit
                          by check or wire transfer.<BR>SEE DRAFT ORDER FOR FURTHER
                          PARTICULARS    [RM] Original NIBS Entry Number: 3018

05/10/2002      3044      AGREED ORDER Resolving City of Orangeburg Pud's Request for
                          Additional Adequate Assurance. The Court Finds; Within 15 days of
                          the date this Agreed Order becomes final and effective, the
                          Debtors must pay so as to be received by the Utility a
                          postpetition security deposit in the amount of $14,000 [the
                          "Security Deposit"].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
                          [RM] Original NIBS Entry Number: 3019

05/10/2002      3045      AGREED ORDER Resolving City Public Service [San Antonio]'s Request
                          for Additional Adequate Asssurance.The Court Finds; Within 15 days
                          of the date this Agreed Order becomes final and effective, the
                          Debtors must pay so as to be received by CPSS a postpetition
                          securitydeposit in the amount of $131,670.00 [the "Secuity
                          Deposit"], which shall be apportioned among the Debtor's accounts
                          with CPS.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM]
                          Original NIBS Entry Number: 3020

05/10/2002      3046      AGREED ORDER Resolving Chigach Electric Association, Inc.,s'
                          Request for Additional Adequate Assurance.The Court Orders; Within
                          15 days of the date this Agreed Order becomes final and effective,
                          the Debtors must pay so as to be received by the Utility a
                          postpetitionsecurity deposit in the amount of $37,200.00 [the

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                       Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:37 |
|---|---|---|---|

"Security Deposit"]. The Debtors may pay the Security Deposit by check or wire transfer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [RM] Original NIBS Entry Number: 3021

05/10/2002    3047    AGREED ORDER Resolving Public Utility District No 2 of Grant County' Request for Additional Adequate Assurnce. The Court Orders: Debtors must pay so as to be received by the Public Utility District a postpetiton security deposit in the amount of $5,000.00 [the "Security Deposit"] upon execution of this Agreed Order.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [RM] Original NIBS Entry Number: 3022

05/10/2002    3048    AGREED ORDER Resolving Alexandria Light and Power's Request for Additional Adequate Assurance. The Court Orders:Within 15 days of the date this Agreement Order becomes final and effective, the Debtors must pay so as to be received by the Utility a postpetition security deposit in the amoun tof $3,950 [the "Security Deposit"]. The Debtors may pay the Security Deposit by check or wire transfer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [RM] Original NIBS Entry Number: 3023

05/10/2002    3049    ORDER [Scheduling] with respect to certain Motions for Relief from the Automatic Stay. IT IS HEREBY ORDERED THAT a status conference on the Motions shall be on May 9, 2002, commencing at 1:00p.m. [Central Time]. Such status conference shall be the initialpresentment date for purpose of Local Rule 402[F].  RE: Item# 2305 [RM] Original NIBS Entry Number: 3024

05/13/2002    3050    NOTICE of Motion   [RM] Original NIBS Entry Number: 3025

05/13/2002    3051    MOTION In Regards to Automatic Stay by Frasier Contracting Inc [modify/paid#02013474]  hearing on 05/29/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 3026

05/13/2002    3052    NOTICE of Motion and Application to Appear Pro Hac Vice  [RM] Original NIBS Entry Number: 3027

05/13/2002    3053    MOTION for Order Compelling the Assumption or Rejection of Executory Contract for Lease of Non-Residential Real Estate Property within Time Certain by Kingston Properties LP  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL60604[Disposed] [RM] Original NIBS Entry Number: 3028

05/13/2002    3054    NOTICE of Filing   [RM] Original NIBS Entry Number: 3029

05/13/2002    3055    Initial Statement of Cure Claims by Wilimington Trust Company, as Owner Trustee, Regarding non known Lease Defaults of January 22, 2002 RE:KMart Store No.7497 [El Cajon,CA];KMart Store No.3974[Fresno,CA];KMart Store 4759[Lafayette,GA];KMart Store No 7704,[Mankato,MN]and KMart Store No 7609[Highland,CA]   [RM] Original NIBS Entry Number: 3030

05/13/2002    3056    CERTIFICATE of Service   [RM] Original NIBS Entry Number: 3031

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2002 | 3057 | NOTICE of Filing    [RM] Original NIBS Entry Number: 3032 |
| 05/13/2002 | 3058 | NOTICE Under 11 U.S.C&#62; 546[b] In Lieu Of Seizure of Property or Commencement of Action  [RM] Original NIBS Entry Number: 3033 |
| 05/13/2002 | 3059 | NOTICE of Filing    [RM] Original NIBS Entry Number: 3034 |
| 05/13/2002 | 3060 | Memorandum of the Securities and Exchange Commission in Support of the Motion to Order Appointment a Committee of Holders of Common Stock  [RM] Original NIBS Entry Number: 3035 |
| 05/13/2002 | 3061 | NOTICE of Motion of Wilmorite Property Management LLC to Compel Debtor's Post-Petition Compliance with Lease Obligation Pursuant to 346[d][3]of the Bankruptcy Code [deficient attached]   [RM] Original NIBS Entry Number: 3036 |
| 05/13/2002 | 3062 | APPEARANCE of Patrick C Maxey for Angelica Corp aka Angelica Uniform Group akd Angelica Image Apparel  [RM] Original NIBS Entry Number: 3037 |
| 05/13/2002 | 3063 | APPLICATION for Leave to Appear Pro Hac Vice by Kelly Greene McConnell [paid]  [RM] Original NIBS Entry Number: 3038 |
| 05/13/2002 | 3064 | CURE Claim on behalf ofCURE Claim on behalf of [AMENDED] FairBanks Equity LTD located in the Fallbrook Mall at 6433 Fallbrook Ave., West Hills/Canoga Park, CA for $224,063.05 as of 01/21/02;[b]$156,897.03 from 01/22/02  [RM] Original NIBS EntryNumber: 3039 |
| 05/13/2002 | 3065 | CURE Claim on behalf ofCURE Claim on behalf of CedarBrook Plaza Inc.,located at Cedar Brook Plaza, 1000 Eastern Road, Cedarbrook, PA Store No.9422 for $90,459.33  [RM] Original NIBS Entry Number: 3040 |
| 05/09/2002 | 3066 | AGREED ORDER Between Debtors and Eartis Knight to Modiy Automatic Stay pending in the Circuit Court of Harrison County, Mississippi, under Case No.A2401-2001-7 [the "Litigation"], in which the Claimant seeks to establish and liquidate a personalinjury claim [the "Claim"] against the Debtors, is hereby modify.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM] Original NIBS Entry Number: 3041 |
| 05/09/2002 | 3067 | AGREED ORDER Between Debtors and Dariqush Yaghoubi to Modify Automatic Stay pending in the Superior Court of Orange County, California, under Case No.00CC12387 [the "Litigaion"], in which the Claimant seeks to establish and liquidate a personalinjury claim [the "Claim"] against the Debtors, is hereby modified.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM] Original NIBS Entry Number: 3042 |
| 05/09/2002 | 3068 | AGREED ORDER Between Debtors and Cecilia Robinson to Modify Automatic Stay is pending in the Ninth Judicial District Court of Roosevelt County, New Mexico, under Case No. D-0911-CV-200-126 [the "Litigation"], in which the Claimant seeks to establish and liquidate a personal injury claim [the "Claim"] against the |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                               Run Date:01/04/2008
                                                                Run Time:13:32:37
Filing Date      No.        Entry

---

|  |  | debtors, is hereby modified.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [RM] Original NIBS Entry Number: 3043 |
| 05/09/2002 | 3069 | ORDER Scheduling with Respect to General Star Indemnity Company's Motion for Relief from Stay [Docket No.1820] is scheduled for May 29, 2002, at 11:00a.m. [Central Time].  RE: Item# 1845 [RM] Original NIBS Entry Number: 3044 |
| 05/09/2002 | 3070 | ORDER Scheduling with Respect to Motion of Church & Dwight Co., Inc., For Entry of an Order Granting Relief from the Automatic Stay Pursuant to 11 U.S.C.362[d][1]To Effectuate Setoff Pursuant to 11 U.S.C. 553 [Docket No.732] is scheduled for May 29, 2002,at 11:00a.m. [Central Time].  RE: Item# 757 [RM] Original NIBS Entry Number: 3045 |
| 05/09/2002 | 3071 | ORDER Scheduling with Repect to Motion by the Debtors for Order [A] Deeming the Automatic Stay Provisions of 11 U.S.C. 362 to Apply to that certain pending Hong Kong Captioned, MYKIDS INTERNATIONAL COMPANY LTD.,v,KMART CORPORATION, and [B] Deeming as VoidthePost-Petition Default Judgment entered by the High Court of the Hong Kong Special Administrative Region [Docket No.2083] is scheduled for May 29, 2002, at 11:00a.m. [Central Time].  RE: Item# 2108 [RM] Original NIBS Entry Number: 3046 |
| 05/09/2002 | 3072 | ORDER Scheduling with Respect to Debtor's Fourth Motion for an Order Pursuant to 11 U.S.C. 105 [a] and 365 [a] Approving Procedures for Rejecting Unexpired Leases [Docket No. 1935], is scheduled for May 29, 2002, at 11:00 a.m. [Central Time].re:Item#1935   [RM]Original NIBS Entry Number: 3047 |
| 05/14/2002 | 3073 | Praecipt for Entry of Appearnce of Mark H Allshouse Esquire and Law Offices Stephen C Nudel, PC, on behalf of Shelbourne Square Associates PC, a creditor in the above referenced bankruptcy. [RM] Original NIBS Entry Number: 3048 |
| 05/13/2002 | 3074 | DESIGNATION of Items to be included in the Record and Statement of Issues by Appellant Stone Brother  RE: Item# 2691 [JA] Original NIBS Entry Number: 3049 |
| 05/13/2002 | 3075 | DESIGNATION of Items to be included in the Record and Statement of Issues by Appellant Stone Brothers  [JA]<BR>DUE TO CLERICAL ERROR - SHOULD BE BY APPELLANT KEY PLAZA RE ITEM #2666  RE: Item# 2691 [DR] Original NIBS Entry Number: 3050 |
| 05/13/2002 | 3076 | NOTICE to Perfection and Intent to Enforce and Maintain Mechanic's Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates Inc [store #4290]  [RM] Original NIBS Entry Number: 3051 |
| 05/13/2002 | 3077 | NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates Inc [store #4330]  [RM] Original NIBS Entry Number: 3052 |
| 05/13/2002 | 3078 | NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                        Run Time:13:32:37
Filing Date      No.        Entry

                            Inc [store #4320]  [RM] Original NIBS Entry Number: 3053

05/13/2002      3079       NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates
                           Inc [store #3920]  [RM] Original NIBS Entry Number: 3054

05/13/2002      3080       NOTICE of Pefection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant 11 U.S.C. 546[b] by Lars Andersen & Associates Inc
                           [store#4117]  [RM] Original NIBS Entry Number: 3055

05/13/2002      3081       NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates
                           Inc [store #4136]  [RM] Original NIBS Entry Number: 3056

05/13/2002      3082       NOTICE to Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546 [b] by Lars Andersen & Associates
                           Inc [store #4117]  [RM] Original NIBS Entry Number: 3057

05/13/2002      3083       NOTICE to Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen Inc [store
                           #4240]  [RM] Original NIBS Entry Number: 3058

05/13/2002      3084       NOTICE to Perfection and Intent to Enforce and Maintaim Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates
                           Inc [store #546]  [RM] Original NIBS Entry Number: 3059

05/13/2002      3085       NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates
                           Inc [store #4332]  [RM] Original NIBS Entry Number: 3060

05/13/2002      3086       NOTICE to Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Assocaites
                           Inc [store #7756]  [RM] Original NIBS Entry Number: 3061

05/13/2002      3087       NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates
                           Inc [store #4453]  [RM] Original NIBS Entry Number: 3062

05/13/2002      3088       NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates
                           Inc [store #4367]  [RM] Original NIBS Entry Number: 3063

05/13/2002      3089       NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C&#062; 546[b] by Lars Andersen &
                           Associates Inc [store #3010]  [RM] Original NIBS Entry Number:
                           3064

05/13/2002      3090       NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associats Inc
                           [store #3014]  [RM] Original NIBS Entry Number: 3065

05/13/2002      3091       NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Assocaites
                           Inc [store#3368]  [RM] Original NIBS Entry Number: 3066

05/13/2002      3092       NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                           Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008

                                                         Run Time:13:32:37
Filing Date     No.      Entry
_____

                         Inc [store#3124]   [RM] Original NIBS Entry Number: 3067

05/13/2002     3093      NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                         Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates
                         Inc [store #3106]   [RM] Original NIBS Entry Number: 3068

05/13/2002     3094      NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                         Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates
                         Inc [store #3018]   [RM] Original NIBS Entry Number: 3069

05/13/2002     3095      NOTICE of Perfection and Intent to Enforce and Maintain Mechanic's
                         Lien Pursuant to 11 U.S.C. 546[b] by Lars Andersen & Associates
                         Inc [store #9825]   [RM] Original NIBS Entry Number: 3070

05/09/2002     3096      STIPULATION and Order Resolving Motion by Microsoft Corporation
                         Pursuant to 11 U.S.C. 362 for Relief From Stay Re Recoupment.
                         Based upon the foregoing Stipilations, The parties hereby further
                         agree, and it is hereby Ordered that: The Motion is granted
                         inpart, and denied in part, as set forth below. The automatic stay
                         shall be lifted in order that Microsoft shall set off that portion
                         of the Kmart Credit Bureau Balance equal to the amout of
                         $85,181.54 against the Microsoft Claim. Such set off shall result
                         in a remaining credit balance of $80,948.83 in Kmart's favor to be
                         applied to post-petition services performed by Microsoft under
                         Work Order 2001232. Upon such set off, Microsoft shall have a
                         general, unsecured claim against Kmart in the sum of $85,181.54,
                         which claim is not subject to further objection and is hereby
                         ALLOWED.  [RM] Original NIBS Entry Number: 3071

05/14/2002     3097      NOTICE of Motion   [RM] Original NIBS Entry Number: 3072

05/14/2002     3098      MOTION [Amended] of Mellon Bank NA for Order Granting Relief From
                         Automatic Offset Prepetition Amounts Owed  hearing on 05/29/2002
                         at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL
                         60604[Disposed] [RM] Original NIBS Entry Number: 3073

05/14/2002     3099      DESIGNATION Of Local Counsel of Rhonda L Walker, 33 North LaSalle
                         Suite#3300, Chicago, IL., with Certificate of Service   [RM]
                         Original NIBS Entry Number: 3074

05/14/2002     3100      APPLICATON for Leave to Appear Pro Hac Vice of L Bradley Dillared
                         [paid]  [Disposed] [RM] Original NIBS Entry Number: 3075

05/14/2002     3101      APPLICATON for Leave to Appear Pro Hac Vice of J Kristopher White
                         [paid]  [Disposed] [RM] Original NIBS Entry Number: 3076

05/14/2002     3102      AFFIDAVIT of Ordinary Course Professional   [RM] Original NIBS
                         Entry Number: 3077

05/13/2002     3103      AGREED ORDER Approving Lease Termination Agreement Between Pyramid
                         Mall of Hadley LLC and KMart Corporation   [RM] Original NIBS Entry
                         Number: 3078

05/14/2002     3104      NOTICE of Filing   [RM] Original NIBS Entry Number: 3079

05/14/2002     3105      APPEARANCE by Kurt M Carlson for WGI-Woodburn Investments Limited

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                                          Run Date:01/04/2008
                                                                           Run Time:13:32:37
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Partnership  [RM] Original NIBS Entry Number: 3080 |
| 05/14/2002 | 3106 | APPEARANCE by Kurt M Carlson for WGI-Williston Investments Limited Partnership  [RM] Original NIBS Entry Number: 3081 |
| 05/14/2002 | 3107 | APPEARANCE by Kurt M Carlson for WGI-West Jordan Investments Limited Partnership  [RM] Original NIBS Entry Number: 3082 |
| 05/14/2002 | 3108 | APPEARANCE by Kurt M Carlson for WGI-Sandpoint Investments Limited Partnership  [RM] Original NIBS Entry Number: 3083 |
| 05/14/2002 | 3109 | APPEARANCE by Kurt M Carlson for WGI-Riverton Lake Investments Limited Partnership  [RM] Original NIBS Entry Number: 3084 |
| 05/14/2002 | 3110 | APPEARANCE by kurt M Carlson for WGI-Moses Lake Investments Limited Partnership  [RM] Original NIBS Entry Number: 3085 |
| 05/14/2002 | 3111 | APPEARANCE by Kurt M Carlson for WGI-Mitchell Investments Limited Partnership  [RM] Original NIBS Entry Number: 3086 |
| 05/14/2002 | 3112 | APPEARANCE by Kurt M Carlson for WGI-Mesa Investments Limited Partnership  [RM] Original NIBS Entry Number: 3087 |
| 05/14/2002 | 3113 | APPEARANCE by Kurt M Carlson for WGI-Havre Investments Limited Partnership  [RM] Original NIBS Entry Number: 3088 |
| 05/14/2002 | 3114 | APPEARANCE by Kurt M Carlson for WGI-Glendale Investments Limited Partnership  [RM] Original NIBS Entry Number: 3089 |
| 05/14/2002 | 3115 | APPEARANCE by Kurt M Carlson for WGI-Gillette Investments Limited Partnership  [RM] Original NIBS Entry Number: 3090 |
| 05/14/2002 | 3116 | APPEARANCE by Kurt M Carlson for WGI-Devils Lake Investments Limited Partnership  [RM] Original NIBS Entry Number: 3091 |
| 05/14/2002 | 3117 | APPEARANCE by Kurt M Carlson for WGI-Dalles Investments Limited Partnership  [RM] Original NIBS Entry Number: 3092 |
| 05/14/2002 | 3118 | APPEARANCE by Kurt M Carlson for WGI-Craig Investments Limited Partnership  [RM] Original NIBS Entry Number: 3093 |
| 05/14/2002 | 3119 | APPEARANCE by Kurt M Carlson for WGI-Corvallis Investments Limited Partnership  [RM] Original NIBS Entry Number: 3094 |
| 05/14/2002 | 3120 | APPEARANCE by Kurt M Carlson for WGI-Casper Investments Limited Partnership  [RM] Original NIBS Entry Number: 3095 |
| 05/14/2002 | 3121 | APPEARANCE by Kurt M Carlson for WGI-Ammon Investments Limited Partnership  [RM] Original NIBS Entry Number: 3096 |
| 05/14/2002 | 3122 | APPEARANCE by Kurt M Carlson for WGI-Alamosa Investments Limited Partnership  [RM] Original NIBS Entry Number: 3097 |
| 05/14/2002 | 3123 | APPEARANCE by Kurt M Carlson for WGI-Yankton Investments Limited Partnership  [RM] Original NIBS Entry Number: 3098 |
| 05/14/2002 | 3124 | APPEARANCE by Kurt M Carlson for WPS Company Investments Limited [RM] Original NIBS Entry Number: 3099 |
| 05/14/2002 | 3125 | APPEARANCE by Kurt M Carlson for K & G Hayashi Inc  [RM] Original NIBS Entry Number: 3100 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:37
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/14/2002 | 3126 | APPEARANCE by Kurt M Carlson for WGI-Burley Investments Limited Partnership  [RM] Original NIBS Entry Number: 3101 |
| 05/14/2002 | 3127 | APPEARANCE by Kurt M Carlson for WGI-Parker Investments Limited Partnership  [RM] Original NIBS Entry Number: 3102 |
| 05/14/2002 | 3128 | APPEARANCE by Kurt M Carlson for WGI-Sandy Investments Limited Partnership  [RM] Original NIBS Entry Number: 3103 |
| 05/15/2002 | 3129 | NOTICE of Hearing   hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 3104 |
| 05/15/2002 | 3130 | MOTION to Fix and Determine Classification of Unsecured Claim of Salton Inc  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 3105 |
| 05/15/2002 | 3131 | NOTICE of Motion for Relief from Stay  [RM] Original NIBS Entry Number: 3106 |
| 05/15/2002 | 3132 | MOTION In Regards to Automatic Stay   hearing on 05/29/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 3107 |
| 05/15/2002 | 3133 | NOTICE of Motion   [RM] Original NIBS Entry Number: 3108 |
| 05/15/2002 | 3134 | MOTION of F&V Limited Partnership for Allowance and Immediate Payment of Administrative Expense Claim  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 3109 |
| 05/15/2002 | 3135 | NOTICE of Motion  [RM] Original NIBS Entry Number: 3110 |
| 05/15/2002 | 3136 | MOTION by Donna Ciofalo  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 3111 |
| 05/15/2002 | 3137 | NOTICE of Motion   [RM] Original NIBS Entry Number: 3112 |
| 05/15/2002 | 3138 | MOTION In Regards to Automatic Stay by Roger G Fruichantie [modify/paid#02013731]  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 3113 |
| 05/15/2002 | 3139 | AFFIDAVIT of Ordinary Course Professional  [RM] Original NIBS Entry Number: 3114 |
| 05/15/2002 | 3140 | AFFIDAVIT Under 11 U.S.C. 327[c] In Support of Retention as Ordinary Course Professional  [RM] Original NIBS Entry Number: 3115 |
| 05/15/2002 | 3141 | NOTICE of Filing   [RM] Original NIBS Entry Number: 3116 |
| 05/15/2002 | 3142 | SUPPLEMENTAL [Second] Affidavit with Respect to Application Authorizing Employment and Retention of Otterbourg Steindler Houston & Rosen P C as Lead Co-Counsel to the Official Committee of Unsecured Creditors  [RM] Original NIBS Entry Number: 3117 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                         Run Date: 01/04/2008
                                                          Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/15/2002 | 3143 | APPEARANCE by David M Neff for Sun Trust Bank  [RM] Original NIBS Entry Number: 3118 |
| 05/15/2002 | 3144 | APPEARANCE by Bruce E Lithgow for Roger G Fruichantie  [RM] Original NIBS Entry Number: 3119 |
| 05/16/2002 | 3145 | MOTION [Routine] to Excuse Counsel from Designature of Local Counsel for Admittance PRO HAC VICE by Gary Spraker, Esq for DiTomaso Inc  [RM] Original NIBS Entry Number: 3120 |
| 05/16/2002 | 3146 | AMENDED Notice of Motion of Suntrust Bank for Order Granting Relief from Stay to Set off Prepetition Amounts owed  hearing on 08/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 RE: Item# 2242 [RM] Original NIBS Entry Number: 3121 |
| 05/16/2002 | 3147 | NOTICE of Motion of the Giles Group Inc for Order Compelling Debtors to Comply with 11 U.S.C.[d][3] with Repect to Building Separation Work Reimbursement Obligation Under an Expired Lease of Non-Residential Real Property  [RM] Original NIBS Entry Number:3122 |
| 05/16/2002 | 3148 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 3123 |
| 05/16/2002 | 3149 | MOTION of the Giles Group Inc for Order Compelling Debtors to Comply with 11 U.S.C.365[d][3]with Repect to Building Separation Work Reimbursement Obligation Under an Expired Lease of Non-Residential Real Property  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 3124 |
| 05/16/2002 | 3150 | AFFIDAVIT of Service  [RM] Original NIBS Entry Number: 3125 |
| 05/16/2002 | 3151 | AFFIDAVIT of Ordinary Course Professional  [RM] Original NIBS Entry Number: 3126 |
| 05/16/2002 | 3152 | AFFIDAVIT of Ordinary Course Professional  [RM] Original NIBS Entry Number: 3127 |
| 05/16/2002 | 3153 | NOTICE of Filing   [RM] Original NIBS Entry Number: 3128 |
| 05/16/2002 | 3154 | RESPONSE of Dresdner Kleinwort Wasserstein Inc to The United States Trustee's Motion for Leave to Apeal from Orders Authorizing the Employment and Retention of Dresdner Kleinwort Wasserstein Inc as Financial Advisor and Investment Banker for the Debtors  [RM] Original NIBS Entry Number: 3129 |
| 05/16/2002 | 3155 | AFFIDAVIT of Service of by Mail  [RM] Original NIBS Entry Number: 3130 |
| 05/17/2002 | 3156 | NOTICE of Motion  [RM] Original NIBS Entry Number: 3131 |
| 05/17/2002 | 3157 | MOTION of 28th Street Kentwood Associates to Compel Compliance with Agreed Order Entered April 22, 2002 regarding Assumption and Assignment of Lease to Reubloff  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 3132 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date:01/04/2008

                                                                       Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2002 | 3158 | RESPONSE to Debtors omnibus motion for determination of adequate assurance of payment by Illinois Power Company  [DR] Original NIBS Entry Number: 3133 |
| 05/17/2002 | 3159 | STATEMENT [Verified] of Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC pursuant to fed.r.bankr.p 2019  [DR] Original NIBS Entry Number: 3134 |
| 05/17/2002 | 3160 | APPEARANCE of Patrick L Huffstickler; Allen J Guon; Brian L Shaw and Larry M Wolfson for The Giles Group Inc and Hixon Properties Incorp  [DR] Original NIBS Entry Number: 3135 |
| 05/17/2002 | 3161 | MOTION to Compel Debtor to Assume or reject unexpired lease of non-residential real property by Fairbanks Equity Ltd.  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3136 |
| 05/17/2002 | 3162 | CERTIFICATE of Mailing  RE: Item# 3161 [DR] Original NIBS Entry Number: 3137 |
| 05/17/2002 | 3163 | AFFIDAVIT by Trumbull Services Company LLC regarding service of motion for order approving procedures for [A] liquidating and settling personal injury claims and/or [B] modifying the automatic stay to permit certain litigation with respect to such claimsproceed[DR] Original NIBS Entry Number: 3138 |
| 05/17/2002 | 3164 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3139 |
| 05/17/2002 | 3165 | MOTION for an order pursuant to 11 usc section 365 approving the rejection of a master services agreement with Totality Corporation by Debtors  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3140 |
| 05/17/2002 | 3166 | RENOTICE of motion to modify stat of Anita Medders  hearing on 05/29/2002 [DR] Original NIBS Entry Number: 3141 |
| 05/10/2002 | 3167 | ASSIGNMENT of Claim of ADA Architects to Argo Partners for $15046.70  [DR] Original NIBS Entry Number: 3142 |
| 05/13/2002 | 3168 | ASSIGNMENT of Claim of Worldwide Directory Adv to Argo Partners for $10,000.00  [DR] Original NIBS Entry Number: 3143 |
| 05/13/2002 | 3169 | ASSIGNMENT of Claim of Christmas by Krebs to PW Willow Fund LLC for $3,607,821.88  [DR] Original NIBS Entry Number: 3144 |
| 05/13/2002 | 3170 | ASSIGNMENT of Claim of Chem Pro Laboratory Inc to Sierra Asset Management LLC for $9091.63  [DR] Original NIBS Entry Number: 3145 |
| 05/13/2002 | 3171 | ASSIGNMENT of Claim of Kirsch Oil Co to Sierra Asset Management, LLC for $7413.02  [DR] Original NIBS Entry Number: 3146 |
| 05/13/2002 | 3172 | ASSIGNMENT of Claim of Unique Enterprises to Debt Acquisition Company of America V, LLC for $350.00  [DR] Original NIBS Entry Number: 3147 |
| 05/13/2002 | 3173 | ASSIGNMENT of Claim of San Diego Refrigeration to Debt Acquisition Company of America V, LLC for $70.00  [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008

Filing Date     No.     Entry                        Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 3148 |
| 05/13/2002 | 3174 | ASSIGNMENT of Claim of Refrigerated Services Corp to Debt Acquisition Company of America V, LLC for $181.38  [DR] Original NIBS Entry Number: 3149 |
| 05/13/2002 | 3175 | ASSIGNMENT of Claim of Raindance Communications Inc to Debt Acquisition Company of America V, LLC for $286.52  [DR] Original NIBS Entry Number: 3150 |
| 05/13/2002 | 3176 | ASSIGNMENT of Claim of Meyers Electric to Debt Acquisition Company of America V, LLC for $180.35  [DR] Original NIBS Entry Number: 3151 |
| 05/13/2002 | 3177 | ASSIGNMENT of Claim of Metro Electric Inc for Debt Acquisition Company of America V, LLC for $57.96  [DR] Original NIBS Entry Number: 3152 |
| 05/13/2002 | 3178 | ASSIGNMENT of Claim of M & M Quality Care to Debt Acquisition Company of America V, LLC for $530.00  [DR] Original NIBS Entry Number: 3153 |
| 05/13/2002 | 3179 | ASSIGNMENT of Claim of Intermedia to Debt Acquisition Company of America V, LLC for $118.20  [DR] Original NIBS Entry Number: 3154 |
| 05/13/2002 | 3180 | ASSIGNMENT of Claim of American Master Products to Debt Acquisition Company of America V, LLC for $2749.64  [DR] Original NIBS Entry Number: 3155 |
| 05/13/2002 | 3181 | ASSIGNMENT of Claim of Advanced Glass Services to Debt Acquisition Company of America V, LLC for $321.00  [DR] Original NIBS Entry Number: 3156 |
| 05/13/2002 | 3182 | ASSIGNMENT of Claim of Advanced Door Systems Inc to Debt Acqustion Company of America V, LLC for $375.00  [DR] Original NIBS Entry Number: 3157 |
| 05/16/2002 | 3183 | ASSIGNMENT of Claim of Shop Vac Corp to Goldman Sachs Credit Partners LP for $2,000,000.00  [DR] Original NIBS Entry Number: 3158 |
| 05/17/2002 | 3184 | ASSIGNMENT of Claim of St Cloud Overhead Door Company to Next Factors Inc for $497.74  [DR] Original NIBS Entry Number: 3159 |
| 05/17/2002 | 3185 | ASSIGNMENT of Claim of Ark Pressure Washing to Next Factors Inc for $425.00  [DR] Original NIBS Entry Number: 3160 |
| 05/17/2002 | 3186 | ASSIGNMENT of Claim of Nicks Snow Removal Service to Next Factors Inc for $2390.00  [DR] Original NIBS Entry Number: 3161 |
| 05/17/2002 | 3187 | ASSIGNMENT of Claim of Buchanan Service co to Next Factors Inc for $1976.17  [DR] Original NIBS Entry Number: 3162 |
| 05/17/2002 | 3188 | ASSIGNMENT of Claim of Import Supply Corporation to Next Factors Inc for $750.00  [DR] Original NIBS Entry Number: 3163 |
| 05/17/2002 | 3189 | ASSIGNMENT of Claim of Executive Maintenance to Next Factors Inc for $780.00  [DR] Original NIBS Entry Number: 3164 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/17/2002 | 3190 | ASSIGNMENT of Claim of Professional Drain Service to Next Factors Inc for $743.60  [DR] Original NIBS Entry Number: 3165 |
| 05/17/2002 | 3191 | APPEARANCE of Commercial Cleaning to Next Factors Inc for $1198.75 [DR] Original NIBS Entry Number: 3166 |
| 05/17/2002 | 3192 | ASSIGNMENT of Claim of South Carolina Black Media Group to Next Factors Inc for $4200.00  [DR] Original NIBS Entry Number: 3167 |
| 05/17/2002 | 3193 | ASSIGNMENT of Claim of Compressor Parts & Repair Inc to Next Factors Inc for $8394.57  [DR] Original NIBS Entry Number: 3168 |
| 05/17/2002 | 3194 | ASSIGNMENT of Claim of Inland Pumping to Next Factors Inc for $1645.00  [DR] Original NIBS Entry Number: 3169 |
| 05/17/2002 | 3195 | ASSIGNMENT of Claim of Gautier USA Inc to Next Factors Inc for $983.45  [DR] Original NIBS Entry Number: 3170 |
| 05/17/2002 | 3196 | ASSIGNMENT of Claim of Abbott Welding Supply Co Inc for Next Factors Inc for $778.31  [DR] Original NIBS Entry Number: 3171 |
| 05/17/2002 | 3197 | ASSIGNMENT of Claim of Bee Landscaping Inc to Next Factors Inc for $3857.67  [DR] Original NIBS Entry Number: 3172 |
| 05/17/2002 | 3198 | ASSIGNMENT of Claim of Merchant Product Services to Next Factors Inc for $2715.20  [DR] Original NIBS Entry Number: 3173 |
| 05/17/2002 | 3199 | ASSIGNMENT of Claim of Mountain States Specialties Inc to Next Factors Inc for $2155.06  [DR] Original NIBS Entry Number: 3174 |
| 05/17/2002 | 3200 | ASSIGNMENT of Claim of Frames Motor Freight to Next Factors Inc for $800.00  [DR] Original NIBS Entry Number: 3175 |
| 05/17/2002 | 3201 | ASSIGNMENT of Claim of North American Roofing Systems Inc to Next Factors Inc for $2312.50  [DR] Original NIBS Entry Number: 3176 |
| 05/17/2002 | 3202 | ASSIGNMENT of Claim of Haun Welding Supply Inc to Next Factors Inc for $669.66  [DR] Original NIBS Entry Number: 3177 |
| 05/17/2002 | 3203 | ASSIGNMENT of Claim of Chapman Plumbing Heating Inc to Next Factors Inc for $772.06  [DR] Original NIBS Entry Number: 3178 |
| 05/20/2002 | 3204 | TRANSMITTED Motion for Leave to Appeal/Notice of Appeal to USDC - Assigned to Judge Guzman 02C 3593  RE: Item# 2701 [DR] Original NIBS Entry Number: 3179 |
| 05/20/2002 | 3205 | ASSIGNMENT of Claim of American Racing Equipment to Argo Partners for $18246.44  [DR] Original NIBS Entry Number: 3180 |
| 05/20/2002 | 3206 | AFFIDAVIT of ordinary course professional by Jack E Truitt  [DR] Original NIBS Entry Number: 3181 |
| 05/20/2002 | 3207 | APPEARANCE [Notice] by Robert S Hertzberg for Blue Line Distributing  [DR] Original NIBS Entry Number: 3182 |
| 05/20/2002 | 3208 | PROOF of Service in re amended notice of appearance and request for service of all papers for Olympia Entertainment Inc; Michigan Heritage Bank; Blue Line Distributing and Little Ceasars Enterprises  [DR] Original NIBS Entry Number: 3183 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2002 | 3209 | ASSIGNMENT of Claim of Imperial Art Inc to Liquidity Solutions Inc for $60942.00  [DR] Original NIBS Entry Number: 3184 |
| 05/20/2002 | 3210 | ASSIGNMENT of Claim of International Sunprints to Liquidity Solutions Inc for $121,332.00  [DR] Original NIBS Entry Number: 3185 |
| 05/20/2002 | 3211 | AFFIDAVIT of ordinary course professional by Jack E Truitt  [DR] Original NIBS Entry Number: 3186 |
| 05/16/2002 | 3212 | ORDER Hearing scheduled  hearing on 05/29/2002 at 11:00 a.m. RE: Item# 1843 [DR] Original NIBS Entry Number: 3187 |
| 05/16/2002 | 3213 | ORDER Hearing is scheduled  hearing on 05/29/2002 at 11:00 a.m. RE: Item# 900 [DR] Original NIBS Entry Number: 3188 |
| 05/16/2002 | 3214 | ORDER Hearing in re items #2151, 2247, 2279, 2566 and 2587 hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 3189 |
| 05/16/2002 | 3215 | ORDER Hearing is scheduled  hearing on 05/29/2002 at 11:00 a.m. RE: Item# 1870 [DR] Original NIBS Entry Number: 3190 |
| 05/16/2002 | 3216 | ORDER Hearing is scheduled  hearing on 06/03/2002 at 10:00 a.m. RE: Item# 1948 [DR] Original NIBS Entry Number: 3191 |
| 05/09/2002 | 3217 | ORDER the Debtors having indicated to the Court that the procedural objection to that portion of Robert and Angela Merriweather's opposition to Kmart's motion to deem as void pursuant to 11 usc section 362 the post-petition opinion issued in Kmart Corporation,et al v. Merriweather, et al. [which is the Merriweather's motion for relief from the automatic stay nunc pro tunc] is withdrawn; and such motion is entered and continued until 6/3/02 at 10:00 a.m.  RE: Item# 1958 [DR] Original NIBS Entry Number: 3192 |
| 05/09/2002 | 3218 | ORDER DENIED with prejudice  RE: Item# 2049 [DR] Original NIBS Entry Number: 3193 |
| 05/20/2002 | 3219 | DECLARATION [Second Amended] of Honigman Miller Schwartz and Cohn LLP, ordinary course professional by Judy B Calton  [DR] Original NIBS Entry Number: 3194 |
| 05/20/2002 | 3220 | PROOF of Service  RE: Item# 3219 [DR] Original NIBS Entry Number: 3195 |
| 05/20/2002 | 3221 | ASSIGNMENT of Claim of Hyde Park Products Corp Purchase, NY to Liquidity Solutions Inc for $7397.00  [DR] Original NIBS Entry Number: 3196 |
| 05/20/2002 | 3222 | ASSIGNMENT of Claim of Vidir Inc to Liquidity Solutions Inc for $26,155.00  [DR] Original NIBS Entry Number: 3197 |
| 05/20/2002 | 3223 | STATEMENT [Verified] pursuant to bankruptcy rule 2019[a] by Gilbert L Hamberg, Esquire  [DR] Original NIBS Entry Number: 3198 |
| 05/20/2002 | 3224 | RESPONSE to Debtor's omnibus motion for determination of adequate |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008

|              |        |                                                                                 |
|--------------|--------|---------------------------------------------------------------------------------|
| Filing Date  | No.    | Entry                                          Run Time: 13:32:37               |

| | | |
|---|---|---|
| | | assurance of payment by Singing River Electric Power Association [DR] Original NIBS Entry Number: 3199 |
| 05/20/2002 | 3225 | STATEMENT [Verified] of Nixon Peabody LLP pursuant to bankruptcy rule 2019  [DR] Original NIBS Entry Number: 3200 |
| 05/20/2002 | 3226 | SERVICE List  RE: Item# 3225 [DR] Original NIBS Entry Number: 3201 |
| 05/20/2002 | 3227 | AFFIDAVIT by Trumbull Services Company LLC regarding service by overnight mail  RE: Item# 3003 [DR] Original NIBS Entry Number: 3202 |
| 05/20/2002 | 3228 | CERTIFICATE of Service in re items #2086-2130  [DR] Original NIBS Entry Number: 3203 |
| 05/20/2002 | 3229 | CERTIFICATE of Service  RE: Item# 3003 [DR] Original NIBS Entry Number: 3204 |
| 05/20/2002 | 3230 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 3101 [DR] Original NIBS Entry Number: 3205 |
| 05/20/2002 | 3231 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 3100 [DR] Original NIBS Entry Number: 3206 |
| 05/20/2002 | 3232 | APPEARANCE of Lori L Volkman for Clark County  [DR] Original NIBS Entry Number: 3207 |
| 05/20/2002 | 3233 | NOTICE of Motion in re motion for order approving procedures for [A] liquidating and settling personal injury claims and/or [B] modifying the automatic stay to permit certain litigation with respect to such claims to proceed  [DR] Original NIBS Entry Number: 3208 |
| 05/20/2002 | 3234 | NOTICE of Motion for relief from automatic stay Claudette Chris Henderson [paid #02013937]  [DR] Original NIBS Entry Number: 3209 |
| 05/20/2002 | 3235 | MEMORANDUM of points and authorities support of motion for relief from stay  [DR] Original NIBS Entry Number: 3210 |
| 05/20/2002 | 3236 | ORDER Hearing in re items #989, 991, 1462, 1496, 1504, 1514, 1684, 1746, 1894, 1902, 1907, 2022, 2026, 2073, 2221, 2400, 2606, 2682, 2697, 2716, 2871 and 2982  hearing on 06/03/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 3211 |
| 05/20/2002 | 3237 | NOTICE of application  [DR] Original NIBS Entry Number: 3212 |
| 05/20/2002 | 3238 | APPLICATION for an order pursuant to section 327 [E] of the bankruptcy code, authorzing Debtors to employ and retain dewey ballatine llp as special counsel by Debtors  hearing on 05/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3213 |
| 05/20/2002 | 3239 | APPEARANCE [Amended] of Kurt M Carlson for GFI-Sandy Investments Limited Partnership  [DR] Original NIBS Entry Number: 3214 |
| 05/20/2002 | 3240 | APPEARANCE [Amended] of Kurt M Carlson for GFI- Burley Investments Limited Partnership  [DR] Original NIBS Entry Number: 3215 |
| 05/20/2002 | 3241 | APPEARANCE [Amended] of Kurt M Carlson for GFI-Alamosa Investments |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                     Run Date:01/04/2008
                                                      Run Time:13:32:37
Filing Date    No.      Entry

Limited Partnership  [DR] Original NIBS Entry Number: 3216

05/20/2002     3242    APPEARANCE [Amended] of Kurt M Carlson for GFI-Ammon Investments
                       Limited Partnership  [DR] Original NIBS Entry Number: 3217

05/20/2002     3243    APPEARANCE [Amended] of Kurt M Carlson for GFI-Casper Investments
                       Limited Partnership  [DR] Original NIBS Entry Number: 3218

05/20/2002     3244    APPEARANCE [Amended] of Kurt M Carlson for GFI-Corvallis
                       Investments Limited Partnership  [DR] Original NIBS Entry Number:
                       3219

05/20/2002     3245    APPEARANCE [Amended] of Kurt M Carlson for GFI-Craig Investments
                       Limited Partnership  [DR] Original NIBS Entry Number: 3220

05/20/2002     3246    APPEARANCE [Amended] of Kurt M Carlson for GFI-The Dalles
                       Investments Limited Partnership  [DR] Original NIBS Entry Number:
                       3221

05/20/2002     3247    APPEARANCE [Amended] of Kurt M Carlson for GFI-Devils Lake
                       Investments Limited Partnership  [DR] Original NIBS Entry Number:
                       3222

05/20/2002     3248    APPEARANCE [Amended] of Kurt M Carlson for GFI-Gilette Investment
                       Limited Partnership  [DR] Original NIBS Entry Number: 3223

05/20/2002     3249    APPEARANCE [Amended] of Kurt M Carlson for GFI-Glendale
                       Investments Limited Partnership  [DR] Original NIBS Entry Number:
                       3224

05/20/2002     3250    APPEARANCE [Amended] of Kurt M Carlson for GFI-Havre Investments
                       Limited Partnership  [DR] Original NIBS Entry Number: 3225

05/20/2002     3251    APPEARANCE [Amended] of Kurt M Carlson for GFI-Mesa Investments
                       Limited Partnership  [DR] Original NIBS Entry Number: 3226

05/20/2002     3252    APPEARANCE [Amended] of Kurt M Carlson for GFI-Mitchell
                       Investments Limited Partnership  [DR] Original NIBS Entry Number:
                       3227

05/20/2002     3253    APPEARANCE [Amended] of Kurt M Carlson for GFI-Riverton Lake
                       Investments Limited Partnership  [DR] Original NIBS Entry Number:
                       3228

05/20/2002     3254    APPEARANCE [Amended] of Kurt M Carlson for GFI-Sandpoint
                       Investments Limited Partnership  [DR] Original NIBS Entry Number:
                       3229

05/20/2002     3255    APPEARANCE [Amended] of Kurt M Carlson for GFI-West Jordan
                       Investments Limited Partnership  [DR] Original NIBS Entry Number:
                       3230

05/20/2002     3256    APPEARANCE [Amended] of Kurt M Carlson for GFI-Williston
                       Investments Limited Partnership  [DR] Original NIBS Entry Number:
                       3231

05/20/2002     3257    APPEARANCE [Amended] of Kurt M Carlson for GFI-Woodburn
                       Investments Limited Partnership  [DR] Original NIBS Entry Number:

U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

## K-MART CORPORATION

| | | | |
|---|---|---|---|
| Case No: 02-02474 | | | Run Date:01/04/2008 |
| Filing Date | No. | Entry | Run Time:13:32:37 |

| | | |
|---|---|---|
| | | 3232 |
| 05/20/2002 | 3258 | APPEARANCE [Amended] of Kurt M Carlson for GFI-Yankton Investments Limited Partnership  [DR] Original NIBS Entry Number: 3233 |
| 05/20/2002 | 3259 | APPEARANCE [Amended] of Kurt M Carlson for GFI-Parker Investments Limited Partnership  [DR] Original NIBS Entry Number: 3234 |
| 05/20/2002 | 3260 | AFFIDAVIT of Stuart Hirshfield, pursuant to section 327, 328 and 504 of bankruptcy code and rules 2014 and 2016 of federal rules of bankruptcy procedure  [DR] Original NIBS Entry Number: 3235 |
| 05/20/2002 | 3261 | NOTICE of rejection as to store #9615, Thomasville, Georgia  [DR] Original NIBS Entry Number: 3236 |
| 05/20/2002 | 3262 | NOTICE of rejection as to store #9066, Newton, Iowa  [DR] Original NIBS Entry Number: 3237 |
| 05/20/2002 | 3263 | NOTICE of rejection as to store no. 9015, Shelbyville, Indiana  [DR] Original NIBS Entry Number: 3238 |
| 05/20/2002 | 3264 | NOTICE of rejection as to store #261 A and 261 D, Danville, Illinois  [DR] Original NIBS Entry Number: 3239 |
| 05/21/2002 | 3265 | APPLICATON for Leave to Appear Pro Hac Vice by Steven P Haskell [paid]  [Disposed] [DR] Original NIBS Entry Number: 3240 |
| 05/21/2002 | 3266 | NOTICE of Filing  [DR] Original NIBS Entry Number: 3241 |
| 05/21/2002 | 3267 | OBJECTION to motion for approving procedures for [A] liquidating and settling personal injury claims and/or [B] modifying the automatic stay to permit certain litigation with respect to such claims to proceed by Dan Rhyne and Alice Rhyne  [DR] Original NIBS EntryNumber: 3242 |
| 05/21/2002 | 3268 | OPPOSITION by The State of Maryland  RE: Item# 2181 [DR] Original NIBS Entry Number: 3243 |
| 05/21/2002 | 3269 | MEMORANDUM in support of Maryland's Opposition by The State of Maryland  RE: Item# 2181 [DR] Original NIBS Entry Number: 3244 |
| 05/21/2002 | 3270 | SUPPLEMENTAL certificate of mailing  RE: Item# 3161 [DR] Original NIBS Entry Number: 3245 |
| 05/21/2002 | 3271 | CERTIFICATE of Service  [DR] Original NIBS Entry Number: 3246 |
| 05/21/2002 | 3272 | NOTICE of rejection as to each Kmart store attached as Exhibit B  [DR] Original NIBS Entry Number: 3247 |
| 05/21/2002 | 3273 | NOTICE  [DR] Original NIBS Entry Number: 3248 |
| 05/21/2002 | 3274 | APPLICATON for Leave to Appear Pro Hac Vice by Julie M Andrew, Assistant Attorney General [paid]  [Disposed] [DR] Original NIBS Entry Number: 3249 |
| 05/21/2002 | 3275 | NOTICE of consent to designation as local counsel by James Newbold for The State of New Jersey, Division of Taxation  [DR] Original NIBS Entry Number: 3250 |
| 05/21/2002 | 3276 | NOTICE of Motion  [DR] Original NIBS Entry Number: 3251 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

                                                               Run Time:13:32:37
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2002 | 3277 | MOTION for Extension of Time to respond to and to continue the hearing on Debtors' motion for an order pursuant to 11 usc section 365 authorizing the rejection of equipment lease agreements with Varilease Technology Group Inc by GCI Capital Inc  hearing on 05/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 3252 |
| 05/21/2002 | 3278 | APPEARANCE of Teresa Pagan for Barceloneta Rental Equipment Inc [DR] Original NIBS Entry Number: 3253 |
| 05/21/2002 | 3279 | ASSIGNMENT of Claim of Russell Glass Co to Debt Acquisition Company of America V, LLC for $1443.59  [DR] Original NIBS Entry Number: 3254 |
| 05/21/2002 | 3280 | ASSIGNMENT of Claim of Jims Repair Service to Debt Acquisition Company of America V, LLC for $977.39  [DR] Original NIBS Entry Number: 3255 |
| 05/21/2002 | 3281 | CERTIFICATE of Service in re items #3049 and 3050  [DR] Original NIBS Entry Number: 3256 |
| 05/21/2002 | 3282 | NOTICE    [DR] Original NIBS Entry Number: 3257 |
| 05/21/2002 | 3283 | OBJECTION by Debtors  RE: Item# 2741 [DR] Original NIBS Entry Number: 3258 |
| 05/21/2002 | 3284 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3259 |
| 05/21/2002 | 3285 | MOTION for opposition to Debtors' amended motion for approval of stipulation and order respecting assumption, assignment and transfer of Debtors' interest, if any, in certain leases and subleases of non-residential real property by M&H Realty Partners IV L.P.hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 3260 |
| 05/21/2002 | 3286 | NOTICE of Motion    [DR] Original NIBS Entry Number: 3261 |
| 05/21/2002 | 3287 | SERVICE List  [DR] Original NIBS Entry Number: 3262 |
| 05/21/2002 | 3288 | MOTION for objection to Debtors' motion for determination of adequate assurance of payment by San Diego Gas & Electric Company hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 3263 |
| 05/21/2002 | 3289 | DECLARATION in support of Bertha Gamboa  RE: Item# 3287 [DR] Original NIBS Entry Number: 3264 |
| 05/22/2002 | 3290 | APPEARANCE of Rhonda L Walker for Harold and Debbie Williams  [DR] Original NIBS Entry Number: 3265 |
| 05/22/2002 | 3291 | NOTICE of Motion    [DR] Original NIBS Entry Number: 3266 |
| 05/22/2002 | 3292 | MOTION for Extension of Time to file objections to omnibus motion for determiniation of adequate assurance of payment by Bristol Tennessee Eletric System, Columbia Power and Water Systems, and Dickson Electric System  hearing on 05/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 3267 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008

                                                            Run Time:13:32:37
Filing Date      No.        Entry

| 05/22/2002 | 3293 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3268 |
| 05/22/2002 | 3294 | AFFIDAVIT of ordinary course professional by William L Goldman g [DR] Original NIBS Entry Number: 3269 |
| 05/22/2002 | 3295 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3270 |
| 05/22/2002 | 3296 | OBJECTION to amended motion of Mellon Bank NA for order granting relief from stay to offset prepetition amouns owed by Debtors [DR] Original NIBS Entry Number: 3271 |
| 05/22/2002 | 3297 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3272 |
| 05/22/2002 | 3298 | OBJECTION to Michael J Garzoni's motion to extend time to file and adversary proceeding pursuant to fed.r.bankr.p.4007 or alternatively to lift the automatic stay pursuant to 11 usc section 362[d] by Debtors  [DR] Original NIBS Entry Number: 3273 |
| 05/22/2002 | 3299 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3274 |
| 05/22/2002 | 3300 | REPLY to objection to Debtors' motion for entry of an order [A] deeming the automatic stay provisions of 11 usc section 362 to apply to that certain action pending in Hong Kong captioned Mykids International Company Ltd. v. Kmart Corporation and [B]deeming asvoid the post-petition default judgment entered by the high court of the Hong Kong special administrative region by Debtors [DR] Original NIBS Entry Number: 3275 |
| 05/22/2002 | 3301 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3276 |
| 05/22/2002 | 3302 | OBJECTION to Harris Bank Glencoe-Northbrook's motion to lift the automatic stay to prosecute its lawsuit by Debtors  [DR] Original NIBS Entry Number: 3277 |
| 05/22/2002 | 3303 | NOTICE   [DR] Original NIBS Entry Number: 3278 |
| 05/22/2002 | 3304 | OBJECTION to motion of Waterloo Associates for and order compelling Kmart Corporation to assume Lease for Store number 3291 by Debtors  [DR] Original NIBS Entry Number: 3279 |
| 05/22/2002 | 3305 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3280 |
| 05/22/2002 | 3306 | OBJECTION [Omnibus] to motions for relief from the automatic stay pursuant to 11 usc section 362 by Debtors  [DR] Original NIBS Entry Number: 3281 |
| 05/22/2002 | 3307 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3282 |
| 05/22/2002 | 3308 | OBJECTION to Hosely International Trading Corporation's motion for relief from the automatic stay by Debtors  [DR] Original NIBS Entry Number: 3283 |
| 05/22/2002 | 3309 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3284 |
| 05/22/2002 | 3310 | OBJECTION to General Time Corporation and GTC Properties Inc's motion for relief from automatic stay and for segregation of goods and proceeds thereof by Debtors  [DR] Original NIBS Entry Number: 3285 |
| 05/22/2002 | 3311 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3286 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/22/2002 | 3312 | OBJECTION to motion of Fraiser Contracting Inc for relief from automatic stay provisions of 11 usc section 362 by Debtors  [DR] Original NIBS Entry Number: 3287 |
| 05/22/2002 | 3313 | NOTICE of Filing  [DR] Original NIBS Entry Number: 3288 |
| 05/22/2002 | 3314 | OBJECTION to motion by Myrick Construction Inc and Central Carolina Air Conditioning Co., Inc for limited relief from stay by Debtors  [DR] Original NIBS Entry Number: 3289 |
| 05/22/2002 | 3315 | NOTICE  [DR] Original NIBS Entry Number: 3290 |
| 05/22/2002 | 3316 | OBJECTION to motion to fix and determine classifaction of unsecured claim of Salton Inc by Debtors  [DR] Original NIBS Entry Number: 3291 |
| 05/22/2002 | 3317 | NOTICE of Filing  [DR] Original NIBS Entry Number: 3292 |
| 05/22/2002 | 3318 | RESPONSE to 4th Leaf LLC's motion to compel surrender of property by Debtors  [DR] Original NIBS Entry Number: 3293 |
| 05/22/2002 | 3319 | NOTICE of Filing of statement of amounts paid pursuant to order authorizing retention of professionals utilized by the Debtors in the ordinary course of business  [DR] Original NIBS Entry Number: 3294 |
| 05/22/2002 | 3320 | ADVERSARY PROCEEDING FILED NO. 02A00671-complaint to obtain an injunction or other equitable relief  [DR] Original NIBS Entry Number: 3295 |
| 05/23/2002 | 3321 | ASSIGNMENT of Claim of Bobbi Sawyer Inc to Argo Partners for $729,016.43  [DR] Original NIBS Entry Number: 3296 |
| 05/23/2002 | 3322 | ASSIGNMENT of Claim of QRS Corporation to PW Willow Fund LLC for $1,912,872.86  [DR] Original NIBS Entry Number: 3297 |
| 05/23/2002 | 3323 | APPEARANCE of Jason C Baker Esq for Wharton Properties Inc  [DR] Original NIBS Entry Number: 3298 |
| 05/23/2002 | 3324 | CURE Claim on behalf ofCURE Claim on behalf of Store no. 9412, Salem, Massachusetts [Amended]  [DR] Original NIBS Entry Number: 3299 |
| 05/23/2002 | 3325 | APPEARANCE of Susan N.K. Gummow for National Union Fire Insurance Company of Pittsburgh, PA  [DR] Original NIBS Entry Number: 3300 |
| 05/23/2002 | 3326 | APPEARANCE of Kurt M Carlson for Bodner SR 27, LLC  [DR] Original NIBS Entry Number: 3301 |
| 05/23/2002 | 3327 | APPEARANCE of Steven N Novosad for National Union Fire Insurance Company of Pittsburgh PA  [DR] Original NIBS Entry Number: 3302 |
| 05/23/2002 | 3328 | NOTICE  [DR] Original NIBS Entry Number: 3303 |
| 05/23/2002 | 3329 | OBJECTION to motion of IBM Credit Corporation to compel payment of post-petition obligations or, in the altnernative, for adequate protection, relief from the automatic stay, or for prompt assumption or rejection of leases by Debtors  [DR] Original NIBS Entry Number: 3304 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

                                                              Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2002 | 3330 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3305 |
| 05/23/2002 | 3331 | MONTHLY operating report for the period March 28, 2002 to May 1, 2002  [DR] Original NIBS Entry Number: 3306 |
| 05/23/2002 | 3332 | NOTICE    [DR] Original NIBS Entry Number: 3307 |
| 05/23/2002 | 3333 | OBJECTION to Sycamore Dekalb Associates motion for relief from the automatic stay by Debtors  [DR] Original NIBS Entry Number: 3308 |
| 05/23/2002 | 3334 | APPEARANCE of J Mark Fisher for Rolla Municipal Utilities  [DR] Original NIBS Entry Number: 3309 |
| 05/23/2002 | 3335 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3310 |
| 05/23/2002 | 3336 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation as agent for the servicer, The Chase Manhattan Bank, for Highland Lending Group III, Inc with respect to the Debtors' amended motion for approval of stipulation and orderrespecting assumption, assignment and transfer of Debtor's interests, if any, in certain leases and subleases of non-residential real property [Store Nos. 1163 and 1197] [Amendment]  [DR] Original NIBS Entry Number: 3311 |
| 05/23/2002 | 3337 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3312 |
| 05/23/2002 | 3338 | JOINDER in motion for relief from automatic stay and for segregation of goods and proceeds thereof of General Time Corporation and GTC Properties Inc by APL Co. Pte, Ltd and Hyundai Merchant Marine Company Limited  [DR] Original NIBS Entry Number: 3313 |
| 05/23/2002 | 3339 | CERTIFICATE of Service [Amended] for Joe Mckinney's objection to K-mart's motion for personal injury claims settlement procedures and modification to stay procedures  [DR] Original NIBS Entry Number: 3314 |
| 05/23/2002 | 3340 | APPEARANCE of John Kozyak for Lennar Partners Inc  [DR] Original NIBS Entry Number: 3315 |
| 05/22/2002 | 3341 | APPLICATON for Leave to Appear Pro Hac Vice by Lisha D Hogue [paid]  [Disposed] [DR] Original NIBS Entry Number: 3316 |
| 05/23/2002 | 3342 | APPLICATON for Leave to Appear Pro Hac Vice by William H Wilhoit [paid]  [Disposed] [DR] Original NIBS Entry Number: 3317 |
| 05/23/2002 | 3343 | NOTICE of Motion    [DR] Original NIBS Entry Number: 3318 |
| 05/23/2002 | 3344 | RESPONSE to motion to compel surrender of property and motion to abstain by Farmers Hardway Company  [DR] Original NIBS Entry Number: 3319 |
| 05/23/2002 | 3345 | NOTICE of Filing and of hearing  [DR] Original NIBS Entry Number: 3320 |
| 05/23/2002 | 3346 | MOTION In Regards to Automatic Stay by Carrie Ann Lucas, Debbie Lane and Julie Reiskin [Relief - paid #02014135]  hearing on 06/26/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 3321 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2002 | 3347 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3322 |
| 05/23/2002 | 3348 | OBJECTION to motion for order approving procedures for [A] liquidating and settling personal injury claims and/or [B] modifying the automatic stay to permit certain litigation with respect to such claims to proceed by Jacqueline Jone, Richard Jone, and Chun Ngan Lam  [DR] Original NIBS Entry Number: 3323 |
| 05/23/2002 | 3349 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3324 |
| 05/23/2002 | 3350 | OBJECTION to Debtors' motion for order approving procedures for [A] liquidating and settling personal injury claims and/or [B] modifying the automatic stay to permit certain litigation with respect to such claims to proceed by Maria Romagnuolo [DR]Original NIBSEntry Number: 3325 |
| 05/23/2002 | 3351 | RESPONSE to Debtors omnibus motion for determination of adequate assurance of payment by Withlacoochee River Electric Cooperative Inc   [DR] Original NIBS Entry Number: 3326 |
| 05/23/2002 | 3352 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3327 |
| 05/23/2002 | 3353 | OBJECTION [Limited] to Debtors' motion to reject equipment lease agreement [Docket #2946] and request that rejection be conditioned on payment of post-petition rent and allowance of administrative expense by General Electric Capital Corporation[DR] Original NIBSEntry Number: 3328 |
| 05/23/2002 | 3354 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3329 |
| 05/23/2002 | 3355 | CHANGE of Address of Angel G Gomez to Seyfarth Shaw; 55 East Monroe Street; Suite 4200; Chicago, Illinois 60603   [DR] Original NIBS Entry Number: 3330 |
| 05/23/2002 | 3356 | SUPPLEMENTAL [Third] verified statement of multiple creditors represnation under federal rule of bankruptcy procedure 2019[a] by Kurt M Carlson  [DR] Original NIBS Entry Number: 3331 |
| 05/23/2002 | 3357 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3332 |
| 05/23/2002 | 3358 | OBJECTION to motion for order approving procedures for [A] liquidating and settling personal injury claims and/or [B] modifying the automatic stay to permit certain litigation with respect to such claims to proceed by National Union Fire Insurance Companyof Pittsburgh PA  [DR] Original NIBS Entry Number: 3333 |
| 05/23/2002 | 3359 | NOTICE of Filing   RE: Item# 3356 [DR] Original NIBS Entry Number: 3334 |
| 05/23/2002 | 3360 | RESPONSE to Debtors omnibus motion for determination of adequate assurance of payment by Rolla Municipal Utilities  [DR] Original NIBS Entry Number: 3335 |
| 05/23/2002 | 3361 | APPEARANCE of Jason M Torf for Rolla Municipal Utilities   [DR] Original NIBS Entry Number: 3336 |
| 05/23/2002 | 3362 | APPEARANCE of Jason M Torf for FADCO, LLC  [DR] Original NIBS |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

Entry Number: 3337

| 05/23/2002 | 3363 | APPEARANCE of J Mark Fisher for FADCO, LLC  [DR] Original NIBS Entry Number: 3338 |
|---|---|---|

| 05/23/2002 | 3364 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3339 |
|---|---|---|

| 05/23/2002 | 3365 | RESPONSE to motion for an order pursuant to 11 usc section 365 approving the rejection of [1] software license agreement, [2] a software support agreement, [3] a services agreement and [4] a supplement software license, agreement by JDA Software Inc [DR]Original NIBS Entry Number: 3340 |
|---|---|---|

| 05/23/2002 | 3366 | OPPOSITION to Idaho Falls Landlord's motion require assumption or rejection by FADCO, LLC  [DR] Original NIBS Entry Number: 3341 |
|---|---|---|

| 05/23/2002 | 3367 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3342 |
|---|---|---|

| 05/23/2002 | 3368 | OBJECTION to amended motion for approval of stipulation and order respecting assumption, assignment and transfer of Debtors' interests, if any, in certain leases and subleases of non-residential real property by First Berkshire Business Trust and Manufacturers andTraders Trust Company  [DR] Original NIBS Entry Number: 3343 |
|---|---|---|

| 05/23/2002 | 3369 | APPLICATON for Leave to Appear Pro Hac Vice by Carolyn J Johnson [paid]  [Disposed] [DR] Original NIBS Entry Number: 3344 |
|---|---|---|

| 05/23/2002 | 3370 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3345 |
|---|---|---|

| 05/23/2002 | 3371 | STATEMENT in supportof the Debtors' objection to Sycamore Dekalb Associates' motion for relief from the automatic stay by The Official Committee of Unsecured Creditors  [DR] Original NIBS Entry Number: 3346 |
|---|---|---|

| 05/23/2002 | 3372 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3347 |
|---|---|---|

| 05/23/2002 | 3373 | OBJECTION to K-mart's motion for personal injury claims settlement procedures and modification of stay procedures by Joe McKinney [DR] Original NIBS Entry Number: 3348 |
|---|---|---|

| 05/23/2002 | 3374 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3349 |
|---|---|---|

| 05/23/2002 | 3375 | OBJECTION of GMAC Commercial Mortgage Corporation as agent for servicer to cure claims as set forth in the Debtors' amended motion for approval of stipulation and order respecting assumption, assignment and transfer of Debtor's interests, if any, in certain leasesand subleases of non-residential real property [Store Nos. 1163 and 1197]  [DR] Original NIBS Entry Number: 3350 |
|---|---|---|

| 05/23/2002 | 3376 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3351 |
|---|---|---|

| 05/23/2002 | 3377 | PARTIAL opposition to motion for order approving procedures for [A] liquidating and settling personal injury claims and /or [B] modifying the automatic stay to permit certain litigation with respect to such claims to proceeds by Nelson Torres, Jessica and the Conjugal Partnership  [DR] Original NIBS Entry Number: 3352 |
|---|---|---|

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2002 | 3378 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3353 |
| 05/23/2002 | 3379 | AMENDED monthly operating report for the period 1/22/02 to 2/27/02 [DR] Original NIBS Entry Number: 3354 |
| 05/23/2002 | 3380 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3355 |
| 05/23/2002 | 3381 | DESIGNATION of Items to be included in the Record by Debtors [Counter-Designation]  RE: Item# 2692 [DR] Original NIBS Entry Number: 3356 |
| 05/23/2002 | 3382 | APPENDIX  RE: Item# 3381 [DR] Original NIBS Entry Number: 3357 |
| 05/23/2002 | 3383 | NOTICE of Filing    [DR] Original NIBS Entry Number: 3358 |
| 05/23/2002 | 3384 | DESIGNATION of Items to be included in the Record by Debtors [Counter-Designation]  RE: Item# 2691 [DR] Original NIBS Entry Number: 3359 |
| 05/23/2002 | 3385 | APPENDIX  RE: Item# 3384 [DR] Original NIBS Entry Number: 3360 |
| 05/23/2002 | 3386 | NOTICE of Motion    [DR] Original NIBS Entry Number: 3361 |
| 05/23/2002 | 3387 | MOTION In Regards to Automatic Stay and Memorandum of Law by Anthony Julian [Relief - fee deficient] by  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3362 |
| 05/24/2002 | 3388 | CERTIFICATE of Service on notice of appearance, request for service of papers and request for addition to mailing matrix of Jawood Managment Associates.  [DR] Original NIBS Entry Number: 3363 |
| 05/24/2002 | 3389 | STATEMENT of arrears to be cured under Debtors' unexpired commercial real property lease property located in Coldwater, Michigan [Store #9003] by Levco-West Associates LLC  [DR] Original NIBS Entry Number: 3364 |
| 05/24/2002 | 3390 | APPEARANCE of Eugene J Geekie Jr for JDA Software Group Inc  [DR] Original NIBS Entry Number: 3365 |
| 05/24/2002 | 3391 | SUPPLEMENTAL [Second] to list professionals utilized by Debtors in the ordinary course of business by Debtors  [DR] Original NIBS Entry Number: 3366 |
| 05/24/2002 | 3392 | NOTICE of Motion    [DR] Original NIBS Entry Number: 3367 |
| 05/24/2002 | 3393 | MOTION to Compel Debtor to issue rejection notice for lease in connection with store #4391 located in Alexandria, Virginia by PDK Corporation  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3368 |
| 05/24/2002 | 3394 | NOTICE of Motion    [DR] Original NIBS Entry Number: 3369 |
| 05/24/2002 | 3395 | CERTIFICATE of Service    [DR] Original NIBS Entry Number: 3370 |
| 05/24/2002 | 3396 | MOTION to Compel Debtor to pay administrative expenses to leased premises by Tri-Mart Corp., JKM Corp, and KM Telodo Development Corp  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3371 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                            Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/24/2002 | 3397 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] as to Economic Development Corporation of the County of St. Clair and Manufacturers National Bank of Detroit  [DR]Original NIBS Entry Number: 3372 |
| 05/24/2002 | 3398 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] as to City of Oak Park Heights, Minnesota  [DR] Original NIBS Entry Number: 3373 |
| 05/24/2002 | 3399 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between Spark Mart Properties Corp and Valley Bank of Nevada, Inc.  [DR] Original NIBS Entry Number: 3374 |
| 05/24/2002 | 3400 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between City of Apple Valley, Minnesota and US Bank  [DR] Original NIBS Entry Number: 3375 |
| 05/24/2002 | 3401 | STATEMENT [Verified] of US National Association, in its capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between City of Baxter, Minnesota and US Bank [DR] Original NIBS Entry Number: 3376 |
| 05/24/2002 | 3402 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between the Industrial Development Board of the City of Goodlettsville and Bank South NA  [DR] Original NIBS EntryNumber: 3377 |
| 05/24/2002 | 3403 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between the City of Fountain, Colorado and Central Bank of Colorado Springs  [DR] Original NIBS Entry Number: 3378 |
| 05/24/2002 | 3404 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture trustee, pursuant to federal rule of bankruptcy procedure 2019 [a] between the City of Great Falls, Montana and US Bank  [DR] Original NIBS Entry Number: 3379 |
| 05/24/2002 | 3405 | STATEMENT [Verified] of US Bank National Association, in its capaacity as Fiscal Agent, pursuant to federal rule of bankruptcy procedure 2019[a] as to City of Leavenworth, Kansas  [DR] Original NIBS Entry Number: 3380 |
| 05/24/2002 | 3406 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between K-Pinellas Corporation and the Detroit Bank and Trust Company  [DR] Original NIBS Entry |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 3381 |
| 05/24/2002 | 3407 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between the City of Red Wing, Minnesota and US Bank  [DR] Original NIBS Entry Number: 3382 |
| 05/24/2002 | 3408 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between Economic Development Corporation of the City of Richmond and Comerica Bank  [DR] Original NIBS Entry Number: 3383 |
| 05/24/2002 | 3409 | STATEMENT [Verified] of US Bank National Association, in is capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between the City of Moorhead, Minnesota and American Bank and Trust  [DR] Original NIBS Entry Number: 3384 |
| 05/24/2002 | 3410 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture Trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between the City of Shakopee, Minnesota and US Bank  [DR] Original NIBS Entry Number: 3385 |
| 05/24/2002 | 3411 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture trustee, pursuant to federal of bankruptcy procedure 2019[a] between the City of Fergus Falls, Minnesota and The Omaha National Bank  [DR] Original NIBS Entry Number: 3386 |
| 05/24/2002 | 3412 | STATEMENT [Verified] of US Bank National Association, in its capacity as indenture trustee, pursuant to federal rule of bankruptcy procedure 2019[a] between Highland Lending Group-I, Inc and US Bank  [DR] Original NIBS Entry Number: 3387 |
| 05/28/2002 | 3413 | PROPOSED agenda for omnibus hearing scheduled for 5/29/02 and 5/30/02  [DR] Original NIBS Entry Number: 3388 |
| 05/28/2002 | 3414 | ASSIGNMENT of Claim of Frazen Litho Screen Inc to Contrarian Capital Trade Claims LP for $112694.28  [DR] Original NIBS Entry Number: 3389 |
| 05/28/2002 | 3415 | ASSIGNMENT of Claim Adele Fashion Knits Inc to Contrarian Capital Trad Claims LP for $39967.97  [DR] Original NIBS Entry Number: 3390 |
| 05/28/2002 | 3416 | ASSIGNMENT of Claim of Jokari/US Inc to Contrarian Capital Trade Claims LP for $398,231.60  [DR] Original NIBS Entry Number: 3391 |
| 05/28/2002 | 3417 | ASSIGNMENT of Claim of Processed Plastic Company to Contrarian Capital Trade Claims LP for $944,812.40  [DR] Original NIBS Entry Number: 3392 |
| 05/28/2002 | 3418 | NOTICE of no objection to motion for order approving procedures for liquidating and settling personal injury claims and modifying the automatic stay to permit certain litigation with respect to |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | such claim by Karen Nair  [DR] Original NIBS Entry Number: 3393 |
| 05/28/2002 | 3419 | SUPPLEMENTAL affidavit of ordinary course professional by Fred Siegel  [DR] Original NIBS Entry Number: 3394 |
| 05/28/2002 | 3420 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3395 |
| 05/28/2002 | 3421 | AFFIDAVIT of Choi Ngan Hing in support of resonse  RE: Item# 2714  [DR] Original NIBS Entry Number: 3396 |
| 05/28/2002 | 3422 | AMENDED proposed agenda for omnibus hearing scheduled for 5/29/02 and 5/30/02  [DR] Original NIBS Entry Number: 3397 |
| 05/28/2002 | 3423 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3398 |
| 05/28/2002 | 3424 | STATEMENT by The Official Committee of Unsecured Creditors of Kmart Corp  RE: Item# 2852 [DR] Original NIBS Entry Number: 3399 |
| 05/28/2002 | 3425 | NOTICE   [DR] Original NIBS Entry Number: 3400 |
| 05/28/2002 | 3426 | OBJECTION by Debtors  RE: Item# 3161 [DR] Original NIBS Entry Number: 3401 |
| 05/28/2002 | 3427 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3402 |
| 05/28/2002 | 3428 | REPLY to limited objection by Debtors  RE: Item# 3353 [DR] Original NIBS Entry Number: 3403 |
| 05/28/2002 | 3429 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3404 |
| 05/28/2002 | 3430 | JOINDER in motion of 28th Street Kentwood Associates to compel complaince with agreed order entered on 4/22/02, regarding assumption and assignment of lease to Rubloff by Debtor  [DR] Original NIBS Entry Number: 3405 |
| 05/28/2002 | 3431 | NOTICE   [DR] Original NIBS Entry Number: 3406 |
| 05/28/2002 | 3432 | REPLY by Debtors  RE: Item# 3358 [DR] Original NIBS Entry Number: 3407 |
| 05/28/2002 | 3433 | NOTICE of withdrawl of remaining portion of Debtors' motion authorizing the Debtors to assume certain employment agreements with Senior Management Employees  [DR] Original NIBS Entry Number: 3408 |
| 05/28/2002 | 3434 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3409 |
| 05/28/2002 | 3435 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 3410 |
| 05/28/2002 | 3436 | OBJECTION by U.S. Trustee  RE: Item# 3238 [DR] Original NIBS Entry Number: 3411 |
| 05/28/2002 | 3437 | ASSIGNMENT of Claim of USA Classics Inc to Argo Partners for $110,717.61  [DR] Original NIBS Entry Number: 3412 |
| 05/28/2002 | 3438 | AGREED ORDER resolving Arizona Public Service's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3413 |
| 05/28/2002 | 3439 | AGREED ORDER resolving Bath Electric, Gas and Water Systems' request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  [DR] Original NIBS Entry Number: 3414 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

                                                                Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/28/2002 | 3440 | AGREED ORDER resolving City of Charlevoix's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 3415 |
| 05/28/2002 | 3441 | AGREED ORDER resolving request for additional adequate assurance by Florida Power & Light Company<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3416 |
| 05/28/2002 | 3442 | AGREED ORDER resolving Guam Power authority's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3417 |
| 05/28/2002 | 3443 | AGREED ORDER resolving Hawaiian Electric Company Inc's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3418 |
| 05/28/2002 | 3444 | AGREED ORDER resolving Oklahoma Gas and Electric Company's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3419 |
| 05/28/2002 | 3445 | AGREED ORDER resolving Ramco-Gershenson, Inc's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3420 |
| 05/28/2002 | 3446 | AGREED ORDER resolving request for additional adequate assurance by Southern California Edison<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3421 |
| 05/28/2002 | 3447 | AGREED ORDER resolving request for additional adequate assurance by Sacramento Municipal Utility District<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3422 |
| 05/28/2002 | 3448 | AGREED ORDER in settlement of the motion of Levin Properties, L.P. to compel Debtors' post-petition compliance with lease obligations pursuant to section 365[d][3]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2178 [DR] Original NIBS Entry Number: 3423 |
| 05/28/2002 | 3449 | ASSIGNMENT of Claim of Twining Laboratories Inc to Liquidity Solutions Inc for $52930.91  [DR] Original NIBS Entry Number: 3424 |
| 05/28/2002 | 3450 | APPEARANCE of Timothy A Williamson, Esq for Tax Collector, Town of West Warwick  [DR] Original NIBS Entry Number: 3425 |
| 05/28/2002 | 3451 | ASSIGNMENT of Claim of Imperial Toy Corp to PW Willow Fund LLC for $2,579,964.18  [DR] Original NIBS Entry Number: 3426 |
| 05/28/2002 | 3452 | MOTION requesting assumption of lease no. 3715-Cookeville Commons-Cookeville, Tennessee by Gilbert S Merritt   [Disposed] [DR] Original NIBS Entry Number: 3427 |
| 05/28/2002 | 3453 | ASSIGNMENT of Claim of USA Classics Inc to Argo Partners for $110,717.61  [DR] Original NIBS Entry Number: 3428 |
| 05/28/2002 | 3454 | CERTIFICATE of Service in re items #2825 and 2826  [DR] Original NIBS Entry Number: 3429 |
| 05/22/2002 | 3455 | AGREED ORDER pursuant to 11 usc sections 363, 365 and 105 and |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                              Run Time:13:32:37
Filing Date      No.         Entry

|  |  |  |
|---|---|---|
| | | bankruptcy rule 6004 and 6006 authorizing Debtors to terminate a certain lease and sublease for premises located in Oak Lawn, Illinois pursuant to that certain termination of lease agreement and that certain termination of sublease agreement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3430 |
| 05/22/2002 | 3456 | ORDER Hearing on motions in re items #2564, 2662, 3107, 3111 and 3113  hearing on 06/03/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 3431 |
| 05/22/2002 | 3457 | AGREED ORDER rejecting certain leases subject to the motion for order pursuant to 11 usc section 365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property and rejecting certain executory contracts as to store #9816, Hampton, Virginia<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 664 [DR] Original NIBS Entry Number: 3432 |
| 05/22/2002 | 3458 | AGREED ORDER authorizing the rejection of agreements with HMG Worldwide<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1968 [DR] Original NIBS Entry Number: 3433 |
| 05/22/2002 | 3459 | ORDER the relief request in the motion with respect to the additional temporary employees is granted retroactive to 3/4/02, on the terms set forth in engagement letter. The Debtors are authorized to withdraw the relief requested in the motion with respectto Messrs, Koch and Stenger  RE: Item# 1955 [DR] Original NIBS Entry Number: 3434 |
| 05/29/2002 | 3460 | APPLICATON for Leave to Appear Pro Hac Vice by Amy F Robertson [paid]  [Disposed] [DR] Original NIBS Entry Number: 3435 |
| 05/29/2002 | 3461 | APPLICATON for Leave to Appear Pro Hac Vice by Craig Goldblatt [paid]  [Disposed] [DR] Original NIBS Entry Number: 3436 |
| 05/29/2002 | 3462 | DESIGNATION of local counsel by Craig Goldblatt  [DR] Original NIBS Entry Number: 3437 |
| 05/29/2002 | 3463 | APPEARANCE of Amy F Robertson for Carrie Ann Lucas, Debbie Lane, Julie Reiskin  [DR] Original NIBS Entry Number: 3438 |
| 05/29/2002 | 3464 | APPEARANCE of Forrest L Ingram for Dulcie Mersereau  [DR] Original NIBS Entry Number: 3439 |
| 05/29/2002 | 3465 | APPEARANCE of Martin B Tucker for Dulcie Mersereau  [DR] Original NIBS Entry Number: 3440 |
| 05/29/2002 | 3466 | APPEARANCE of Julie A Boynton for Dulcie Mersereau  [DR] Original NIBS Entry Number: 3441 |
| 05/29/2002 | 3467 | APPEARANCE of Julie A Boynton for Paul Ciano  [DR] Original NIBS Entry Number: 3442 |
| 05/29/2002 | 3468 | APPEARANCE of Forrest L Ingram for Paul Ciano  [DR] Original NIBS Entry Number: 3443 |
| 05/29/2002 | 3469 | APPEARANCE of Martin B Tucker for Paul Ciano  [DR] Original NIBS |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Entry Number: 3444 |
| 05/29/2002 | 3470 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3445 |
| 05/29/2002 | 3471 | REPLY to objection to motion for determination of adequate assurance of payment [San Diego Gas & Electric Company] by Debtors [DR] Original NIBS Entry Number: 3446 |
| 05/29/2002 | 3472 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3447 |
| 05/29/2002 | 3473 | REPLY to objections to motion for determination of adequate assurance of payment [docket nos. 2432, 2576, 2696, 2034] by Debtors  [DR] Original NIBS Entry Number: 3448 |
| 05/29/2002 | 3474 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3449 |
| 05/29/2002 | 3475 | RESPONSE to Debtors' objection to General Time Corporation and GTC Properties, Inc motion for relief from automatic stay and for segregation of goods and proceeds thereof by APL Co. Pte. Ltd. [DR] Original NIBS Entry Number: 3450 |
| 05/29/2002 | 3476 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3451 |
| 05/29/2002 | 3477 | RESPONSE to Debtors' reply to motion to shorten period time within which Debtors may assume or reject certain unexpired leases of non-residential real property by Malan Mortgagor Inc.   [DR] Original NIBS Entry Number: 3452 |
| 05/29/2002 | 3478 | APPEARANCE of John H Blake for Creative Point Inc  [DR] Original NIBS Entry Number: 3453 |
| 05/29/2002 | 3479 | CHANGE of Address of W. James Gooding III, Esquire attorney for City of Ocala to 1531 S.E. 36th Avenue, Ocala, FL 34471  [DR] Original NIBS Entry Number: 3454 |
| 05/29/2002 | 3480 | ASSIGNMENT of Claim of Clipper Control Logistics to Argo Partners for $17484.79  [DR] Original NIBS Entry Number: 3455 |
| 05/29/2002 | 3481 | ASSIGNMENT of Claim of Infogrames Inc to PW Willow Fund LLC for $2,050,435.82  [DR] Original NIBS Entry Number: 3456 |
| 05/29/2002 | 3482 | APPEARANCE of Craig Goldblatt for Carrie Ann Lucas, Debbie Lane, Julie Reiskin  [DR] Original NIBS Entry Number: 3457 |
| 05/29/2002 | 3483 | AFFIDAVIT by Trumbull Services LLC regarding services of [i] notice of chapter 11 bankruptcy case, meeting of creditors and deadlines. [ii] notice of last date and procedures for filing proofs of claim and [iii] proof of claim form to addtional parties [DR] Original NIBS Entry Number: 3458 |
| 05/29/2002 | 3484 | MOTION In Regards to Automatic Stay by Idealfonso Encarnacion [Lift - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 3459 |
| 05/29/2002 | 3485 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3460 |
| 05/29/2002 | 3486 | MOTION for limited relief from order [A] establishing bidding procedures in connection with the sale of certain leases including, without limitation, termination fee provisions, [B] |

U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

|  |  |  | Run Time:13:32:37 |
|---|---|---|---|

| Filing Date | No. | Entry |  |
|---|---|---|---|

approving the form and manner of notice of sale, [C] approving forms of purchase agreement and termination agreement, [D] setting a hearing date to consider approval of the sale, and [E] grantied related relief by Cedarbrook Plaza Inc  hearing on 06/26/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 3461

| 05/29/2002 | 3487 | NOTICE of Filing and of hearing  [DR] Original NIBS Entry Number: 3462 |
|---|---|---|

| 05/29/2002 | 3488 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 3463 |
|---|---|---|

05/29/2002    3489    MOTION In Regards to Automatic Stay by Carrie Ann Lucas, Debbie Lane and Julie Reiskin [Relief - Fee Deficient]  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3464

05/29/2002    3490    DECLARATION of Elizabeth R Miot   [DR] Original NIBS Entry Number: 3465

05/30/2002    3491    AGREED ORDER in settlement of the motion of Waterloo Associates for an order compelling Kmart Corporation to assume lease for store number 3291.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2606 [DR] Original NIBS Entry Number: 3466

05/30/2002    3492    ASSIGNMENT of Claim of Dipple Plumbing Inc to Sierra Asset Management LLC for $790.46  [DR] Original NIBS Entry Number: 3467

05/30/2002    3493    ASSIGNMENT of Claim of Camelot Property Services to Sierra Asset Managment LLC for $790.00  [DR] Original NIBS Entry Number: 3468

05/30/2002    3494    ASSIGNMENT of Claim of Door Specialists to Sierra Asset Managment LLC for $1159.64  [DR] Original NIBS Entry Number: 3469

05/30/2002    3495    ASSIGNMENT of Claim of Speakin' Out News to Sierra Asset Managment LLC for $1435.00  [DR] Original NIBS Entry Number: 3470

05/30/2002    3496    ASSIGNMENT of Claim of The Roy Houff Co., Inc to Sierra Asset Management LLC for $1817.66  [DR] Original NIBS Entry Number: 3471

05/30/2002    3497    ASSIGNMENT of Claim of EZ Gard Industries Inc to Sierra Asset Management LLC for $4241.66  [DR] Original NIBS Entry Number: 3472

05/30/2002    3498    ASSIGNMENT of Claim of White Systems Inc to Sierra Asset Management LLC for $4291.00  [DR] Original NIBS Entry Number: 3473

05/30/2002    3499    ASSIGNMENT of Claim of The Plumbing, Cooling & Heating Specialists Inc to Sierra Asset Management LLC for $532.90  [DR] Original NIBS Entry Number: 3474

05/30/2002    3500    ASSIGNMENT of Claim of Superior Service & Supply Co to Sierra Asset Managment LLC $2684.59  [DR] Original NIBS Entry Number: 3475

05/30/2002    3501    ASSIGNMENT of Claim of Allied Power Sweeping to Sierra Asset Management LLC for $1500.00  [DR] Original NIBS Entry Number: 3476

05/30/2002    3502    ASSIGNMENT of Claim of B&H Maintenance&Construction to Sierra Asset Management LLC for $1258.00  [DR] Original NIBS Entry Number:

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:37 |
|---|---|---|---|

Number: 3477

| Filing Date | No. | Entry |
|---|---|---|
| 05/30/2002 | 3503 | ASSIGNMENT of Claim of Speck Builders & Snow Removal to Sierra Asset Management LLC for $7020.00  [DR] Original NIBS Entry Number: 3478 |
| 05/30/2002 | 3504 | ASSIGNMENT of Claim of North American Precis Syndicate Inc to Sierra Asset Management LLC for $8639.56  [DR] Original NIBS Entry Number: 3479 |
| 05/30/2002 | 3505 | ASSIGNMENT of Claim of Stafford Mechanical Services Inc to Sierra Asset Management LLC for $1065.83  [DR] Original NIBS Entry Number: 3480 |
| 05/30/2002 | 3506 | ASSIGNMENT of Claim of KC Company Limited to Sierra Asset Management LLC for $4364.21  [DR] Original NIBS Entry Number: 3481 |
| 05/30/2002 | 3507 | ASSIGNMENT of Claim of Mr. Keys Inc to Sierra Asset Management LLC for $1032.97  [DR] Original NIBS Entry Number: 3482 |
| 05/30/2002 | 3508 | ASSIGNMENT of Claim of Columbia Coffee Inc to Sierra Asset Management LLC for $543.84  [DR] Original NIBS Entry Number: 3483 |
| 05/30/2002 | 3509 | ASSIGNMENT of Claim of Masas Inc to Sierra Asset Management LLC for $855.93  [DR] Original NIBS Entry Number: 3484 |
| 05/30/2002 | 3510 | ASSIGNMENT of Claim of Sommers Mobile Leasing Inc to Sierra Asset Management LLC for $1187.15  [DR] Original NIBS Entry Number: 3485 |
| 05/30/2002 | 3511 | ASSIGNMENT of Claim of Waterford Police Department to Sierra Asset Management LLC for $2571.59  [DR] Original NIBS Entry Number: 3486 |
| 05/30/2002 | 3512 | ASSIGNMENT of Claim of Mr. Unifirm & Pat Rental Service to Sierra Asset Management LLC for $849.06  [DR] Original NIBS Entry Number: 3487 |
| 05/30/2002 | 3513 | ASSIGNMENT of Claim of Apollo Wood Recovery Inc for Sierra Asset Management LLC for $942.00  [DR] Original NIBS Entry Number: 3488 |
| 05/30/2002 | 3514 | ASSIGNMENT of Claim of G-Tech Services Inc to Sierra Asset Management LLC for $7205.00  [DR] Original NIBS Entry Number: 3489 |
| 05/30/2002 | 3515 | ASSIGNMENT of Claim of American Seaford to Sierra Asset Management LLC for $14708.31  [DR] Original NIBS Entry Number: 3490 |
| 05/30/2002 | 3516 | ASSIGNMENT of Claim of City of Cumming to Sierra Asset Management LLC for $266.53  [DR] Original NIBS Entry Number: 3491 |
| 05/30/2002 | 3517 | ASSIGNMENT of Claim of Claude Neon Federal Signs Inc to Sierra Asset Management LLC for $316.89  [DR] Original NIBS Entry Number: 3492 |
| 05/30/2002 | 3518 | ASSIGNMENT of Claim of LuVel Dairy Products Inc for Sierra Asset Management LLC for $4161.54  [DR] Original NIBS Entry Number: 3493 |
| 05/30/2002 | 3519 | ASSIGNMENT of Claim of Fun Bunc Kids aka BMS Capital Inc to Sierra Asset Management LLC for $12431.40  [DR] Original NIBS Entry Number: 3494 |
| 05/30/2002 | 3520 | ASSIGNMENT of Claim of Fun Bunch Kids aka BMS Capital Inc to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37
Filing Date      No.        Entry

                             Sierra Asset Management LLC for $94,707.90  [DR] Original NIBS
                             Entry Number: 3495

05/30/2002       3521       ASSIGNMENT of Claim of Electrical Appliance Repair Service to
                             Sierra Asset Management LLC for $703.55  [DR] Original NIBS Entry
                             Number: 3496

05/30/2002       3522       ASSIGNMENT of Claim of CM Sunrise Enterprise to Sierra Asset
                             Management LLC for $700.00  [DR] Original NIBS Entry Number: 3497

05/30/2002       3523       ASSIGNMENT of Claim of Janitorial Enterprises to Sierra Asset
                             Management LLC for $516.00  [DR] Original NIBS Entry Number: 3498

05/30/2002       3524       ASSIGNMENT of Claim of Bird, Marella, Boxer & Wolpert to Sierra
                             Asset Management LLC for $1177.50  [DR] Original NIBS Entry
                             Number: 3499

05/30/2002       3525       ASSIGNMENT of Claim of Daily Equipment Company to Sierra Asset
                             Management LLC for $1772.46  [DR] Original NIBS Entry Number: 3500

05/30/2002       3526       ASSIGNMENT of Claim of Wonder Electric Wonder to Sierra Asset
                             Management LLC for $715.00  [DR] Original NIBS Entry Number: 3501

05/30/2002       3527       DESIGNATION of local counsel pursuant to local rule 83.15 [a] by
                             Drogueria Bertances, Inc  [DR] Original NIBS Entry Number: 3502

05/30/2002       3528       NOTICE of Filing    [DR] Original NIBS Entry Number: 3503

05/30/2002       3529       SUPPLEMENTAL statement of Jenner & Block LLC pursuant to
                             bankruptcy rule 2019  [DR] Original NIBS Entry Number: 3504

05/30/2002       3530       NOTICE of Filing   [DR] Original NIBS Entry Number: 3505

05/30/2002       3531       NOTICE of substitution of counsel for JPMorgan Chase Bank by
                             Jenner & Block LLC  [DR] Original NIBS Entry Number: 3506

05/30/2002       3532       CERTIFICATE of Service   RE: Item# 3531 [DR] Original NIBS Entry
                             Number: 3507

05/30/2002       3533       APPLICATON for Leave to Appear Pro Hac Vice by Ronald L Glick
                             [paid]  [Disposed] [DR] Original NIBS Entry Number: 3508

05/30/2002       3534       CERTIFICATE of Service   RE: Item# 3529 [DR] Original NIBS Entry
                             Number: 3509

05/30/2002       3535       NOTICE of Filing   [DR] Original NIBS Entry Number: 3510

05/30/2002       3536       REPLY to Debtor's omnibus objection to motions for relief from the
                             automatic stay pursuant to usc section 362 by Dan Rhyne and Alice
                             Rhyne  [DR] Original NIBS Entry Number: 3511

05/30/2002       3537       AGREED ORDER the automatic stay with respect to the Debtors' third
                             party complaint against the movant in certain litigation styled:
                             DEENAN GORMAN-GILL V. KMART CORPORATION et al., case no. 00
                             M60353, pending in the Circuit Court of Cook County Illinois, in
                             which theDebtors seek compensation from the movant for defenses
                             costs with respect to the underlying personal injury action that
                             is the subject of the action, which has been settled by the
                             primary parties to the Action, is modified with the terms set

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | forth in theAgreed Order.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2305 [DR] Original NIBS Entry Number: 3512 |
| 05/30/2002 | 3538 | AGREED ORDER resolving Fort Pierce Utilities authority's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 3513 |
| 05/30/2002 | 3539 | AGREED ORDER to the extent that the funds in the Bond Indenture Accounts are property of the estate and thus subject to the automatic stay, the automatic stay is terminated with respect to all funds in the bond indenture accounts.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2947 [DR] Original NIBS Entry Number: 3514 |
| 05/29/2002 | 3540 | AGREED ORDER granting motion to compel compliance with agreed order entered 4/22/02 regarding assumption and assignment of lease to Rubloff<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 3157 [DR] Original NIBS Entry Number: 3515 |
| 05/29/2002 | 3541 | AGREED ORDER authorizing the Debtors to reject a software license agreement, a software support agreement, a services agreement and a supplementary software license agreement with JDA Software Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 3002 [DR] Original NIBS Entry Number: 3516 |
| 05/29/2002 | 3542 | ORDER In Regards to Automatic Stay - relief granted to set-off and recoup the sum of $1,698,345 against Debtors' pre-petition indebtedness to Cott; and Kmart shall pay Cott within 10 days of demand to Kmart, the face amount of all invoices received by Kmart and related to post-petition recycling of Kmart product and containers.  RE: Item# 2656 [DR] Original NIBS Entry Number: 3517 |
| 05/29/2002 | 3543 | ORDER WITHDRAWING   RE: Item# 2236 [DR] Original NIBS Entry Number: 3518 |
| 05/29/2002 | 3544 | ORDER APPROVING the rejection of a master service agreement with Totality Corporation<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 3165 [DR] Original NIBS Entry Number: 3519 |
| 05/29/2002 | 3545 | ORDER APPROVING procedures for rejecting unexpired leases [Hy-Vee Food Stores Inc.]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1960 [DR] Original NIBS Entry Number: 3520 |
| 05/29/2002 | 3546 | ORDER APPROVING rejection of a Master Lease Agreement with Cisco Systems Capital Corporation<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2959 [DR] Original NIBS Entry Number: 3521 |
| 05/29/2002 | 3547 | ORDER Authorizing the Debtors to assume license agreement with Sesame Workshop for $5,072,630.62<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2963 [DR] Original NIBS Entry Number: 3522 |
| 05/29/2002 | 3548 | ORDER Authorizing the Debtors to assume license agreement with Avmark Inc for $1,900,795.55<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2967 [DR] Original NIBS Entry Number: 3523 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:37
Filing Date        No.        Entry

| 05/29/2002 | 3549 | ORDER Authorizing rejection of certain unexpired leases [Store #3246, 9832 and 9837]  RE: Item# 2969 [DR] Original NIBS Entry Number: 3524 |

| 05/29/2002 | 3550 | ORDER WITHDRAWING   RE: Item# 2965 [DR] Original NIBS Entry Number: 3525 |

| 05/29/2002 | 3551 | ORDER Authorizing the rejection of certain agreements related to Mesa, Arizona property acquisition.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2975 [DR] Original NIBS Entry Number: 3526 |

| 05/29/2002 | 3552 | ORDER Authorizing the rejection of a put option agreement with Portsmouth Associates, LLC<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2965 [DR] Original NIBS Entry Number: 3527 |

| 05/29/2002 | 3553 | AGREED ORDER between Debtors and the Town of Front Royal, Virginia resolving the Town's motion for allowance of adminstrative expenses. The claimant's motion is withdrawn with prejudice in exchange for the payment of $800.00.  RE: Item# 2704 [DR] Original NIBS EntryNumber: 3528 |

| 05/29/2002 | 3554 | AGREED ORDER compelling the Debtors' payment of certain lease obligations resolving the motion of Middletown I Resources L.P., Store #7728 Middletown, NY<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2073 [DR] Original NIBS Entry Number: 3529 |

| 05/29/2002 | 3555 | ORDER Hearing is scheduled  hearing on 06/26/2002 at 11:00 a.m. RE: Item# 936 [DR] Original NIBS Entry Number: 3530 |

| 05/29/2002 | 3556 | AGREED ORDER in settlement of the motion of Keybank, NA for order granting releif from stay to set off prepetition amounts owed<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1870 [DR] Original NIBS Entry Number: 3531 |

| 05/29/2002 | 3557 | ORDER WITHDRAWING without prejudice RE: Item# 875 [DR] Original NIBS Entry Number: 3532 |

| 05/29/2002 | 3558 | ORDER Hearing is scheduled  hearing on 06/03/2002 at 10:00 a.m.<BR>OBJECTION[S]   due by 05/30/2002 RE: Item# 3238 [DR] Original NIBS Entry Number: 3533 |

| 05/29/2002 | 3559 | ORDER Hearing is rescheduled without prejudice  hearing on 09/25/2002 at 11:00 a.m.<BR>OBJECTION[S] without prejudice  due by 09/18/2002 RE: Item# 2990 [DR] Original NIBS Entry Number: 3534 |

| 05/29/2002 | 3560 | ORDER Hearing for status only  hearing on 06/26/2002 at 11:00 a.m.<BR>ORDER The deadline for Pullman and GCI to object or otherwise respond to the Motion is extended to and including 6/19/02, without prejudice. In the event the Court ultimately grants the motion and approves the rejection of the lease agreements at issue, then Pullman Bank and GCI agree that the effective date of the rejection will be no earlier than 4/26/02, and no later than 5/29/02, provided, however, that such date shall in no way prejudice or limit Pullman Bank's or GCI's administrative expense claims or other rights arising from the |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date:01/04/2008

Filing Date        No.        Entry                                    Run Time:13:32:37

---

|   |   |   |
|---|---|---|
| | | Debtors' use of the equipment after the effective date of the rejection  RE: Item# 2961 [DR] Original NIBS Entry Number: 3535 |
| 05/29/2002 | 3561 | ORDER Hearing is scheduled  hearing on 06/26/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 06/19/2002 RE: Item# 2734 [DR] Original NIBS Entry Number: 3536 |
| 05/29/2002 | 3562 | ORDER Hearing is scheduled  hearing on 06/03/2002 at 10:00 a.m. RE: Item# 2592 [DR] Original NIBS Entry Number: 3537 |
| 05/29/2002 | 3563 | AGREED ORDER that the hearing on the motion shall be 6/28/02. The Debtors shall have through 6/21/02 to file an objection to the motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2273 [DR] Original NIBS Entry Number: 3538 |
| 05/29/2002 | 3564 | ORDER Hearing is scheduled  hearing on 06/26/2002 at 11:00 a.m. RE: Item# 2188 [DR] Original NIBS Entry Number: 3539 |
| 05/29/2002 | 3565 | ORDER Hearing is scheduled  hearing on 06/26/2002 at 11:00 a.m. RE: Item# 1843 [DR] Original NIBS Entry Number: 3540 |
| 05/29/2002 | 3566 | ORDER Hearing is scheduled  hearing on 06/26/2002 at 11:00 a.m. RE: Item# 906 [DR] Original NIBS Entry Number: 3541 |
| 05/29/2002 | 3567 | ORDER Hearing is scheduled  hearing on 06/26/2002 at 11:00 a.m. RE: Item# 259 [DR] Original NIBS Entry Number: 3542 |
| 05/30/2002 | 3568 | ORDER Hearing is scheduled  hearing on 06/26/2002 at 11:00 a.m. RE: Item# 2971 [DR] Original NIBS Entry Number: 3543 |
| 05/30/2002 | 3569 | ORDER Hearing is scheduled  hearing on 06/26/2002 at 11:00 a.m. RE: Item# 900 [DR] Original NIBS Entry Number: 3544 |
| 05/30/2002 | 3570 | ORDER Hearing is scheduled  hearing on 06/26/2002 at 11:00 a.m. RE: Item# 757 [DR] Original NIBS Entry Number: 3545 |
| 05/30/2002 | 3571 | AGREED ORDER in settlement of the amended motion of Mellon Bank NA for order granting relief from stay to offset prepetition amouns owed - the amended motion shall be deemed withdrawn with prejudice.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 3098 [DR] Original NIBS Entry Number: 3546 |
| 05/30/2002 | 3572 | AGREED ORDER motion is withrawn with prejudice in exchange for the payment to Harvrich Associates of $80,553.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2937 [DR] Original NIBS Entry Number: 3547 |
| 05/30/2002 | 3573 | AGREED ORDER with respect to response by Illinois Power Company to omnibus motion for determination of adequate assurance of payment<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2059 [DR] Original NIBS Entry Number: 3548 |
| 05/30/2002 | 3574 | ORDER Hearing continued as to Bristol Tennessee Electric System, Columbia Power and Water Systems, and Dickson Electric System hearing on 06/26/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 06/14/2002 RE: Item# 2059 [DR] Original NIBS Entry Number: 3549 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/30/2002 | 3575 | ORDER Hearing is continued  hearing on 06/26/2002 at 11:00 a.m.<BR>REPLY by Debtors  due by 06/21/2002 RE: Item# 3351 [DR] Original NIBS Entry Number: 3550 |
| 05/30/2002 | 3576 | ORDER Hearing is continued as to the City of Ocala only  hearing on 06/26/2002 at 11:00 a.m.<BR>OBJECTION[S]  due by 06/14/2002 RE: Item# 2059 [DR] Original NIBS Entry Number: 3551 |
| 05/30/2002 | 3577 | AGREED ORDER that the motion is resolved. The objection is resolved. The Debtors shall pay to Fraiser the sum of $149,111.00 within 45 days of the effective date of this agreed order.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 3051 [DR] Original NIBS Entry Number: 3552 |
| 05/30/2002 | 3578 | AGREED ORDER that the motion is resolved. The objection is resolved. The Debtors shall pay to Myrick the sum of $874,381.00 within 45 days of the effective date of this agreed order.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 3009 [DR] Original NIBS Entry Number: 3553 |
| 05/30/2002 | 3579 | ORDER Hearing is scheduled  hearing on 06/26/2002 at 11:00 a.m. RE: Item# 2933 [DR] Original NIBS Entry Number: 3554 |
| 05/30/2002 | 3580 | ORDER WITHDRAWING without prejudice  RE: Item# 2176 [DR] Original NIBS Entry Number: 3555 |
| 05/30/2002 | 3581 | LETTER dated 5/29/02 by Michael J Garzoni in re Order to Withdraw motion to extend time to file and adversary  [DR] Original NIBS Entry Number: 3556 |
| 05/31/2002 | 3582 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3557 |
| 05/31/2002 | 3583 | REPLY memorandum in support of Hosley International Trading Corporation's motion for releif from the automatic stay by Hosley International Trading Corporation  [DR] Original NIBS Entry Number: 3558 |
| 05/31/2002 | 3584 | APPLICATON for Leave to Appear Pro Hac Vice by William H Brewster [paid]  [Disposed] [DR] Original NIBS Entry Number: 3559 |
| 05/31/2002 | 3585 | APPLICATON for Leave to Appear Pro Hac Vice [paid]  [Disposed] [DR] Original NIBS Entry Number: 3560 |
| 05/31/2002 | 3586 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3561 |
| 05/31/2002 | 3587 | MOTION In Regards to Automatic Stay by Carla Ruiz [Lift - paid #0204668]  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 3562 |
| 05/31/2002 | 3588 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3563 |
| 05/31/2002 | 3589 | MOTION to Compel Administrative Expense and for other relief by Excel Transporation Services Inc  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 3564 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/31/2002 | 3590 | PROPOSED agenda for 6/3/02 lift stay hearing  [DR] Original NIBS Entry Number: 3565 |
| 05/31/2002 | 3591 | ASSIGNMENT of Claim of Glenoit Corp to Contrarian Capital Trade Claims LP for $957,439.41  [DR] Original NIBS Entry Number: 3566 |
| 05/31/2002 | 3592 | ASSIGNMENT of Claim of Cara Incorporated to Contrarian Capital Trade Claims LP for $62,455.25  [DR] Original NIBS Entry Number: 3567 |
| 05/31/2002 | 3593 | ASSIGNMENT of Claim of Cat Craft Company to Contrarian Capital Trade Claims LP for $86,652.63  [DR] Original NIBS Entry Number: 3568 |
| 05/31/2002 | 3594 | ASSIGNMENT of Claim of Aladdin Industries LLC to Contrarian Capital Trade Claims LP for $700,875.11  [DR] Original NIBS Entry Number: 3569 |
| 05/31/2002 | 3595 | ASSIGNMENT of Claim of Patch Products Inc to Contrarian Capital Trade Claims, LP for $284,463.39  [DR] Original NIBS Entry Number: 3570 |
| 05/31/2002 | 3596 | APPEARANCE of Martin B Tucker for Willa Crump  [DR] Original NIBS Entry Number: 3571 |
| 05/31/2002 | 3597 | APPEARANCE of Martin B Tucker for Patricia Wendt, Rebecca Sharp, Daniel Wendt, David Wendt, Paul Wendt Joseph Wendt and James Wendt.  [DR] Original NIBS Entry Number: 3572 |
| 05/31/2002 | 3598 | APPEARANCE of Julie A Boynton for Patricia Wendt, Rebecca Sharp, Daniel Wendt, Paul Wendt, Joseph Wendt and James Wendt  [DR] Original NIBS Entry Number: 3573 |
| 05/31/2002 | 3599 | APPEARANCE of Julie A Boynton for Willa Crump  [DR] Original NIBS Entry Number: 3574 |
| 05/31/2002 | 3600 | APPEARANCE of Forrest L Ingram for Patricia Wendt, Rebecca Sharp, Daniel Wendt, David Wendt, Paul Wendt, Joseph Wendt and James Wendt.  [DR] Original NIBS Entry Number: 3575 |
| 05/31/2002 | 3601 | APPEARANCE of Forrest L Ingram for Willa Crump  [DR] Original NIBS Entry Number: 3576 |
| 05/31/2002 | 3602 | WITHDRAWAL of motion of Relief from automatic stay filed by plaintiffs, Mary and Ugo D'Agostini's  [DR] Original NIBS Entry Number: 3577 |
| 05/31/2002 | 3603 | PROOF of Service   RE: Item# 3602 [DR] Original NIBS Entry Number: 3578 |
| 05/31/2002 | 3604 | APPEARANCE of Michael Moore for Carla Ruiz  [DR] Original NIBS Entry Number: 3579 |
| 05/31/2002 | 3605 | APPEARANCE of Scott Doyle for Carla Ruiz  [DR] Original NIBS Entry Number: 3580 |
| 05/31/2002 | 3606 | NOTICE of cure amount for $94,499.94 by A C Geenan Associates II [DR] Original NIBS Entry Number: 3581 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                                 Run Date: 01/04/2008

Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 05/31/2002 | 3607 | PROOF of Service   RE: Item# 3606 [DR] Original NIBS Entry Number: 3582 |
| 05/31/2002 | 3608 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3583 |
| 05/31/2002 | 3609 | MOTION for admission of counsel to appear pro hac vice by William J Barrett  hearing on 06/26/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 3584 |
| 05/31/2002 | 3610 | APPLICATON for Leave to Appear Pro Hac Vice by Jerre B Swann [paid]  [Disposed] [DR] Original NIBS Entry Number: 3585 |
| 05/16/2002 | 3611 | RECEIPT No. 02013774 [$75 Motion Fee]  RE: Item# 2742 [AC] Original NIBS Entry Number: 3586 |
| 05/30/2002 | 3612 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 3369 [DR] Original NIBS Entry Number: 3587 |
| 05/30/2002 | 3613 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 3274 [DR] Original NIBS Entry Number: 3588 |
| 05/30/2002 | 3614 | ORDER that the applicant herin may appear in the above-entitled case.  RE: Item# 3265 [DR] Original NIBS Entry Number: 3589 |
| 05/30/2002 | 3615 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 3342 [DR] Original NIBS Entry Number: 3590 |
| 05/30/2002 | 3616 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 3341 [DR] Original NIBS Entry Number: 3591 |
| 05/30/2002 | 3617 | ORDER Hearing with respect to motion of Claudette Chris Henderson for relief from automatic stay  hearing on 06/26/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 3592 |
| 05/30/2002 | 3618 | ORDER Hearing in re items #2564, 2662, 3107, 3111 and 3113 hearing on 06/03/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 3593 |
| 05/30/2002 | 3619 | AGREED ORDER that MyKids is deemed to hold an allowed, general, unsecured, nonpriority claim against Kmart in the amount equal to $661,175.72. MyKids and the Debtors agree that the automatic stay provisions of 11 usc section 362 shall be deemed to apply to that certain proceeding captioned MyKids International Company, Ltd v. Kmart Corporation, case no. 5202 of 2001, pending in the High Court of the Hong Special administrative region. The motion is withdrawn without prejudice.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2108 [DR] Original NIBS Entry Number: 3594 |
| 05/30/2002 | 3620 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 3461 [DR] Original NIBS Entry Number: 3595 |
| 05/30/2002 | 3621 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 3460 [DR] Original NIBS Entry Number: 3596 |
| 06/03/2002 | 3622 | ASSIGNMENT of Claim of Alabama Cylinder Gas to Debt Acquisition Company of America V, LLC for $58.08  [DR] Original NIBS Entry Number: 3597 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date: 01/04/2008 |
| Filing Date | No. | Entry |
| | | Run Time: 13:32:37 |

| Filing Date | No. | Entry |
|---|---|---|
| 05/30/2002 | 3623 | RECEIPT No. 02014547 [$75 Motion Fee]   [AC] Original NIBS Entry Number: 3598 |
| 06/03/2002 | 3624 | AGREED ORDER between Debtors and Souphat Vilayhong to Modify Automatic Stay-the stay is modified with respect to certain litigation styled: SOUPHAT VILAYHONG v. CUPRUM S.A. de C.V., DAVIDSON LADDERS INC LOUISVILLE LADDER GROUP LLC and BUILDERS SQUARE INC.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3599 |
| 06/03/2002 | 3625 | AGREED ORDER between Debtors and Roger G Fruichantie to modify automatic stay-the automatic stay with respect to certain litigation styled: ROGER G FRUICHANTIE v. KMART CORPORATION, KMART ENTERPRISES OF NEW MEXICO, INC., AND KEI MERCHANDISING INC is modified.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3600 |
| 06/03/2002 | 3626 | ORDER the motion is dismissed without prejudice by agreement of the parties  RE: Item# 2723 [DR] Original NIBS Entry Number: 3601 |
| 06/03/2002 | 3627 | ORDER motion is dismissed, without prejudice  RE: Item# 2708 [DR] Original NIBS Entry Number: 3602 |
| 05/29/2002 | 3628 | ORDER WITHDRAWING   RE: Item# 3134 [DR] Original NIBS Entry Number: 3603 |
| 06/04/2002 | 3629 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3604 |
| 06/04/2002 | 3630 | NOTICE of perfection of interest under 11 usc section 546[b] in lieu of seizure of property or commencement of action by Collins and Arnold Construction Co., LLC   [DR] Original NIBS Entry Number: 3605 |
| 06/04/2002 | 3631 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3606 |
| 06/04/2002 | 3632 | MOTION In Regards to Automatic Stay by Dan Dee International [Relief - paid #20148550  hearing on 06/26/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3607 |
| 06/04/2002 | 3633 | APPEARANCE of William J Muniak Esq for LoPresti & Sons, Inc  [DR] Original NIBS Entry Number: 3608 |
| 06/03/2002 | 3634 | AGREED ORDER motion is withdrawn without prejudice. The Debtors and the claimant shall mediate this dispute in or around Biloxi Mississippi on or before 90 days of this order.  RE: Item# 2047 [DR] Original NIBS Entry Number: 3609 |
| 06/04/2002 | 3635 | APPLICATON for Leave to Appear Pro Hac Vice by Erin K Lovall [paid ]  [Disposed] [DR] Original NIBS Entry Number: 3610 |
| 06/04/2002 | 3636 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas A Connop [paid]  [Disposed] [DR] Original NIBS Entry Number: 3611 |
| 06/04/2002 | 3637 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3612 |
| 06/04/2002 | 3638 | WITHDRAWAL of limited objection to Debtor's fourth motion for an order pursuant to 11 usc sections 105[A] and 365[A] approving |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:37
Filing Date    No.       Entry

procedures for rejection unexpired leases by Hy Vee Inc  [DR]
Original NIBS Entry Number: 3613

06/04/2002    3639    APPEARANCE of Michael L Gesas for Dan Dee International Limited
                      [DR] Original NIBS Entry Number: 3614

06/04/2002    3640    NOTICE of Filing   [DR] Original NIBS Entry Number: 3615

06/04/2002    3641    SUPPLEMENTAL to cure claim on behalf of Franklin-West LLC as to
                      store #4081  [DR] Original NIBS Entry Number: 3616

05/30/2002    3642    ORDER WITHDRAWING   RE: Item# 2028 [DR] Original NIBS Entry
                      Number: 3617

05/30/2002    3643    ORDER DENIED   RE: Item# 3130 [DR] Original NIBS Entry Number:
                      3618

05/30/2002    3644    ORDER WITHDRAWING   RE: Item# 321 [DR] Original NIBS Entry Number:
                      3619

05/30/2002    3645    ORDER WITHDRAWING   RE: Item# 2741 [DR] Original NIBS Entry
                      Number: 3620

05/30/2002    3646    ORDER WITHDRAWING   RE: Item# 3053 [DR] Original NIBS Entry
                      Number: 3621

05/30/2002    3647    ORDER DENIED   RE: Item# 3161 [DR] Original NIBS Entry Number:
                      3622

06/03/2002    3648    ORDER DENIED without prejudice in re items #1949 and  RE: Item#
                      1529 [DR] Original NIBS Entry Number: 3623

06/03/2002    3649    ORDER DENIED without prejudice  RE: Item# 1709 [DR] Original NIBS
                      Entry Number: 3624

06/03/2002    3650    ORDER DENIED without prejudice  RE: Item# 1771 [DR] Original NIBS
                      Entry Number: 3625

06/03/2002    3651    ORDER DENIED without prejudice  RE: Item# 1487 [DR] Original NIBS
                      Entry Number: 3626

06/03/2002    3652    ORDER DENIED without prejudice  RE: Item# 1927 [DR] Original NIBS
                      Entry Number: 3627

06/03/2002    3653    ORDER DENIED without prejudice  RE: Item# 1932 [DR] Original NIBS
                      Entry Number: 3628

06/03/2002    3654    ORDER DENIED without prejudice  RE: Item# 2051 [DR] Original NIBS
                      Entry Number: 3629

06/03/2002    3655    ORDER WITHDRAWING with prejudice  RE: Item# 2426 [DR] Original
                      NIBS Entry Number: 3630

06/03/2002    3656    ORDER DENIED without prejudice  RE: Item# 2632 [DR] Original NIBS
                      Entry Number: 3631

06/03/2002    3657    ORDER DENIED without prejudice  RE: Item# 3007 [DR] Original NIBS
                      Entry Number: 3632

06/03/2002    3658    ORDER WITHDRAWING   RE: Item# 2896 [DR] Original NIBS Entry
                      Number: 3633

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/03/2002 | 3659 | ORDER DENIED without prejudice  RE: Item# 1521 [DR] Original NIBS Entry Number: 3634 |
| 05/30/2002 | 3660 | ORDER WITHDRAWING   RE: Item# 2600 [DR] Original NIBS Entry Number: 3635 |
| 05/30/2002 | 3661 | ORDER this motion is moot  RE: Item# 2656 [DR] Original NIBS Entry Number: 3636 |
| 06/03/2002 | 3662 | ORDER DENIED without prejudice  RE: Item# 1919 [DR] Original NIBS Entry Number: 3637 |
| 06/04/2002 | 3663 | AGREED ORDER the automatic stay with respect to certain litigation styled: ANITA MEDDERS v. KMART CORPORATION: DVC PLAZA CENTER: LYCETTE PROPERTIES INC pending in the Superior Court of Contra Costa County, California modified<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2688 [DR] Original NIBS Entry Number: 3638 |
| 06/04/2002 | 3664 | AGREED ORDER the automatic stay with respect to certain litigation styled: SCARLETTE TURNER v. KMART CORPORATION pending in Jefferson Circuit Court of Jefferson County, Kentucky is modified<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2742 [DR] Original NIBS Entry Number: 3639 |
| 06/04/2002 | 3665 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 3533 [DR] Original NIBS Entry Number: 3640 |
| 06/04/2002 | 3666 | ASSIGNMENT of Claim of Overnite Transporation to Harvey's Personal Services LLC for $194,984.56  [DR] Original NIBS Entry Number: 3641 |
| 06/05/2002 | 3667 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3642 |
| 06/05/2002 | 3668 | MOTION In Regards to Automatic Stay to effectuate setoff pursuant to 11 usc section 553 by Pepsi-Cola Company [Relief - fee deficient]  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3643 |
| 06/05/2002 | 3669 | ADVERSARY PROCEEDING FILED NO. 02A00814-Complaint to obtain an injunction or other equitable relief  [DR] Original NIBS Entry Number: 3644 |
| 06/04/2002 | 3670 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 3584 [DR] Original NIBS Entry Number: 3645 |
| 06/04/2002 | 3671 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 3585 [DR] Original NIBS Entry Number: 3646 |
| 06/04/2002 | 3672 | ORDER that the applicant herein may appear in the above-entitled. RE: Item# 3610 [DR] Original NIBS Entry Number: 3647 |
| 06/05/2002 | 3673 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 3636 [DR] Original NIBS Entry Number: 3648 |
| 06/06/2002 | 3674 | APPEARANCE of Thomas J Magill for Minn Associates  [DR] Original NIBS Entry Number: 3649 |
| 06/06/2002 | 3675 | APPEARANCE of Thomas J Magill for Shider/West Finance Partners V., |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | L.P.   [DR] Original NIBS Entry Number: 3650 |
| 06/06/2002 | 3676 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3651 |
| 06/06/2002 | 3677 | MOTION for admission of counsel pro hac vice by Thomas A Connop and Erik K Lovall  hearing on 06/26/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 3652 |
| 06/06/2002 | 3678 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3653 |
| 06/06/2002 | 3679 | MOTION In Regards to Automatic Stay by Calibre Construction Corporation [Relief - paid #02015006]  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3654 |
| 06/06/2002 | 3680 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3655 |
| 06/06/2002 | 3681 | MOTION to compel Debtor to pay administrative expenses related to leased premises by LaSalle National Bank, Big Sandy LLC and Plymouth Center Limited Partnership  hearing on 06/26/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3656 |
| 06/05/2002 | 3682 | ASSIGNMENT of Claim of Clover Hill Foods to Madison Liquiduty Investors 116, LLC for $7693.70  [DR] Original NIBS Entry Number: 3657 |
| 06/06/2002 | 3683 | ASSIGNMENT of Claim of Sports Products America Inc to Madison Liquidity Investors 116, LLC for $5060.75 [DR] Original NIBS Entry Number: 3658 |
| 06/06/2002 | 3684 | NOTICE of substitution of counsel of Clanahan, Tanner, Downing & Knowlton PC to Pinnacol Assurance for James Crocker.  [DR] Original NIBS Entry Number: 3659 |
| 06/06/2002 | 3685 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3660 |
| 06/06/2002 | 3686 | BANKRUPTCY rule 2019 amended verified disclosure statement by Schuyler, Roche & Zwirner PC  [DR] Original NIBS Entry Number: 3661 |
| 06/06/2002 | 3687 | CERTIFICATE of Service in re items 3652, 3656 and 3660  [DR] Original NIBS Entry Number: 3662 |
| 06/06/2002 | 3688 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3663 |
| 06/06/2002 | 3689 | APPENDIX in support of motion  RE: Item# 3681 [DR] Original NIBS Entry Number: 3664 |
| 06/06/2002 | 3690 | CURE Claim on behalf ofCURE Claim on behalf of Deerfield Associates Ltd [Store number 7556] for $45900.12  [DR] Original NIBS Entry Number: 3665 |
| 06/06/2002 | 3691 | APPEARANCE of Pamela L Colon  [DR] Original NIBS Entry Number: 3666 |
| 06/06/2002 | 3692 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546 as to store #1030, 1030 Third Avenue, City of Chula Vista, San Diego, CA.  [DR] Original NIBS Entry Number: 3667 |
| 06/06/2002 | 3693 | NOTICE of perfection and intent to enforce and maintain mechanic's |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | lien pursuant to 11 usc section 546[b] as to store #4274, 1855 N Tustin Street, Orange, CA  [DR] Original NIBS Entry Number: 3668 |
| 06/06/2002 | 3694 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] as to store #3591, 261 N McDowell, Petaluma, CA  [DR] Original NIBS Entry Number: 3669 |
| 06/06/2002 | 3695 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] as to store #9839, 23691 El Toro Road, Lake Forest, CA  [DR] Original NIBS Entry Number: 3670 |
| 06/06/2002 | 3696 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] as to store #3369, 2344 Sunrise Blvd., Rancho Cordova, CA  [DR] Original NIBS Entry Number: 3671 |
| 06/06/2002 | 3697 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] as to store #4271, 7902 McDowell Road, Scottsdale, Arizona  [DR] Original NIBS Entry Number: 3672 |
| 06/06/2002 | 3698 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] as to store #7636, 865 E.H Street, Chula Vista, San Diego  [DR] Original NIBS Entry Number: 3673 |
| 06/06/2002 | 3699 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] as to store #3363, 10870 Katella Avenue, Garden Grove, CA  [DR] Original NIBS Entry Number: 3674 |
| 06/06/2002 | 3700 | APPEARANCE of Andrew S Pain for Calibre Construction Corp  [DR] Original NIBS Entry Number: 3675 |
| 06/06/2002 | 3701 | APPEARANCE of Edward J Lesniak for Calibre Construction Corporation  [DR] Original NIBS Entry Number: 3676 |
| 06/06/2002 | 3702 | NOTICE of withdrawal of transfer of claim of Cellular Gear USA to Argo Partners for $38,323.29  [DR] Original NIBS Entry Number: 3677 |
| 06/06/2002 | 3703 | CERTIFICATE of Service and Notice of filing  [DR] Original NIBS Entry Number: 3678 |
| 06/06/2002 | 3704 | CURE Claim on behalf ofCURE Claim on behalf of [First Amended] of Jerome Richard for $88,511.38  [DR] Original NIBS Entry Number: 3679 |
| 06/06/2002 | 3705 | NOTICE of perfection and intent to enforce and maintain mechanics's lien pursuant to 11 usc section 546[b] as to store #9878, Fairbanks, Alaska  [DR] Original NIBS Entry Number: 3680 |
| 06/06/2002 | 3706 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] as to Kmart store located in Moreno Valley, CA  [DR] Original NIBS Entry Number: 3681 |
| 06/06/2002 | 3707 | NOTICE of perfection and intent to enforce and maintain mechanic's |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                     Run Date:01/04/2008
                                                                      Run Time:13:32:37
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | lien pursuant to 11 usc section 546[b] as to store #7035, 3000 E Main Street, Farmington, New Mexico [DR] Original NIBS Entry Number: 3682 |
| 06/06/2002 | 3708 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] as to store #3431, 236 El Camino Real, Colma, San Mateo, Ca  [DR] Original NIBS Entry Number: 3683 |
| 06/06/2002 | 3709 | NOTICE of second supplemental service of amended motion for approval of stipulation and order respecting assumption, assignment and transfer of Debtors' interest, if any, in certain leases and subleases of non residential real property  [DR] OriginalNIBS EntryNumber: 3684 |
| 06/06/2002 | 3710 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3685 |
| 06/06/2002 | 3711 | MOTION for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Food Lion, LLC by Debtors  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3686 |
| 06/06/2002 | 3712 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3687 |
| 06/06/2002 | 3713 | MOTION for order approving procedures for [A] liquidating and settling mechanics' lien claims and [B] staying enforcement of mechanics' lien claims pending resolution of disputed claims pursuant to 11 usc sections 105 and 362 to allow orderly liquidating of mechanics' lien claims by Debtors  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3688 |
| 06/07/2002 | 3714 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge John W Darrah 02C 4086  RE: Item# 2692 [DR] Original NIBS Entry Number: 3689 |
| 06/07/2002 | 3715 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Conlon 02C 4087  RE: Item# 2691 [DR] Original NIBS Entry Number: 3690 |
| 06/06/2002 | 3716 | RECEIPT No. 02015009 [$75 Motion Fee]  RE: Item# 3668 [AC] Original NIBS Entry Number: 3691 |
| 06/07/2002 | 3717 | CURE Claim on behalf ofCURE Claim on behalf of Dunkirk Associates LP [Amended]  [DR] Original NIBS Entry Number: 3692 |
| 06/07/2002 | 3718 | NOTICE of Filing  [DR] Original NIBS Entry Number: 3693 |
| 06/07/2002 | 3719 | APPEARANCE Paul A Lucey and Jason D Altman for Dunkirk Holding LLC  [DR] Original NIBS Entry Number: 3694 |
| 06/07/2002 | 3720 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3695 |
| 06/07/2002 | 3721 | SUPPLEMENTAL [Second] bankruptcy rule 2019[a] verified state of Vedder, Price, Kaufman & Kammholz  [DR] Original NIBS Entry Number: 3696 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:37
Filing Date      No.        Entry

| 06/07/2002 | 3722 | AFFIDAVIT of ordinary course professional by Harry J Rubin   [DR] Original NIBS Entry Number: 3697 |
| 06/07/2002 | 3723 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3698 |
| 06/07/2002 | 3724 | CURE Claim on behalf ofCURE Claim on behalf of store #3599 - Maple Park Store for $229,801.38 [DR] Original NIBS Entry Number: 3699 |
| 06/07/2002 | 3725 | SUPPLEMENTAL to verified statement of Munsch Hardts Kopf PC pursuant to federal rule of bankruptcy procedure 2019   [DR] Original NIBS Entry Number: 3700 |
| 06/07/2002 | 3726 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3701 |
| 06/07/2002 | 3727 | MOTION For Authority to assume and assign employment development agreement to the Portsmouth Redevelopment & Housing Authority by Debtors  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3702 |
| 06/07/2002 | 3728 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3703 |
| 06/07/2002 | 3729 | MOTION to permit the withdrawal of lease bid by Franklin-West LLC and Franklin-Edmonds Transitory LLC  hearing on 06/26/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3704 |
| 06/07/2002 | 3730 | MEMORANDUM in support of motion  RE: Item# 3729 [DR] Original NIBS Entry Number: 3705 |
| 06/10/2002 | 3731 | REQUEST for notices by Robert E Johnson for Christina Schaal   [DR] Original NIBS Entry Number: 3706 |
| 06/10/2002 | 3732 | APPEARANCE of Jamie S Cassel for Newell Rubbermaid Inc   [DR] Original NIBS Entry Number: 3707 |
| 06/10/2002 | 3733 | NOTICE of Filing [receipt #02015186]  RE: Item# 3484 [DR] Original NIBS Entry Number: 3708 |
| 06/10/2002 | 3734 | NOTICE of Filing in Motion to lift automatic stay as to Annette Constable [receipt #02015186]  [DR] Original NIBS Entry Number: 3709 |
| 06/10/2002 | 3735 | AGREED ORDER resolving Northern Indiana Public Service Company's request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3710 |
| 06/10/2002 | 3736 | AGREED ORDER resolving Virginia Natural Gas, Inc request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 3711 |
| 05/29/2002 | 3737 | ORDER DENIED on the merits. The Court's ruling is without prejudice to either Kmart or Salton with respect to any other form of relief, if any, that Salton may seek at a later time.  RE: Item# 3130 [DR] Original NIBS Entry Number: 3712 |
| 06/03/2002 | 3738 | ORDER DENIED   RE: Item# 2924 [DR] Original NIBS Entry Number: 3713 |
| 06/10/2002 | 3739 | NOTICE of initial designation rights agreement by Debtors   [DR] Original NIBS Entry Number: 3714 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/10/2002 | 3740 | NOTICE of Auction by Debtors [DR] Original NIBS Entry Number: 3715 |
| 05/09/2002 | 3741 | ASSIGNMENT of Claim of Wolverine Packing Co to Madison Liquidity Investors 116, LLC for $9,784.41 [DR] Original NIBS Entry Number: 3716 |
| 06/11/2002 | 3742 | NOTICE of Motion [DR] Original NIBS Entry Number: 3717 |
| 06/11/2002 | 3743 | MOTION and incorporated memorandum of law for an order permitting recoupment and/or setoff of certain lease related expenses against the Debtor by Second Flint Corp hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3718 |
| 06/11/2002 | 3744 | NOTICE of Motion [DR] Original NIBS Entry Number: 3719 |
| 06/11/2002 | 3745 | MOTION for order compelling Debtor to comply with usc secton 365[d][3] by GBR Middlesex Limited Liability Company hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3720 |
| 06/11/2002 | 3746 | NOTICE of Motion [DR] Original NIBS Entry Number: 3721 |
| 06/11/2002 | 3747 | MOTION for order compelling Debtor to comply with 11 usc section 365[d][3] by GBR Green Acres Limited Liability Company hearing on 06/26/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 3722 |
| 06/11/2002 | 3748 | MOTION In Regards to Automatic Stay by Annette Constable [Lift - fee deficient] [Disposed] [DR] Original NIBS Entry Number: 3723 |
| 06/11/2002 | 3749 | MOTION In Regards to Automatic Stay by Claudette Chris Henderson [Relief - fee deficient] hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3724 |
| 06/11/2002 | 3750 | PROOF of Service RE: Item# 3681 [DR] Original NIBS Entry Number: 3725 |
| 06/11/2002 | 3751 | STATEMENT [Amended] regarding cure of monetary and non-monetary defaults under lease for K-mart no. 3087 located in Manchester, N.H. by South Willow Properties LLC [DR] Original NIBS Entry Number: 3726 |
| 06/11/2002 | 3752 | AFFIDAVIT of ordinary course professional by Marcos A Ramirez Lavandero [DR] Original NIBS Entry Number: 3727 |
| 06/11/2002 | 3753 | AFFIDAVIT of ordinary course professional by Mark S Boardman [DR] Original NIBS Entry Number: 3728 |
| 06/11/2002 | 3754 | AFFIDAVIT of ordinary course professional by J Peter Richardson [DR] Original NIBS Entry Number: 3729 |
| 06/11/2002 | 3755 | ASSIGNMENT of Claim of Vidir Inc to Debt Acquisition Company of America V, LLC for $26,155.00 [DR] Original NIBS Entry Number: 3730 |
| 06/11/2002 | 3756 | ASSIGNMENT of Claim of Hermann Engelmann Greenhouses, Inc to Sierra Asset Management LLC for $5896.27 [DR] Original NIBS Entry Number: 3731 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:37
Filing Date      No.      Entry

| 06/11/2002 | 3757 | ASSIGNMENT of Claim of Quality Chain Corp to Sierra Asset Management LLC for $38,004.20  [DR] Original NIBS Entry Number: 3732 |
| 06/11/2002 | 3758 | ASSIGNMENT of Claim of Web Products Inc to Sierra Asset Managment LLC for $10,774.40  [DR] Original NIBS Entry Number: 3733 |
| 06/11/2002 | 3759 | ASSIGNMENT of Claim of National Water Main Cleaning Co to Sierra Asset Management LLC for $2,060.00  [DR] Original NIBS Entry Number: 3734 |
| 06/11/2002 | 3760 | ASSIGNMENT of Claim of The Investors LP to Sierra Asset Management LLC for $7,440.28  [DR] Original NIBS Entry Number: 3735 |
| 06/11/2002 | 3761 | ASSIGNMENT of Claim of Reliable Fire Equipment to Sierra Asset Management LLC for $449.46  [DR] Original NIBS Entry Number: 3736 |
| 06/11/2002 | 3762 | ASSIGNMENT of Claim of Root-Lowell MFG Co. to Sierra Asset Management LLC for $18652.80  [DR] Original NIBS Entry Number: 3737 |
| 06/11/2002 | 3763 | ASSIGNMENT of Claim of Caton's Plumbing Heating & AC to Sierra Asset Management LLC for $719.84  [DR] Original NIBS Entry Number: 3738 |
| 06/11/2002 | 3764 | ASSIGNMENT of Claim of American Publishing Co. dba St. Louis American Newspaper to Sierra Asset Management LLC for $3,544.80 [DR] Original NIBS Entry Number: 3739 |
| 06/11/2002 | 3765 | ASSIGNMENT of Claim of Sign-Light Corporation to Sierra Asset Management LLC for $950.98  [DR] Original NIBS Entry Number: 3740 |
| 06/11/2002 | 3766 | ASSIGNMENT of Claim of Everson Architectual Sheet Metal and Design to Sierra Management LLC for $2475.00  [DR] Original NIBS Entry Number: 3741 |
| 06/11/2002 | 3767 | ASSIGNMENT of Claim of National Ladder & Scaffold Co., Inc to Sierra Asset Management LLC for $4794.02  [DR] Original NIBS Entry Number: 3742 |
| 06/11/2002 | 3768 | ASSIGNMENT of Claim of Ramona Municipal Water Dist to Sierra Asset Management LLC for $1,579.55  [DR] Original NIBS Entry Number: 3743 |
| 06/11/2002 | 3769 | ASSIGNMENT of Claim of Slim's Sanitation Inc to Sierra Asset Management LLC for $674.10  [DR] Original NIBS Entry Number: 3744 |
| 06/11/2002 | 3770 | ASSIGNMENT of Claim of Pittsburgh Placement Service to Sierra Asset Management LLC for $12,000.00  [DR] Original NIBS Entry Number: 3745 |
| 06/11/2002 | 3771 | ASSIGNMENT of Claim of Highland Manufacturing & Sales Company to Sierra Asset Management LLC for $52,284.86  [DR] Original NIBS Entry Number: 3746 |
| 06/11/2002 | 3772 | ASSIGNMENT of Claim of Harvey's Personal Services, LLC [The Orginal claim of Overnite Transporation Co.] to Sierra Asset |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Management LLC for $194,986.56  [DR] Original NIBS Entry Number: 3747 |
| 06/11/2002 | 3773 | ASSIGNMENT of Claim of International Sunprints Inc to Sierra Asset Management LLC for $121,332.00  [DR] Original NIBS Entry Number: 3748 |
| 06/11/2002 | 3774 | ASSIGNMENT of Claim of Chem Pro Laboratory Inc to Sierra Asset Management LLC for $9,091.63  [DR] Original NIBS Entry Number: 3749 |
| 06/11/2002 | 3775 | ASSIGNMENT of Claim of Kirsch Oil Co to Sierra Asset Managment LLC for $7,413.02  [DR] Original NIBS Entry Number: 3750 |
| 06/11/2002 | 3776 | ASSIGNMENT of Claim of CuddleTown Friends to Sierra Asset Management LLC for $151,280.00  [DR] Original NIBS Entry Number: 3751 |
| 06/11/2002 | 3777 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3752 |
| 06/11/2002 | 3778 | MOTION In Regards to Automatic Stay [II] to compel the rejection of a non-residential real property lease and [III] compel payment of post-petition rent and mortgage payments or alternatively, compel adequate protection payments by LaSalle Bank National Association [paid #02015302]  hearing on 06/26/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3753 |
| 06/11/2002 | 3779 | MOTION In Regards to Automatic Stay to allow state court action to continue by Sandou Camara and Marla Camara [Modify - fee deficient]  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3754 |
| 06/11/2002 | 3780 | NOTICE of Motion   [DR] Original NIBS Entry Number: 3755 |
| 06/11/2002 | 3781 | MOTION In Regards to Automatic Stay to allow District Court to rule on post trial motions by Sandra and Phillip Eslinger [Modify - fee deficient]  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 3756 |
| 06/11/2002 | 3782 | NOTICE of Filing   [DR] Original NIBS Entry Number: 3757 |
| 06/11/2002 | 3783 | STATEMENT of Sugar, Friedberg & Felsenthal pursuant to federal rule of bankruptcy procedure 2019  [DR] Original NIBS Entry Number: 3758 |
| 06/11/2002 | 3784 | NOTICE of Motion   RE: Item# 3779 [DR] Original NIBS Entry Number: 3759 |
| 06/12/2002 | 3785 | NOTICE of Motion   [RM] Original NIBS Entry Number: 3760 |
| 06/12/2002 | 3786 | MOTION for an Order Pursuant to 11 U.S.C. 365[a] Authorizing Rejection of Unexpired Real Property Subleases in Aid of Implemention of Agreed Order with Waterloo Associates.  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 3761 |
| 06/12/2002 | 3787 | NOTICE of Motion   [RM] Original NIBS Entry Number: 3762 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/12/2002 | 3788 | NOTICE of Motion    [RM] Original NIBS Entry Number: 3763 |
| 06/12/2002 | 3789 | MOTION In Regards to Automatic Stay by American Fork, Utah [the "City"] [modify/paid#02015370]  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 3764 |
| 06/12/2002 | 3790 | NOTICE of Filing   [RM] Original NIBS Entry Number: 3765 |
| 06/12/2002 | 3791 | REPLY in Support of Motion to Compel Surrender of Property  [RM] Original NIBS Entry Number: 3766 |
| 06/12/2002 | 3792 | NOTICE of Filing [Confirmation Sheets of the Fascimle Trasmission of the Motion of LaSalle Bank National Association]  [RM] Original NIBS Entry Number: 3767 |
| 06/11/2002 | 3793 | ORDER Pursuant to 11 U.S.C. 365[d][4]Extending Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property [Rolf Piller-Store Nos.3745 and 3894]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 664 [RM] Original NIBS Entry Number: 3768 |
| 06/11/2002 | 3794 | AGREED ORDER Resolving North Georgia EMC's Request for Additional Adequate Assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [RM] Original NIBS Entry Number: 3769 |
| 06/11/2002 | 3795 | AGREED ORDER Resolving 34 Requests for Additional Adequate Assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM] Original NIBS Entry Number: 3770 |
| 06/11/2002 | 3796 | AGREED ORDER Resolving Cleveland Utilities' Request for Additional Adequate Assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [RM] Original NIBS Entry Number: 3771 |
| 06/11/2002 | 3797 | AGREED ORDER Resolving Columbia Gas' Request for Additional Adequate Assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [RM] Original NIBS Entry Number: 3772 |
| 06/11/2002 | 3798 | AGREED ORDER Resolving El Paso Electric Company's Request for Additional Adequate Assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM] Original NIBS Entry Number: 3773 |
| 06/11/2002 | 3799 | AGREED ORDER Resolving Missouri Gas Energy, Inc.'S Request for Additional Adequate Assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM] Original NIBS Entry Number: 3774 |
| 06/11/2002 | 3800 | AGREED ORDER Resolving Clinton Utilities Board's Request for Additional Adequate Assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [RM] Original NIBS Entry Number: 3775 |
| 06/12/2002 | 3801 | STATEMENT Pursuant to F.R.Bankr.P.2019 Regarding Representation of Multiple Parties In Interest  [RM] Original NIBS Entry Number: 3776 |
| 06/12/2002 | 3802 | PROOF of Service   [RM] Original NIBS Entry Number: 3777 |
| 06/12/2002 | 3803 | CERTIFICATE of Service    [RM] Original NIBS Entry Number: 3778 |
| 06/12/2002 | 3804 | AFFIDAVIT of Ordinary Course Professional for Joseph F Trotta of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Trotta, Trotta & Trotta LLC   [RM] Original NIBS Entry Number: 3779 |
| 06/12/2002 | 3805 | AFFIDAVIT of Ordinary Course Professional for Janet G Betts of Kutak Rock LLP ["Kutak Rock"]   [RM] Original NIBS Entry Number: 3780 |
| 06/12/2002 | 3806 | AFFIDAVIT of Ordinary Course Professional for Mark R Hamilton of Zimmer Kunz Professional Limited Liability Company ["ZK"]   [RM] Original NIBS Entry Number: 3781 |
| 06/12/2002 | 3807 | AFFIDAVIT of Ordinary Course Professional for Barbara E Cory of Dinse Knapp and McAndrew PC   [RM] Original NIBS Entry Number: 3782 |
| 06/12/2002 | 3808 | CERTIFICATE of Service    [RM] Original NIBS Entry Number: 3783 |
| 06/12/2002 | 3809 | AFFIDAVIT of Ordinary Course Professional for J William Roberts of Hinshaw and Culbertson ["H&C"]   [RM] Original NIBS Entry Number: 3784 |
| 06/12/2002 | 3810 | ASSIGNMENT of Claim of DeVore Industries Inc to Trade Debt, Net Inc in the amount of $5,626.51  [RM] Original NIBS Entry Number: 3785 |
| 06/12/2002 | 3811 | ASSIGNMENT of Claim of De Vorf Industries Inc to Trade Debt net Inc in the amount of $948.70  [RM] Original NIBS Entry Number: 3786 |
| 06/12/2002 | 3812 | ASSIGNMENT of Claim of East Coast Refrigeration Inc to Trade-Debt net Inc in the amount of $318.05  [RM] Original NIBS Entry Number: 3787 |
| 06/12/2002 | 3813 | ASSIGNMENT of Claim of Dothan Glass Company to Trade-Debt net Inc in the amount of $305.14  [RM] Original NIBS Entry Number: 3788 |
| 06/12/2002 | 3814 | ASSIGNMENT of Claim of Roto Rooter Service FT Pierce to Trade-Debt net Inc in the amount of $950.00  [RM] Original NIBS Entry Number: 3789 |
| 06/12/2002 | 3815 | ASSIGNMENT of Claim of City of Port St Lucie to Trade-Debt net Inc in the amount of $6436.30  [RM] Original NIBS Entry Number: 3790 |
| 06/12/2002 | 3816 | ASSIGNMENT of Claim of City of Lincoln Park to Trade-Debt net Inc in the amount of $1666.11  [RM] Original NIBS Entry Number: 3791 |
| 06/12/2002 | 3817 | ASSIGNMENT of Claim of Mechanical Electrical and Refrig to Trade-Debt net Inc in the amount of $3816.16  [RM] Original NIBS Entry Number: 3792 |
| 06/12/2002 | 3818 | ASSIGNMENT of Claim of University of Iowa FDTN to Trade-Debt net Inc in the amount of $300.00  [RM] Original NIBS Entry Number: 3793 |
| 06/12/2002 | 3819 | ASSIGNMENT of Claim of General Glass Corporation to Trade-Debt net Inc in the amount of $220.90  [RM] Original NIBS Entry Number: 3794 |
| 06/12/2002 | 3820 | ASSIGNMENT of Claim of Smith Cookie Co to Trade-Debt net Inc in the amount of $154.88  [RM] Original NIBS Entry Number: 3795 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/12/2002 | 3821 | ASSIGNMENT of Claim of Clerk Tippecanoe CNTY Garn to Trade-Debt net Inc in the amount of $126.85  [RM] Original NIBS Entry Number: 3796 |
| 06/12/2002 | 3822 | ASSIGNMENT of Claim of Hill Plumbing and Electric Co to Trade-Debt net Inc in the amount of $431.29  [RM] Original NIBS Entry Number: 3797 |
| 06/12/2002 | 3823 | ASSIGNMENT of Claim of Overhead Door Company to Trade-Debt net Inc in the amount of $275.00  [RM] Original NIBS Entry Number: 3798 |
| 06/12/2002 | 3824 | ASSIGNMENT of Claim of McLaughlin Landscaping to Trade-Debt net Inc in the amount of $397.00  [RM] Original NIBS Entry Number: 3799 |
| 06/12/2002 | 3825 | ASSIGNMENT of Claim of Wolf Glass and Paint Co Inc to Trade-Debt net Inc in the amount of $175.22  [RM] Original NIBS Entry Number: 3800 |
| 06/12/2002 | 3826 | ASSIGNMENT of Claim of Lumber Wholesalers Inc to Trade-Debt net Inc in the amount of $1247.36  [RM] Original NIBS Entry Number: 3801 |
| 06/12/2002 | 3827 | ASSIGNMENT of Claim of Odwalla and Fresh Samantha to Trade-Debt net Inc in the amount of $466.90  [RM] Original NIBS Entry Number: 3802 |
| 06/12/2002 | 3828 | ASSIGNMENT of Claim of Thiessenhusen Plumbing to Trade-Debt net Inc in the amount of $339.51  [RM] Original NIBS Entry Number: 3803 |
| 06/12/2002 | 3829 | ASSIGNMENT of Claim of Filta Clean Co Inc to Trade-Debt net Inc in the amount of $617.03  [RM] Original NIBS Entry Number: 3804 |
| 06/12/2002 | 3830 | ASSIGNMENT of Claim of hydraulic Jack and Equipment Service to Trade-Debt net Inc in the amount of $170.28  [RM] Original NIBS Entry Number: 3805 |
| 06/12/2002 | 3831 | ASSIGNMENT of Claim of Artman Plumbing to Trade-Debt net Inc in the amount of $980.00  [RM] Original NIBS Entry Number: 3806 |
| 06/12/2002 | 3832 | ASSIGNMENT of Claim of D and L Plumbing to Trade-Debt net Inc in the amount of $3764.95  [RM] Original NIBS Entry Number: 3807 |
| 06/12/2002 | 3833 | ASSIGNMENT of Claim of Foremost Business Products to Trade-Debt net Inc in the amount of $2452.47  [RM] Original NIBS Entry Number: 3808 |
| 06/12/2002 | 3834 | ASSIGNMENT of Claim of Graycraft Signs Plus to Trade-Debt net Inc in the amount of $5928.01  [RM] Original NIBS Entry Number: 3809 |
| 06/12/2002 | 3835 | ASSIGNMENT of Claim of Axel Protection Systems Inc to Trade-Debt net Inc in the amount of $1909.47  [RM] Original NIBS Entry Number: 3810 |
| 06/12/2002 | 3836 | ASSIGNMENT of Claim of Weycer Kaplan Pulaski and Zuber PC to Trade-Debt net Inc in the amount of $2815.70  [RM] Original NIBS |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

Entry Number: 3811

| Filing Date | No. | Entry |
|---|---|---|
| 06/12/2002 | 3837 | ASSIGNMENT of Claim of Weycer Kaplan Pulaski and Zuber PC to Trade-Debt net Inc in the amount of $2815.70  [RM] Original NIBS Entry Number: 3812 |
| 06/12/2002 | 3838 | ASSIGNMENT of Claim of Dennis Doss Lawn Care to Trade-Debt net Inc in the amount of $1357.14  [RM] Original NIBS Entry Number: 3813 |
| 06/12/2002 | 3839 | ASSIGNMENT of Claim of Snell and Wilmer to Trade-Debt net Inc in the amount of $4945.38  [RM] Original NIBS Entry Number: 3814 |
| 06/12/2002 | 3840 | ASSIGNMENT of Claim of ABC Distributors Inc to Trade-Debt net Inc in the amount of $2714.18  [RM] Original NIBS Entry Number: 3815 |
| 06/12/2002 | 3841 | ASSIGNMENT of Claim of Commercial Parts and Serv of Cincinnati to Trade-Debt net Inc in the amount of $1168.32  [RM] Original NIBS Entry Number: 3816 |
| 06/12/2002 | 3842 | ASSIGNMENT of Claim of AQUA Plumbing to Trade-Debt net Inc in the amount of $4249.15  [RM] Original NIBS Entry Number: 3817 |
| 06/12/2002 | 3843 | ASSIGNMENT of Claim of Huxtable and Associates to Trade-Debt net Inc in the amount of $947.69  [RM] Original NIBS Entry Number: 3818 |
| 06/12/2002 | 3844 | SUPPLEMENTAL Notice of Filing [Verified Statement of Sugar, Friedberg and Felsenthal Pursuant to Federal Rule of Bankruptcy Procedure 2019]  [RM] Original NIBS Entry Number: 3819 |
| 06/12/2002 | 3845 | SUPPLEMENTAL of Notice of Motion [Motion to Modify Automatic Stay to Allow District Court to Rule on Post Trial Motions]  [RM] Original NIBS Entry Number: 3820 |
| 06/12/2002 | 3846 | SUPPLEMENTAL Notice of Motion [Motion to Modify Automatic Stay to Allow State Court to Continue]  [RM] Original NIBS Entry Number: 3821 |
| 06/13/2002 | 3847 | NOTICE of Motion to Compel "Timely" Performance of Lease Obligations on Behalf of TLM Realty Corp.  [RM] Original NIBS Entry Number: 3822 |
| 06/13/2002 | 3848 | MOTION to Compel "Timely" Performance of Lease Obligations on Behalf of TLM Realty Corp  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 3823 |
| 06/13/2002 | 3849 | APPLICATON for Leave to Appear Pro Hac Vice by Neil M Zipkin [paid]  [RM] Original NIBS Entry Number: 3824 |
| 06/13/2002 | 3850 | APPLICATON for Leave to Appear Pro Hac Vice by Stephan W Milo [paid]  [RM] Original NIBS Entry Number: 3825 |
| 05/13/2002 | 3851 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 2717 [GB] Original NIBS Entry Number: 3826 |
| 06/13/2002 | 3852 | MOTION In Regards to Automatic Stay with Leave to File Suite by Petitioner  [RM] Original NIBS Entry Number: 3827 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/12/2002 | 3853 | NOTICE of Filing    [RM] Original NIBS Entry Number: 3828 |
| 06/13/2002 | 3854 | NOTICE of Appearance of Counsel on behalf of GLC&D Corporation and request for copies of all papers and proceedings by Peter Spindel, Esq., PA  [RM] Original NIBS Entry Number: 3829 |
| 06/13/2002 | 3855 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 3830 |
| 06/13/2002 | 3856 | NOTICE of Filing of Verified Statement of Tyler Cooper and Alcorn LLP Pursuant to Fed. R.Bankr.P.2019[a]  [RM] Original NIBS Entry Number: 3831 |
| 06/13/2002 | 3857 | Verified Statement of Tyler Cooper and ALcorn LLP Pursuant to Fed.R.Bankr.P.2019[a]  [RM] Original NIBS Entry Number: 3832 |
| 06/13/2002 | 3858 | NOTICE of Filing of Confirmation Sheets of the Fascimile Transmission of the NOTICE OF MOTION on the Motion of LaSalle Bank National Bank  [RM] Original NIBS Entry Number: 3833 |
| 06/13/2002 | 3859 | NOTICE of Filing    [RM] Original NIBS Entry Number: 3834 |
| 06/13/2002 | 3860 | AFFIDAVIT of Ordinary Course Professional by J William Roberts of Hinshaw and Culbertson ["H&C"]  [RM] Original NIBS Entry Number: 3835 |
| 06/13/2002 | 3861 | CURE Claim on behalf ofCURE Claim on behalf of [SUPPLEMENTAL] KMT Stores Limited Partnership with Reference to Store Number 3622 for the property located at 2376 Main Street, Billings, Montana  [RM] Original NIBS Entry Number: 3836 |
| 06/13/2002 | 3862 | CURE Claim on behalf ofCURE Claim on behalf of [SUPPLEMENTAL] of Hanover Mall Realty Associates LP for the non-residential real property located at 2280 Sans Souci Parkway, Wilkes Barre, Pennsylvania  [RM] Original NIBS Entry Number: 3837 |
| 06/13/2002 | 3863 | NOTICE of Motion    [RM] Original NIBS Entry Number: 3838 |
| 06/13/2002 | 3864 | MOTION to Extend Time to File Objections To Omnbus Motion and for Further Relief by Bristol Tennessee Electic System and Columbia Power and Water Systems  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] OriginalNIBS Entry Number: 3839 |
| 06/13/2002 | 3865 | NOTICE of Termination of Lease Store #7160, 11905 SW 152nd Street, Miami, FL 33177  [RM] Original NIBS Entry Number: 3840 |
| 06/13/2002 | 3866 | NOTICE of Termination of Lease Store #9652, 1077 North Kings Highway, Briarcliffe Myrtle Beach, SC 29572  [RM] Original NIBS Entry Number: 3841 |
| 06/14/2002 | 3867 | NOTICE of First Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred by PriceWaterHouseCoopers LLP as Financial Advisors to the Debtors for the Periord January 22, 2002 through April 30, 2002  [RM] Original NIBS Entry Number:3842 |
| 06/14/2002 | 3868 | MOTION In Regards to Automatic Stay by Curtis Heath [Deficient] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | [Disposed] [RM] Original NIBS Entry Number: 3843 |
| 06/14/2002 | 3869 | CERTIFICATE of Service    [RM] Original NIBS Entry Number: 3844 |
| 06/14/2002 | 3870 | NOTICE of Motion    [RM] Original NIBS Entry Number: 3845 |
| 06/14/2002 | 3871 | MOTION In Regards to Automatic Stay by Salton Inc ["Salton"] [deficent]  [FEE PAID ON 6/14/02 #02015513]  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number:3846 |
| 12/05/2002 | 3872 | HEARING Continued   hearing on 12/11/2002 at  1:30 p.m. RE: Item# 3871 [MI] Original NIBS Entry Number: 3846A |
| 06/14/2002 | 3873 | ASSIGNMENT of Claim of A and B Pintasecca Contactors to Nex Factors Inc in the amount of $3150.00  [RM] Original NIBS Entry Number: 3847 |
| 06/14/2002 | 3874 | ASSIGNMENT of Claim of Around the Clock Door Service Co to Next Factors Inc in the amount of $13,267.60  [RM] Original NIBS Entry Number: 3848 |
| 06/14/2002 | 3875 | ASSIGNMENT of Claim of Bookman Consulting Inc to Next Factors Inc in the amount of $4,995.000  [RM] Original NIBS Entry Number: 3849 |
| 06/14/2002 | 3876 | ASSIGNMENT of Claim of Central Merchandising Inc to Next Factors Inc in the amount of $10,034.94  [RM] Original NIBS Entry Number: 3850 |
| 06/14/2002 | 3877 | ASSIGNMENT of Claim of City of Temple Terrace to Next Factors Inc in the amount of $3,053.55  [RM] Original NIBS Entry Number: 3851 |
| 06/14/2002 | 3878 | ASSIGNMENT of Claim of Council Bluffs Water Works to Next Factors Inc in the amount of $532.07  [RM] Original NIBS Entry Number: 3852 |
| 06/14/2002 | 3879 | ASSIGNMENT of Claim of Crown Door Co Inc to Next Factos Inc in the amount of $3,139.00  [RM] Original NIBS Entry Number: 3853 |
| 06/14/2002 | 3880 | ASSIGNMENT of Claim John Fayard Fastway Systems to Next Factors Inc in the amount of $2,671.38  [RM] Original NIBS Entry Number: 3854 |
| 06/14/2002 | 3881 | ASSIGNMENT of Claim of Jude Janitorial Maintenance to Next Factors Inc in the amount of $3,205.00  [RM] Original NIBS Entry Number: 3855 |
| 06/14/2002 | 3882 | ASSIGNMENT of Claim of Midwest Sound and Commuications to Next Factors Inc in the amount of $1,675.78  [RM] Original NIBS Entry Number: 3856 |
| 06/14/2002 | 3883 | ASSIGNMENT of Claim of Naber Electric to Next Factors Inc in the amount of $3,242.00  [RM] Original NIBS Entry Number: 3857 |
| 06/14/2002 | 3884 | ASSIGNMENT of Claim of Roto Rooter of Fayetteville to Next Factors Inc in the amount of $2,424.70  [RM] Original NIBS Entry Number: 3858 |
| 06/14/2002 | 3885 | ASSIGNMENT of Claim of Southwind Foods Co to Next Factors Inc in |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | the amount of $7,447.15  [RM] Original NIBS Entry Number: 3859 |
| 06/14/2002 | 3886 | ASSIGNMENT of Claim of Marshalltown Water Works to Next Factors Inc in the amount of $474.18  [RM] Original NIBS Entry Number: 3860 |
| 06/14/2002 | 3887 | ASSIGNMENT of Claim of AC&P Sewer Cleaning Service to Next Factors Inc in the amount of $4,100.00  [RM] Original NIBS Entry Number: 3861 |
| 06/14/2002 | 3888 | ASSIGNMENT of Claim of Advance Door to Next Factors Inc in the amount of $2,203.94  [RM] Original NIBS Entry Number: 3862 |
| 06/14/2002 | 3889 | ASSIGNMENT of Claim of Alexandria Light & Power to Next Factors Inc in the amount of $9,548.53  [RM] Original NIBS Entry Number: 3863 |
| 06/14/2002 | 3890 | ASSIGNMENT of Claim of All Pro Championships Inc to Next Factors Inc in the amount of $7,068.56  [RM] Original NIBS Entry Number: 3864 |
| 06/14/2002 | 3891 | ASSIGNMENT of Claim of American Fish and Seafood Co to Next Factors Inc in the amount of $2,949.37  [RM] Original NIBS Entry Number: 3865 |
| 06/14/2002 | 3892 | ASSIGNMENT of Claim of Arrow Maintenance to Next Factors Inc in the amount of $1,337.00  [RM] Original NIBS Entry Number: 3866 |
| 06/14/2002 | 3893 | ASSIGNMENT of Claim of Ascension Citizen to Next Factors Inc in the amount of $20,109.73  [RM] Original NIBS Entry Number: 3867 |
| 06/14/2002 | 3894 | ASSIGNMENT of Claim of Atlantic Coast Fire Protection Inc to Next Factors Inc in the amount of $2,855.00  [RM] Original NIBS Entry Number: 3868 |
| 06/14/2002 | 3895 | ASSIGNMENT of Claim of Austell Natural Gas to Next Factors Inc in the amount of $592.89  [RM] Original NIBS Entry Number: 3869 |
| 06/14/2002 | 3896 | ASSIGNMENT of Claim of Auto Door Corp to Next Factors Inc in the amount of $565.60  [RM] Original NIBS Entry Number: 3870 |
| 06/14/2002 | 3897 | ASSIGNMENT of Claim of B C Miller Electric Co Inc to Next Factors Inc in the amount of $3,136.09  [RM] Original NIBS Entry Number: 3871 |
| 06/14/2002 | 3898 | ASSIGNMENT of Claim of Bacon Univesal to Next Factors Inc in the amount of $564.15  [RM] Original NIBS Entry Number: 3872 |
| 06/14/2002 | 3899 | ASSIGNMENT of Claim of Battery Service Center Inc to Next Factors Inc in the amount of $571.25  [RM] Original NIBS Entry Number: 3873 |
| 06/14/2002 | 3900 | ASSIGNMENT of Claim of Bobs Locks Inc to Next Factors Inc in the amount of $510.42  [RM] Original NIBS Entry Number: 3874 |
| 06/14/2002 | 3901 | ASSIGNMENT of Claim of Bolls Distributing Co Inc to Next Factors Inc in the amount of $452.78  [RM] Original NIBS Entry Number: 3875 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                       Run Date:01/04/2008

                                                                        Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2002 | 3902 | ASSIGNMENT of Claim of Burke Sound & Communications to Next Factors Inc in the amount of $728.60  [RM] Original NIBS Entry Number: 3876 |
| 06/14/2002 | 3903 | ASSIGNMENT of Claim of Carbonic Service Inc to Next Factors Inc in the amount of $975.16  [RM] Original NIBS Entry Number: 3877 |
| 06/14/2002 | 3904 | ASSIGNMENT of Claim of Carpet Rentals Inc to Next Factors Inc in the amount of $622.00  [RM] Original NIBS Entry Number: 3878 |
| 06/14/2002 | 3905 | ASSIGNMENT of Claim of Central and Southern Bank of Georgia to Next Factors Inc in the amount of $4,257.42  [RM] Original NIBS Entry Number: 3879 |
| 06/14/2002 | 3906 | ASSIGNMENT of Claim of Chicago Backflow Prevention to Next Factors Inc in the amount of $1,970.00  [RM] Original NIBS Entry Number: 3880 |
| 06/14/2002 | 3907 | ASSIGNMENT of Claim of City of Beaumont to Next Factors Inc in the amount of $475.38  [RM] Original NIBS Entry Number: 3881 |
| 06/14/2002 | 3908 | ASSIGNMENT of Claim of City of Countryside to Next Factors Inc in the amount of $526.18  [RM] Original NIBS Entry Number: 3882 |
| 06/14/2002 | 3909 | ASSIGNMENT of Claim of City of Cumming to Next Factors Inc in the amount of $831.91  [RM] Original NIBS Entry Number: 3883 |
| 06/14/2002 | 3910 | ASSIGNMENT of Claim of City of El Centro to Next Factors Inc in the amount of $2,585.26  [RM] Original NIBS Entry Number: 3884 |
| 06/14/2002 | 3911 | ASSIGNMENT of Claim of Ciy of Oakdale to Next Factors Inc in the amount of $603.68  [RM] Original NIBS Entry Number: 3885 |
| 06/14/2002 | 3912 | ASSIGNMENT of Claim of Butters Fetting Co Inc to Next Factors Inc in the amount of $2,031.03  [RM] Original NIBS Entry Number: 3886 |
| 06/14/2002 | 3913 | ASSIGNMENT of Claim of City of Oklahoma City to next Factors Inc in the amount of $974.53  [RM] Original NIBS Entry Number: 3887 |
| 06/14/2002 | 3914 | ASSIGNMENT of Claim of City of Weirton to Next Factors Inc in the amount of $842.40  [RM] Original NIBS Entry Number: 3888 |
| 06/14/2002 | 3915 | ASSIGNMENT of Claim of Claude Neonb Federal Signs Inc to Next Factors Inc in the amount of $482.51  [RM] Original NIBS Entry Number: 3889 |
| 06/14/2002 | 3916 | ASSIGNMENT of Claim of Conlee Distributing Co to Next Factors Inc in the amount of $2,269.79  [RM] Original NIBS Entry Number: 3890 |
| 06/14/2002 | 3917 | ASSIGNMENT of Claim of Custom Floor Covering to Next Factors Inc in the amount of $19,389.83  [RM] Original NIBS Entry Number: 3891 |
| 06/14/2002 | 3918 | ASSIGNMENT of Claim of D & R Vending to Next Factors Inc in the amount of $566.71  [RM] Original NIBS Entry Number: 3892 |
| 06/14/2002 | 3919 | ASSIGNMENT of Claim of D L Maintenance Inc to Next Factors Inc in the amount of $7,685.00  [RM] Original NIBS Entry Number: 3893 |
| 06/14/2002 | 3920 | ASSIGNMENT of Claim of De Carlo Landscapes to Next Factors Inc in the amount of $4,280.00  [RM] Original NIBS Entry Number: 3894 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2002 | 3921 | ASSIGNMENT of Claim of Decolas Plbg and Htg Inc to Next Factors Inc in the amount of $5,522.00  [RM] Original NIBS Entry Number: 3895 |
| 06/14/2002 | 3922 | ASSIGNMENT of Claim of Dominguez Water Corp to Next Factors Inc in the amount of $2,548.81  [RM] Original NIBS Entry Number: 3896 |
| 06/14/2002 | 3923 | ASSIGNMENT of Claim of Don Taylor & Sons Inc to next Factors Inc in the amount of $405.00  [RM] Original NIBS Entry Number: 3897 |
| 06/14/2002 | 3924 | ASSIGNMENT of Claim of Electrical Appliance Repair to Next Factors Inc in the amount of $703.55  [RM] Original NIBS Entry Number: 3898 |
| 06/14/2002 | 3925 | ASSIGNMENT of Claim of EZ Card Industries Inc to Next Factors Inc in the amount of $4,241.66  [RM] Original NIBS Entry Number: 3899 |
| 06/14/2002 | 3926 | ASSIGNMENT of Claim of Fox Valley Fire & Safety Co to Next Factors Inc in the amount of $1,646.22  [RM] Original NIBS Entry Number: 3900 |
| 06/14/2002 | 3927 | ASSIGNMENT of Claim of G & K Services to Next Factors Inc in the amount of $3,052.76  [RM] Original NIBS Entry Number: 3901 |
| 06/14/2002 | 3928 | ASSIGNMENT of Claim of Giambrocco Produce Co to Next Factors Inc in the amount of $7,427.15  [RM] Original NIBS Entry Number: 3902 |
| 06/14/2002 | 3929 | ASSIGNMENT of Claim of Gino & Kevs Lawrence & Snow Removal to Next Factors Inc in the amount of $800.00  [RM] Original NIBS Entry Number: 3903 |
| 06/14/2002 | 3930 | ASSIGNMENT of Claim of Gonzalez & Gonzalez Products to Next Factors Inc in the amount of $1,987.20  [RM] Original NIBS Entry Number: 3904 |
| 06/14/2002 | 3931 | ASSIGNMENT of Claim of Goods Disposal Service to Next Factors Inc in the amount of $1,387.98  [RM] Original NIBS Entry Number: 3905 |
| 06/14/2002 | 3932 | ASSIGNMENT of Claim of Grasshoppers Complete Lawn Care to Next Factors Inc in the amount of $2,250.00  [RM] Original NIBS Entry Number: 3906 |
| 06/14/2002 | 3933 | ASSIGNMENT of Claim of Hanalei Poi Company LLC to Next Factors Inc in the amount of $1,133.37  [RM] Original NIBS Entry Number: 3907 |
| 06/14/2002 | 3934 | ASSIGNMENT of Claim of Hanson Roofing & Const Co to Next Factors Inc in the amount of $4,100.00  [RM] Original NIBS Entry Number: 3908 |
| 06/14/2002 | 3935 | ASSIGNMENT of Claim of H I Express Columbus Grovept to Next Factors Inc in the amount of $3,943.82  [RM] Original NIBS Entry Number: 3909 |
| 06/14/2002 | 3936 | ASSIGNMENT of Claim of Hill Plumbing & Electric Co to Next Factors Inc in the amount of $431.29  [RM] Original NIBS Entry Number: 3910 |
| 06/14/2002 | 3937 | ASSIGNMENT of Claim of Hills Floral Products Inc to Next Factors |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

                                                                     Run Time: 13:32:37
Filing Date       No.        Entry

|  |  |  |
|---|---|---|
| | | Inc in the amount of $1,006.25   [RM] Original NIBS Entry Number: 3911 |
| 06/14/2002 | 3938 | ASSIGNMENT of Claim of Holmes Electrical Contract to Next Factors Inc in the amount of $839.94   [RM] Original NIBS Entry Number: 3912 |
| 06/14/2002 | 3939 | ASSIGNMENT of Claim of Istres Bouldin & Sausage Plant to Next Factors Inc in the amount of $641.37   [RM] Original NIBS Entry Number: 3913 |
| 06/14/2002 | 3940 | ASSIGNMENT of Claim of Janitorial Enterprises Inc to Next Factors Inc in the amount of $516.00   [RM] Original NIBS Entry Number: 3914 |
| 06/14/2002 | 3941 | ASSIGNMENT of Claim of John Fayard Moving & Warehousing to Next Factors Inc in the amount of $936.25   [RM] Original NIBS Entry Number: 3915 |
| 06/14/2002 | 3942 | ASSIGNMENT of Claim of Kessler Electric to Next Factors Inc in the amount of $889.37   [RM] Original NIBS Entry Number: 3916 |
| 06/14/2002 | 3943 | ASSIGNMENT of Claim of King Container Services Inc to Next Factors Inc in the amount of $975.00   [RM] Original NIBS Entry Number: 3917 |
| 06/14/2002 | 3944 | ASSIGNMENT of Claim of La Favorita Food Processing Inc to Next Factors Inc in the amount of $13,730.63   [RM] Original NIBS Entry Number: 3918 |
| 06/14/2002 | 3945 | ASSIGNMENT of Claim of Marengo Disposal to next Factors Inc in the amount of $688.00   [RM] Original NIBS Entry Number: 3919 |
| 06/14/2002 | 3946 | ASSIGNMENT of Claim of MDC Services to Next Factors Inc in the amount of $967.50   [RM] Original NIBS Entry Number: 3920 |
| 06/14/2002 | 3947 | ASSIGNMENT of Claim of Modernb Electirc Co to Next Factors Inc in the amount of $627.21   [RM] Original NIBS Entry Number: 3921 |
| 06/14/2002 | 3948 | ASSIGNMENT of Claim of Morrice Equipment to Next Factors Inc in the amount of $3,872.61   [RM] Original NIBS Entry Number: 3922 |
| 06/14/2002 | 3949 | ASSIGNMENT of Claim of Mr Rooter Plumbing Hawaii to Next Factors Inc in the amount of $ 3,250.03   [RM] Original NIBS Entry Number: 3923 |
| 06/14/2002 | 3950 | ASSIGNMENT of Claim of Municipal Authority to Next Factors Inc in the amount of $1,578.94   [RM] Original NIBS Entry Number: 3924 |
| 06/14/2002 | 3951 | ASSIGNMENT of Claim of National Ladder & Scaffold Co Inc to Next Factors Inc in the amount of $4,794.02   [RM] Original NIBS Entry Number: 3925 |
| 06/14/2002 | 3952 | ASSIGNMENT of Claim of Nelson Rivera Reyes to Next Factors Inc in the amount of $1,000.00   [RM] Original NIBS Entry Number: 3926 |
| 06/14/2002 | 3953 | ASSIGNMENT of Claim of Ohio By Products to Next Factors Inc in the amount of $1,179.00   [RM] Original NIBS Entry Number: 3927 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                               Run Date:01/04/2008
                                                                Run Time:13:32:37
Filing Date      No.         Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2002 | 3954 | ASSIGNMENT of Claim of Pacific Mobility Center to Next Factors Inc in the amount of $488.91 [RM] Original NIBS Entry Number: 3928 |
| 06/14/2002 | 3955 | ASSIGNMENT of Claim of Pasteleria Cidrines Inc to Next Factors Inc in the amount of $775.72 [RM] Original NIBS Entry Number: 3929 |
| 06/14/2002 | 3956 | ASSIGNMENT of Claim of Patrick Charles Enterprises Inc to Next Factors Inc in the amount of $7,210.00 [RM] Original NIBS Entry Number: 3930 |
| 06/14/2002 | 3957 | ASSIGNMENT of Claim of PWS Foods Inc to Next Factors Inc in the amount of $3,629.29 [RM] Original NIBS Entry Number: 3931 |
| 06/14/2002 | 3958 | ASSIGNMENT of Claim of Quality Lawn Service to Next Factors Inc in the amount of $1,080.00 [RM] Original NIBS Entry Number: 3932 |
| 06/14/2002 | 3959 | ASSIGNMENT of Claim of R F Fisher Electric Co to Next Factors Inc in the amount of $1,272.26 [RM] Original NIBS Entry Number: 3933 |
| 06/14/2002 | 3960 | ASSIGNMENT of Claim of Roberts Oxygen Co to Next Factors Inc in the amount of $2,799.53 [RM] Original NIBS Entry Number: 3934 |
| 06/14/2002 | 3961 | ASSIGNMENT of Claim of Roto Rooter to Next Factors Inc in the amount of $1,274.86 [RM] Original NIBS Entry Number: 3935 |
| 06/14/2002 | 3962 | ASSIGNMENT of Claim of Saint Clair & Sons Inc to Next Factors Inc in the amount of $426.23 [RM] Original NIBS Entry Number: 3936 |
| 06/14/2002 | 3963 | ASSIGNMENT of Claim of Serra Produce Company to Nextg Factors Inc in the amount of $1,144.50 [RM] Original NIBS Entry Number: 3937 |
| 06/14/2002 | 3964 | ASSIGNMENT of Claim of Shoreland Water Co Inc to Next Factors Inc in the amount of $591.70 [RM] Original NIBS Entry Number: 3938 |
| 06/14/2002 | 3965 | ASSIGNMENT of Claim of S J Carlson Fire Protection to Next Factors Inc in the amount of $480.00 [RM] Original NIBS Entry Number: 3939 |
| 06/14/2002 | 3966 | ASSIGNMENT of Claim of Suburban Propane to Next Factors Inc in the amount of $497.47 [RM] Original NIBS Entry Number: 3940 |
| 06/14/2002 | 3967 | ASSIGNMENT of Claim of Thrifty Best Pumbing Service to Next Factors Inc in the amount of $760.50 [RM] Original NIBS Entry Number: 3941 |
| 06/14/2002 | 3968 | ASSIGNMENT of Claim of Town of Leesburg to Next Factors Inc in the amount of $1,042.15 [RM] Original NIBS Entry Number: 3942 |
| 06/14/2002 | 3969 | ASSIGNMENT of Claim of Tulare District Health Care System to Next Factors Inc in the amount of $1,772.68 [RM] Original NIBS Entry Number: 3943 |
| 06/14/2002 | 3970 | ASSIGNMENT of Claim of UHLS Service to Next Factors Inc in the amount of $5,950.66 [RM] Original NIBS Entry Number: 3944 |
| 06/14/2002 | 3971 | ASSIGNMENT of Claim of United Landscape Maintenance to next Factors Inc in the amount of $1,040.00 [RM] Original NIBS Entry Number: 3945 |
| 06/14/2002 | 3972 | ASSIGNMENT of Claim of United Plumbing to Next Factors Inc in the |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

                                                               Run Time:13:32:37
Filing Date     No.        Entry

                           amount of $1,099.00   [RM] Original NIBS Entry Number: 3946

06/14/2002      3973       ASSIGNMENT of Claim of Village of Bridgeview to Next Factors Inc
                           in the amount of $472.35   [RM] Original NIBS Entry Number: 3947

06/14/2002      3974       ASSIGNMENT of Claim of Virginia Gilbert MT Iron Cham of Co to Next
                           Factors Inc in the amount of $525.00   [RM] Original NIBS Entry
                           Number: 3948

06/14/2002      3975       ASSIGNMENT of Claim of Webb & Webb Remolding & Repair to Next
                           Factors Inc in the amount of $2,300.00   [RM] Original NIBS Entry
                           Number: 3949

06/14/2002      3976       ASSIGNMENT of Claim of West Gulf Leasing LLC to Next Factors Inc
                           in the amount of $1,128.75   [RM] Original NIBS Entry Number: 3950

06/14/2002      3977       ASSIGNMENT of Claim of Whitewing Logitics to Next Factors Inc in
                           the amount of $19,308.77   [RM] Original NIBS Entry Number: 3951

06/13/2002      3978       APPEARANCE of Trent P Cornell for GMAC Commercial Mortgage
                           Corporation.   [CH] Original NIBS Entry Number: 3952

06/14/2002      3979       NOTICE of Motion    [CH] Original NIBS Entry Number: 3953

06/14/2002      3980       MOTION for Entry in Courtroom 1725 of a Stipulation and Order
                           Modifying the Automatic Stay in Favor of Pullman Bank and Trust
                           Company and GCI Capital, Inc. and Granting Other Related Relief.
                           hearing on 06/26/2002 at 11:00 a.m.[Disposed] [CH] Original NIBS
                           Entry Number:3954

06/14/2002      3981       NOTICE of Motion    [CH] Original NIBS Entry Number: 3955

06/14/2002      3982       MOTION to Compel Debtors' Post-Petition Compliance with Lease
                           Obligations Pursuant to Section 365[d][3] of the Bankruptcy Code
                           by Developers Diversified Realty Corporation.  hearing on
                           06/26/2002 at 11:00 a.m.[Disposed] [CH] Original NIBS Entry
                           Number: 3956

06/14/2002      3983       Rule 9011 Certification Regarding Request for Emergency Hearing by
                           David M Neff.   [CH] Original NIBS Entry Number: 3957

06/14/2002      3984       NOTICE of Motion    [CH] Original NIBS Entry Number: 3958

06/14/2002      3985       MOTION [EMERGENCY] of Developers Diversified Realty Corporation to
                           Require Auction on a Lease-By-Lease Basis and/or to Adjourn
                           Auction Presently Scheduled for 6/18/02.  hearing on 06/18/2002 at
                           10:00 a.m.[Disposed] [CH] Original NIBS Entry Number: 3959

06/14/2002      3986       NOTICE of Filing   [CH] Original NIBS Entry Number: 3960

06/14/2002      3987       OBJECTION /Limited by Certain Lanlords to Motion for Order
                           Approving Procedures for [A] Liquidating and Settling Mechanics'
                           Lien Claims and [B] Staying Enforcement of Mechanics' Lien Claims
                           Pending Resolution of Disputed Claims  [CH] Original NIBS Entry
                           Number: 3961

06/14/2002      3988       NOTICE of Motion   [CH] Original NIBS Entry Number: 3962

06/14/2002      3989       MOTION In Regards to Automatic Stay of 11 U.S.C. 362 Filed by Chun

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

|              |      |                                    Run Time:13:32:37 |
| Filing Date  | No.  | Entry |
| --- | --- | --- |

Ngan Lam, Individually, as Sole Survivor of Caryieng Lam, DEceased, Richard Jone and Jacqueline Jone [relief/#02015505] hearing on 06/26/2002 at 11:00 a.m.[Disposed] [CH] Original NIBS Entry Number: 3963

| 06/14/2002 | 3990 | NOTICE of Motion   [CH] Original NIBS Entry Number: 3964 |
| 06/14/2002 | 3991 | MOTION In Regards to Automatic Stay of Ramco-Gershenson, Inc. with Respect to KMART Lease Number 9569 [modify/02015505]  hearing on 06/26/2002 at 10:00 a.m.[Disposed] [CH] Original NIBS Entry Number: 3965 |
| 06/14/2002 | 3992 | AMENDED Notice of Motion   hearing on 06/26/2002 at 11:00 a.m. [CH] Original NIBS Entry Number: 3966 |
| 06/14/2002 | 3993 | MOTION for Order Approving Procedures for [A] Liquidating and Settling Personal Injury Claims Through Direct Negotiation and/or Alternative Dispute Resolution and/or [B] Modifying the Automatic Stay to Permit Certain Litigation with Respect to Such Claimsto Proceed by Debtor [AMENDED]  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [CH] Original NIBS Entry Number: 3967 |
| 06/14/2002 | 3994 | NOTICE of Motion   [CH] Original NIBS Entry Number: 3968 |
| 06/14/2002 | 3995 | MOTION to Compel the Debtor to Pay Post-Petition Real Estate Taxes by Acadia Landlords.  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [CH] Original NIBS Entry Number: 3969 |
| 06/14/2002 | 3996 | NOTICE of Motion   [CH] Original NIBS Entry Number: 3970 |
| 06/14/2002 | 3997 | MOTION In Regards to Automatic Stay by Idealfonso Encarnacion hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [CH] Original NIBS Entry Number: 3971 |
| 06/14/2002 | 3998 | NOTICE of Motion   [CH] Original NIBS Entry Number: 3972 |
| 06/14/2002 | 3999 | MOTION In Regards to Automatic Stay by Annette Constable  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [CH] Original NIBS Entry Number: 3973 |
| 06/14/2002 | 4000 | NOTICE of Filing  [CH] Original NIBS Entry Number: 3974 |
| 06/14/2002 | 4001 | Amended Cure Amounts Respecting Store #4386 by LaSalle Bank National Association.  [CH] Original NIBS Entry Number: 3975 |
| 06/14/2002 | 4002 | CERTIFICATE of Service by Lisa Kaegi  [CH] Original NIBS Entry Number: 3976 |
| 06/14/2002 | 4003 | AFFIDAVIT of Ordinary Course Professional by Robert A Rapaport [CH] Original NIBS Entry Number: 3977 |
| 06/14/2002 | 4004 | ASSIGNMENT of Claim Akro Mills, Inc. c/o Myers Industries to Longacre Master Fund, Ltd. for $1078,648.53.  [CH] Original NIBS Entry Number: 3978 |
| 06/14/2002 | 4005 | ASSIGNMENT of Claim of A Action Plumbing to Longacre Master Fund, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:37
| Filing Date | No. | Entry |
|---|---|---|

Ltd. for $16,280.54   [CH] Original NIBS Entry Number: 3979

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2002 | 4006 | ASSIGNMENT of Claim of Listo Products Lutd to Longacre Master Fund, Ltd. for $523,122.74  [CH] Original NIBS Entry Number: 3980 |
| 06/14/2002 | 4007 | ASSIGNMENT of Claim of Aboriginal Advertsing to Longacre Master Fund, Ltd. for $18,906.20.  [CH] Original NIBS Entry Number: 3981 |
| 06/14/2002 | 4008 | ASSIGNMENT of Claim of Sunshine Industries to Longacre Master Fund, Ltd. for $22,555.55  [CH] Original NIBS Entry Number: 3982 |
| 06/14/2002 | 4009 | ASSIGNMENT of Claim of Arizona Public Service Co. Inc. to Longacre Master Fund, Ltd for $387,088.47.  [CH] Original NIBS Entry Number: 3983 |
| 06/14/2002 | 4010 | ASSIGNMENT of Claim of Flexer Group, Inc. to Contrarian Capital Trade Claims, L.P. for $69,300  [CH] Original NIBS Entry Number: 3984 |
| 06/14/2002 | 4011 | ASSIGNMENT of Claim of K Van Bourgondien of Virginia Inc. and its j Onderwater & Co. to Contrarian Capital Trade Claims, L.P. for $589,276.90  [CH] Original NIBS Entry Number: 3985 |
| 06/14/2002 | 4012 | ASSIGNMENT of Claim of Mana Product's Inc. c/o Bio Cosmetic Research Labs to Contrarian Capital Trade Claims, L.P. for $109,475.35  [CH] Original NIBS Entry Number: 3986 |
| 06/14/2002 | 4013 | ASSIGNMENT of Claim of Behrens, Inc. to Contrarian Capital Trade claims, L.P. for $40,904.64  [CH] Original NIBS Entry Number: 3987 |
| 06/14/2002 | 4014 | ASSIGNMENT of Claim of E T Browne Drug Co. Inc. to Contrarian Capital Trade Claims, L.P. for $69,567.85  [CH] Original NIBS Entry Number: 3988 |
| 06/14/2002 | 4015 | ASSIGNMENT of Claim of The Libman Company to Longacre Master Fund, Ltd. for $133,971.84  [CH] Original NIBS Entry Number: 3989 |
| 06/14/2002 | 4016 | ASSIGNMENT of Claim of Infantino LLC to Longacre Master Fund, Ltd. for $264,305.92  [CH] Original NIBS Entry Number: 3990 |
| 06/14/2002 | 4017 | ASSIGNMENT of Claim of Gold Inc. d/b/a Gold Bug to Contrarian Capital Trade Claims, L.P. for $327,333.46.  [CH] Original NIBS Entry Number: 3991 |
| 06/14/2002 | 4018 | NOTICE of Termination of Lease at Store #3048 by J. Eric Ivester. [CH] Original NIBS Entry Number: 3992 |
| 06/14/2002 | 4019 | NOTICE of Motion   [CH] Original NIBS Entry Number: 3993 |
| 06/14/2002 | 4020 | MOTION for Order Pursuant to 11 U.S.C. 363 and Bankruptcy Rule 6004 Authorizing Debtors to enter into Lease Option Termination and Assignment Agreement with Respect to Lease for Premises in Idaho Falls, Idaho by debtor.  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [CH] Original NIBS Entry Number: 3994 |
| 06/14/2002 | 4021 | NOTICE of Termination of Lease of Store #7097 by J Eric Ivester [CH] Original NIBS Entry Number: 3995 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2002 | 4022 | NOTICE of Motion    [CH] Original NIBS Entry Number: 3996 |
| 06/14/2002 | 4023 | MOTION for Order Pursuant to 11 USC 365 and Fed.R. Bankr.P.6006 Aurhorizing Debtors to Assume and Assign Certain Unexpired Real Property Leases to Caprealty 01-Poplar Bluff, LLC by Debtor hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [CH] Original NIBS Entry Number: 3997 |
| 06/14/2002 | 4024 | NOTICE of Motion    [CH] Original NIBS Entry Number: 3998 |
| 06/14/2002 | 4025 | MOTION [JOINT] of J.P. Morgan Trust Company, National Association, as Indenture Trustee,a nd Bank One Trust Company, National Association, Seeking Entry of an Order Appointing Bank One Trust Company, National Association as Successor Indenture Trustee under Certain Indentures.  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [CH] Original NIBS Entry Number: 3999 |
| 06/14/2002 | 4026 | NOTICE of Filing    [CH] Original NIBS Entry Number: 4000 |
| 06/14/2002 | 4027 | APPLICATION of Skadden, Arps, Slate, Meagher & Flom [ILLINOIS] and its Affiliated Law Practice Entities, Counsel to the Debtors-in-Possession, Seeking Allowance adn Payment of Interim Compensation and Reimbursement of Expenses under 11 USD 330 and 331 [FIRST INTERIM]  hearing on 07/24/2002 at 11:00 a.m. [CH] Original NIBS Entry Number: 4001 |
| 06/17/2002 | 4028 | NOTICE of Filing    [RM] Original NIBS Entry Number: 4002 |
| 06/17/2002 | 4029 | CERTIFICATE of Service    [RM] Original NIBS Entry Number: 4003 |
| 06/17/2002 | 4030 | First Interim Fee Application of Dresdner Kleinwort Wasserstein, Inc., As Financial Advisor and Investment Banker to the Debtors and Debtors-In-Possession for the Period from January 22, 2002 through April 30, 2002  [RM] Original NIBS Entry Number: 4004 |
| 06/17/2002 | 4031 | First Interim Fee Application of Dresdner Kleinwort Wasserstein, Inc., As Financial Advisor and Investment Banker to the Debtors and Debtors-In-Possession for the Period from January 22, 2002 through April 30, 2002 for Compensation for Services Renderedand Reimbursement of Expenses  [RM] Original NIBS Entry Number: 4005 |
| 06/17/2002 | 4032 | NOTICE of Filing    [RM] Original NIBS Entry Number: 4006 |
| 06/17/2002 | 4033 | Cover Sheet for Application for Reimbursement of Expenses  [RM] Original NIBS Entry Number: 4007 |
| 06/17/2002 | 4034 | First Application of the Members of the Official Committee of Unsecured Creditors For Reimbursement of Expenses  [RM] Original NIBS Entry Number: 4008 |
| 06/17/2002 | 4035 | NOTICE of Filing    [RM] Original NIBS Entry Number: 4009 |
| 06/17/2002 | 4036 | Cover Sheet for Application for Professional Compensation [Appendix to Rule 607]  [RM] Original NIBS Entry Number: 4010 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                   Run Date: 01/04/2008
                                                                    Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/17/2002 | 4037 | First Interim Fee Application of Winston and Strawn, Co-Counsel to the Official Committee of Unsecured Creditors of KMart Corporation, Seeking Interim Allowance of Compensation and Reimbursement of Expenses Under 11 U.S.C. 330 and 331  [RM] Original NIBSEntry Number: 4011 |
| 06/17/2002 | 4038 | NOTICE of Filing of Debtor's Objection to Emergency Motion of Developers Diversified Realty Corporation to Require Action on a Lease-by-Lease Basis and/or to Adjourn Auction Presently Scheduled for June 18, 2002.  [RM] Original NIBS Entry Number: 4012 |
| 06/17/2002 | 4039 | NOTICE of Filing   [RM] Original NIBS Entry Number: 4013 |
| 06/17/2002 | 4040 | First Interim Application of FTI Policano and Manzo Financial Advisors to the Official Financial Institutions' Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred [for the period from February 5, 2002 through April 30, 2002]  [RM] Original NIBS Entry Number: 4014 |
| 06/17/2002 | 4041 | NOTICE of Filing   [RM] Original NIBS Entry Number: 4015 |
| 06/17/2002 | 4042 | Cover Sheet for Application for Professional Compensation  [RM] Original NIBS Entry Number: 4016 |
| 06/17/2002 | 4043 | APPLICATION for First Interim Allowance of Compensation of Otterbourg Steindler Houston and Rosen PC Counsel to the Official Committee of Unsecured Creditors  [RM] Original NIBS Entry Number: 4017 |
| 06/17/2002 | 4044 | APPLICATON for Leave to Appear Pro Hac Vice for Edward L Rothberg  [RM]<BR>ENTERED IN ERROR    [DR] Original NIBS Entry Number: 4018 |
| 06/17/2002 | 4045 | APPLICATON for Leave to Appear Pro Hac Vice for Arcangela M Mazzariello  [RM] Original NIBS Entry Number: 4019 |
| 06/17/2002 | 4046 | AFFIDAVIT of Ordinary Court Professional of W Randolph Fife of Steptoe and Johnson PLLC  [RM] Original NIBS Entry Number: 4020 |
| 06/17/2002 | 4047 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 4021 |
| 06/17/2002 | 4048 | NOTICE of Filing of Harris Bank's Reply to Debtor's Objection to Lift the Automatic Stay to Prosecute Its Lawsuit  [RM] Original NIBS Entry Number: 4022 |
| 06/17/2002 | 4049 | REPLY to Debtor's Objection to Lift the Automatic Stay to Prosecute Its Lawsuit by Harris Bank  [RM] Original NIBS Entry Number: 4023 |
| 06/17/2002 | 4050 | NOTICE of Filing   [RM] Original NIBS Entry Number: 4024 |
| 06/17/2002 | 4051 | NOTICE of Appointment of Equity Committee  [RM] Original NIBS Entry Number: 4025 |
| 06/17/2002 | 4052 | NOTICE of Amended and Supplemental Cure Claim on Behalf of Imperial III and Partnership LLLP  [RM] Original NIBS Entry Number: 4026 |
| 06/17/2002 | 4053 | NOTICE of Motion   [RM] Original NIBS Entry Number: 4027 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/17/2002 | 4054 | MOTION for Order Authorizing and Approving the Sale of Certain Real Property Located in Dallas, Texas Free and Clear of Liens and Claims Pursuant to 11 U.S.C. 363[f], and Granting Related Relief hearing on 06/28/2002 at 11:00 a.m. at 219 South Dearborn,Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 4028 |
| 06/17/2002 | 4055 | NOTICE of Motion   [RM] Original NIBS Entry Number: 4029 |
| 06/17/2002 | 4056 | MOTION of David M Hammer Esq and Robert J Schiavoni Esq As Trustees of the Remsberg V KMart Qualified Settlement Fund for Relief from the Automatic Stay Under 11 U.S.C. 362  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 4030 |
| 06/17/2002 | 4057 | ASSIGNMENT of Claim of US Drivers Inc to SPCP Group LLC in the amount of $113,687.95  [RM] Original NIBS Entry Number: 4031 |
| 06/17/2002 | 4058 | ASSIGNMENT of Claim of Bell Automotive Product Inc to SPCP Group LLC in the amount of $1,411,278.17  [RM] Original NIBS Entry Number: 4032 |
| 06/17/2002 | 4059 | ASSIGNMENT of Claim of Monarch Luggage Co Inc c/o Bay Travel Gear Inc to SPCP Group LLC in the amount of $3,299,103.15  [RM] Original NIBS Entry Number: 4033 |
| 06/17/2002 | 4060 | ASSIGNMENT of Claim of Monarch Luggage Co Inc c/o Bay Travel Gear Inc to SPCP Group LLC in the amount of $3,299,103.15  [RM] Original NIBS Entry Number: 4034 |
| 06/17/2002 | 4061 | ASSIGNMENT of Claim of Highland Group Corporation to SPCP Group LLC in the amount of $477,075.81  [RM] Original NIBS Entry Number: 4035 |
| 06/17/2002 | 4062 | ASSIGNMENT of Claim of Highland Group Corporation to SPCP Group LLC in the amount of $477,075.81  [RM] Original NIBS Entry Number: 4036 |
| 06/17/2002 | 4063 | ASSIGNMENT of Claim of Andrea Textiles to Liquidity Solutions Inc in the amount of $45,065.44  [RM] Original NIBS Entry Number: 4037 |
| 06/14/2002 | 4064 | TRANSCRIPT Filed from 4/24/02 at 10:50 a.m.  [CH] Original NIBS Entry Number: 4038 |
| 06/18/2002 | 4065 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4039 |
| 06/18/2002 | 4066 | OBJECTION to application of interim order authorizing payment of prepetition claims of consignment vendors to the prepetition claims of unperfected consignment vendors by Official Financial Institions' Committee  [DR] Original NIBS Entry Number: 4040 |
| 06/18/2002 | 4067 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4041 |
| 06/18/2002 | 4068 | SUPPLEMENTAL to cure claim on behalf of Developers Diversified Realty Corporation  [DR] Original NIBS Entry Number: 4042 |
| 06/18/2002 | 4069 | APPEARANCE of John A Gleason for Developers Diversified Realty |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:37
Filing Date     No.       Entry

                          Corporation  [DR] Original NIBS Entry Number: 4043

06/18/2002     4070       APPLICATON for Leave to Appear Pro Hac Vice by John A Gleason
                          [paid]  [DR] Original NIBS Entry Number: 4044

06/18/2002     4071       APPEARANCE of Cindy M Johnson for Bowen Construction Services Inc.
                          [DR] Original NIBS Entry Number: 4045

06/18/2002     4072       NOTICE of Filing   [DR] Original NIBS Entry Number: 4046

06/18/2002     4073       OBJECTION to Debtors' motion for order approving procedures for
                          [A] liquidating and settling mechanics' lien claims and [B]
                          staying enforcement of mechanics' lien claims pending resolution
                          of disputed claims pursuant to 11 usc sections 105and 362 to allow
                          orderlyliquidation of mechanics' lien claims by Bowen Construction
                          Services Inc.  [DR] Original NIBS Entry Number: 4047

06/18/2002     4074       NOTICE of withdrawal of motion by PDK Corporation to compel Debtor
                          to issue rejection notice for lease in connection with store #4391
                          located in Alexandria, Virginia  [DR] Original NIBS Entry Number:
                          4048

06/18/2002     4075       APPEARANCE of Christopher T Considine for GMAC Commercial Mortgage
                          Corporation  [DR] Original NIBS Entry Number: 4049

06/18/2002     4076       JOINDER in limited objection by Certain Landlords to motion for
                          order approving procedures for [A] liquidating and settling
                          mechanics' lien claims and [B] staying enforcement of mechanics'
                          lien claims pending resolution of disputed claims by Aronov Realty
                          Management, Bristol Development Company, Cumberland Real Estate,
                          Development Company of America, Federal Realty Investment Trust,
                          Forty One Limited Partnership, Levin Property Management, New Plan
                          Excell Trust Inc, Price Legacy Corp and Wilmorite Property
                          Management LLC.  [DR] Original NIBS Entry Number: 4050

06/18/2002     4077       CERTIFICATE of Service   RE: Item# 4076 [DR] Original NIBS Entry
                          Number: 4051

06/18/2002     4078       SUPPLEMENTAL cure statement of the Andalex Group  [DR] Original
                          NIBS Entry Number: 4052

06/18/2002     4079       AFFIDAVIT by Trumbull Services Company, LLC regarding service b
                          overnight mail of notice of amended motion for order approcing
                          procedures for [A] liquidating and settling personal injury claims
                          through direct negotiation and/or alternative dispute resolution
                          and/or [B] modifying the automatic stay to permit certain
                          litigation with respect to such claims to proceed  [DR] Original
                          NIBS Entry Number: 4053

06/18/2002     4080       AFFIDAVIT by Trumbull Services Company LLC regarding service by
                          overnight mail of motion for order approving procedures for [A]
                          liquidating and settling mechanics' lien claims and [B] staying
                          enforcement of mechanics' lien claims pending resolution of
                          disputed claims pursuant to 11 usc sections 105 and 362 to allow
                          orderly liquidation of mechanics' lien claims.  [DR] Original NIBS

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008

Filing Date      No.      Entry                          Run Time:13:32:37

                           Entry Number: 4054

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2002 | 4081 | AFFIDAVIT by Trumbull Services Company LLC regarding service by overnight mail of notice of initial designation rights agreement and notice of auction re #3714 and  RE: Item# 3740 [DR] Original NIBS Entry Number: 4055 |
| 06/18/2002 | 4082 | AFFIDAVIT of ordinary course professional by Douglas Pratt-Thomas [DR] Original NIBS Entry Number: 4056 |
| 06/18/2002 | 4083 | APPEARANCE of Joseph L Matz Esq and Kenneth E Marcus Esq for Endicott Plaza Limited Partnership  [DR] Original NIBS Entry Number: 4057 |
| 06/18/2002 | 4084 | APPEARANCE of Joseph L Matz Esq and Kenneth E Marcus Esq for Sumner Darman, not individually, but as Trustee of the second Pickwick Trust  [DR] Original NIBS Entry Number: 4058 |
| 06/18/2002 | 4085 | NOTICE [Amended] of withdrawal of transfer of claim from Inforgrames Inc to PW Willow Fund LLC for $2,050,435.82  [DR] Original NIBS Entry Number: 4059 |
| 06/18/2002 | 4086 | APPEARANCE of Patrick C Maxcy for Wilshire Business Center  [DR] Original NIBS Entry Number: 4060 |
| 06/18/2002 | 4087 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4061 |
| 06/18/2002 | 4088 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 4062 |
| 06/18/2002 | 4089 | OBJECTION [Limited] to motion for order approving procedures for [A] liquidating and settling mechanics' lien claims and [B] staying enforcement of mechanics' lien claims pending resolution of disputed claims by Collins Signs Inc/  [DR] OriginalNIBS Entry Number:4063 |
| 06/18/2002 | 4090 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4064 |
| 06/18/2002 | 4091 | OBJECTION [Limited] to certain provisions of the interim order pursuant to 11 usc section 105 authorizing payment of prepetition claims of consignment vendors and customer service providiers and approving procedures concerning consigned goods by The Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 4065 |
| 06/18/2002 | 4092 | STATEMENT of cure claim required for assumption of lease for Kmart store no. 7256 [DR] Original NIBS Entry Number: 4066 |
| 06/18/2002 | 4093 | CERTIFICATE of Service   RE: Item# 4092 [DR] Original NIBS Entry Number: 4067 |
| 06/18/2002 | 4094 | SUPPLEMENTAL cure objection in connection with proposed sale of certain leases by Arnov Realty, Bristol Development Corp. Levin Managment, New Plan Excel Realty Trust Inc and The Rouse Company Affiliates.  [DR] Original NIBS Entry Number: 4068 |
| 06/18/2002 | 4095 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4069 |
| 06/18/2002 | 4096 | MOTION to modify order [I] authorizing the Debtors to pay |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | prepetition wages, salaries, and employee benefits, [II] authorizing the Debtors to continue the maintenance of employee benefit programs in the ordinary course and [III] direct all banks to honorprepetition checks for payment of prepetition employee obligations by The Official Financial Institutions' Committee of Kmart. hearing on 06/28/2002 at 9:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4070 |
| 06/18/2002 | 4097 | NOTICE of Motion [DR] Original NIBS Entry Number: 4071 |
| 06/18/2002 | 4098 | MOTION In Regards to Automatic Stay by Anne Kapos [Modify - paid #02015683] hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4072 |
| 06/18/2002 | 4099 | NOTICE of Motion [DR] Original NIBS Entry Number: 4073 |
| 06/18/2002 | 4100 | MOTION for Entry of supplemental appearance and routing motion of certain creditors for servie of all notices, pleadings and other papers by Barbara L Yong hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 4074 |
| 06/17/2002 | 4101 | AFFIDAVIT of ordinary course professional by Douglas Pratt-Thomas [DR] Original NIBS Entry Number: 4075 |
| 06/14/2002 | 4102 | RECEIPT No. 02015525 [$75 Motion Fee] RE: Item# 3781 [AC] Original NIBS Entry Number: 4076 |
| 06/14/2002 | 4103 | RECEIPT No. 02015527 [$75 Motion Fee] RE: Item# 3779 [AC] Original NIBS Entry Number: 4077 |
| 06/18/2002 | 4104 | APPEARANCE of Barbara L Yong [DR] Original NIBS Entry Number: 4078 |
| 06/18/2002 | 4105 | APPEARANCE of Mathew J Cozzi [DR] Original NIBS Entry Number: 4079 |
| 06/18/2002 | 4106 | APPEARANCE of Elizabeth E Sobek [DR] Original NIBS Entry Number: 4080 |
| 06/19/2002 | 4107 | SUPPLEMENTAL cure claim for Cherokee Corners Shopping Center, Kmart lease no. 7322 [DR] Original NIBS Entry Number: 4081 |
| 06/19/2002 | 4108 | APPEARANCE of Valerie J Freireich for PM Electric Inc and Lightmaster Inc. [DR] Original NIBS Entry Number: 4082 |
| 06/19/2002 | 4109 | OBJECTION to Debtor's moton for order approving procedures for [A] liquidating and settling mechanic's lien claims and [B] staying enforcement of mechanic's line claims pneding resolution of disputed claims pursuant to 11 usc sections 105 and 362 to allow orderlyliquidation of mechanic's lien claims by PM Electric Inc [DR] Original NIBS Entry Number: 4083 |
| 06/19/2002 | 4110 | CERTIFICATE of Service RE: Item# 4109 [DR] Original NIBS Entry Number: 4084 |
| 06/19/2002 | 4111 | APPEARANCE of Edward C Richard for PM Electric Inc and Lightmaster |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008
                                                                  Run Time:13:32:37
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Inc.  [DR] Original NIBS Entry Number: 4085 |
| 06/19/2002 | 4112 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4086 |
| 06/19/2002 | 4113 | OBJECTION to Debtor's motion for order approving procedures for [A] liquidating and settling mechanics' lien claims and [B] staying enforcement of mechanic's lien claims pending resolution of disputed claims pursuant to 11 usc sections 105and 362 to allow orderlyliquidation of mechanics' lien claims by Jim Brown & Sons Roofing Co. Inc.  [DR] Original NIBS Entry Number: 4087 |
| 06/19/2002 | 4114 | SUPPLEMENTAL and Amended cure statement of Landlord re store #9576-2445 North Main St., Paris, Texas  [DR] Original NIBS Entry Number: 4088 |
| 06/19/2002 | 4115 | OBJECTION to Debtors' motion establish procedures for resolution of mechanics' lien claims by Eastwick Joint Venture V  [DR] Original NIBS Entry Number: 4089 |
| 06/19/2002 | 4116 | AFFIDAVIT in opposition to Debtors' motion to establish procedures for resolution of mechanics' lien claims by Sandee Brown.  [DR] Original NIBS Entry Number: 4090 |
| 06/19/2002 | 4117 | CERTIFICATE of Service   RE: Item# 4115 [DR] Original NIBS Entry Number: 4091 |
| 06/19/2002 | 4118 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4092 |
| 06/19/2002 | 4119 | OBJECTION to sale of commercial real property lease [Store no. 4901] with claim for associated cure amount by Sardis Holding LP [DR] Original NIBS Entry Number: 4093 |
| 06/19/2002 | 4120 | CERTIFICATE of Service   RE: Item# 4119 [DR] Original NIBS Entry Number: 4094 |
| 06/19/2002 | 4121 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4095 |
| 06/19/2002 | 4122 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 4096 |
| 06/19/2002 | 4123 | OBJECTION [Limited] by Crossroads Joint Venture/Crossroads II; Blackman Fifty, LP; Mark Plaza Fifty, L.P.; Mark Three Realty, L.P.; and Mark Four Realty L.P.  RE: Item# 3713 [DR] Original NIBS Entry Number: 4097 |
| 06/19/2002 | 4124 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4098 |
| 06/19/2002 | 4125 | JOINDER in limited objection by Devon Lincoln Properties LLC  RE: Item# 3713 [DR] Original NIBS Entry Number: 4099 |
| 06/19/2002 | 4126 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4100 |
| 06/19/2002 | 4127 | COVER Sheet to first interim application of KPMG LLP as accountants and financial advisors to the Committee for allowance of compensation and reimbursement of expenses for the period from 2/1/02 through 4/30/02  [DR] Original NIBS Entry Number: 4101 |
| 06/19/2002 | 4128 | APPLICATION for Allowance of Compensation and Expense [First Interim] for the period from 2/1/02 through 4/30/02 by KPMG LLP [DR] Original NIBS Entry Number: 4102 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

                                                     Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/19/2002 | 4129 | STATEMENT in support of limited objection by State Street Bank and Trust Company  RE: Item# 3713 [DR] Original NIBS Entry Number: 4103 |
| 06/19/2002 | 4130 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4104 |
| 06/19/2002 | 4131 | OBJECTION of RHC/Spacemaster Corporation  RE: Item# 3713 [DR] Original NIBS Entry Number: 4105 |
| 06/19/2002 | 4132 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4106 |
| 06/19/2002 | 4133 | SUPPLEMENTAL verified statement of Wildman, Harrold, Allen & Dixon pursuant to fed.r.bankr.p.2019 by Jonathan W Young  [DR] Original NIBS Entry Number: 4107 |
| 06/19/2002 | 4134 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4108 |
| 06/19/2002 | 4135 | OBJECTION [Limited] to lien administration motion by Rolf Piller [DR] Original NIBS Entry Number: 4109 |
| 06/19/2002 | 4136 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4110 |
| 06/19/2002 | 4137 | JOINDER in objectin landlords limited objection to lien administration motion by The Bank of New York as bond Trustee [DR] Original NIBS Entry Number: 4111 |
| 06/19/2002 | 4138 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4112 |
| 06/19/2002 | 4139 | AFFIDAVIT    [DR] Original NIBS Entry Number: 4113 |
| 06/19/2002 | 4140 | OBJECTION [Limited] by First Berkshire Business Trust  RE: Item# 2988 [DR] Original NIBS Entry Number: 4114 |
| 06/19/2002 | 4141 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4115 |
| 06/19/2002 | 4142 | OBJECTION of CoreStates, Inc.  RE: Item# 3713 [DR] Original NIBS Entry Number: 4116 |
| 06/19/2002 | 4143 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4117 |
| 06/19/2002 | 4144 | OBJECTION of GMAC Commercial Mortgage Corporation  RE: Item# 3713 [DR] Original NIBS Entry Number: 4118 |
| 06/19/2002 | 4145 | OBJECTION of SunTrust Bank, Coralwood Partners, L.P., Wilshire Business Center, K-Go, LLC and C&W Manhattan Associates.  RE: Item# 3713 [DR] Original NIBS Entry Number: 4119 |
| 06/19/2002 | 4146 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4120 |
| 06/19/2002 | 4147 | JOINDER in objecting landlords limited objection to lien administration motion by The Bank of New York Trust Company of Florida, National Association, as Trustee.  [DR] Original NIBS Entry Number: 4121 |
| 06/19/2002 | 4148 | OBJECTION of CBL & Associates Management Inc., Glimcher Properties Limited Partnership and Kmart Bakersfield Partnership  RE: Item# 3713 [DR] Original NIBS Entry Number: 4122 |
| 06/19/2002 | 4149 | NOTICE of intent to maintain or continue perfection of mechanic's and materialman's lien claim pursuant to bankruptcy code section 546[b][2] by AmPam Riggs Plumbing Inc.  [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Filing Date    No.    Entry              Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 4123 |
| 06/19/2002 | 4150 | OBJECTION of PaffElectric Co.  RE: Item# 3713 [DR] Original NIBS Entry Number: 4124 |
| 06/19/2002 | 4151 | PROOF of Service   RE: Item# 4150 [DR] Original NIBS Entry Number: 4125 |
| 06/19/2002 | 4152 | OBJECTION of Eastwick Joint Venture V  RE: Item# 3713 [DR] Original NIBS Entry Number: 4126 |
| 06/19/2002 | 4153 | CERTIFICATE of Service   RE: Item# 4152 [DR] Original NIBS Entry Number: 4127 |
| 06/19/2002 | 4154 | AFFIDAVIT in opposition to Debtors' motion to establish procedures for resolution of mechanics' lien claims by Sandee Brown  [DR] Original NIBS Entry Number: 4128 |
| 06/19/2002 | 4155 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4129 |
| 06/19/2002 | 4156 | OBJECTION by T.J. Lambrecht Construction Company  RE: Item# 3713 [DR] Original NIBS Entry Number: 4130 |
| 06/19/2002 | 4157 | SUPPLEMENTAL cure claim for Baret Crossing Shopping Center, Kmar Lease No. 3702  [DR] Original NIBS Entry Number: 4131 |
| 06/19/2002 | 4158 | CERTIFICATE of Service   RE: Item# 4157 [DR] Original NIBS Entry Number: 4132 |
| 06/19/2002 | 4159 | OBJECTION of Certain Landlords  RE: Item# 3713 [DR] Original NIBS Entry Number: 4133 |
| 06/19/2002 | 4160 | AFFIDAVIT of Service  RE: Item# 4159 [DR] Original NIBS Entry Number: 4134 |
| 06/19/2002 | 4161 | OBJECTION by K&K Electric Inc  RE: Item# 3713 [DR] Original NIBS Entry Number: 4135 |
| 06/19/2002 | 4162 | CERTIFICATE of Service   RE: Item# 4161 [DR] Original NIBS Entry Number: 4136 |
| 06/19/2002 | 4163 | REPLY of Farmers Hardware Company  [DR] Original NIBS Entry Number: 4137 |
| 06/19/2002 | 4164 | OBJECTION to entry of order approving designation rights agreement and related relief by New Plan Excel Realty Trust Inc, Levin Properties, L.P., Bristol Development Company and The Rouse Company.  [DR] Original NIBS Entry Number: 4138 |
| 06/19/2002 | 4165 | CERTIFICATE of Service   RE: Item# 4164 [DR] Original NIBS Entry Number: 4139 |
| 06/19/2002 | 4166 | OBJECTION to Debtors' omnibus motion for determination of adequate assurance of payment by City of Ocala  [DR] Original NIBS Entry Number: 4140 |
| 06/19/2002 | 4167 | OBJECTION of Harrison Construction Company  RE: Item# 3713 [DR] Original NIBS Entry Number: 4141 |
| 06/19/2002 | 4168 | PROOF of Service   RE: Item# 4167 [DR] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 4142 |
| 06/19/2002 | 4169 | RENOTICE of motion  hearing on 07/09/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 RE: Item# 3587 [DR] Original NIBS Entry Number: 4143 |
| 06/18/2002 | 4170 | ORDER DENIED for the reasons stated in open court.  RE: Item# 3985 [DR] Original NIBS Entry Number: 4144 |
| 06/19/2002 | 4171 | NOTICE of Filing   RE: Item# 4084 [DR] Original NIBS Entry Number: 4145 |
| 06/19/2002 | 4172 | NOTICE of Filing   RE: Item# 4083 [DR] Original NIBS Entry Number: 4146 |
| 06/19/2002 | 4173 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4147 |
| 06/19/2002 | 4174 | OBJECTION [Limited] of Middletown I Resources L.P.  RE: Item# 3713 [DR] Original NIBS Entry Number: 4148 |
| 06/19/2002 | 4175 | RESPONSE by James K Schultz  RE: Item# 3993 [DR] Original NIBS Entry Number: 4149 |
| 06/19/2002 | 4176 | APPEARANCE of Jerome W Pinderski, Jr for B & B Cash Grocery Stores Inc. - landlord for Kmart store #9289  [DR] Original NIBS Entry Number: 4150 |
| 06/19/2002 | 4177 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4151 |
| 06/19/2002 | 4178 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 4152 |
| 06/19/2002 | 4179 | MOTION to Compel Debtor in possession to assume or reject the licensing agreement and for administrative claim by CIT Financial USA Inc.  hearing on 07/02/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 4153 |
| 06/19/2002 | 4180 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4154 |
| 06/19/2002 | 4181 | MOTION for order to shorten notice with respect to the Debtors' motion for order authorizing and approving the sale of certain real property located in Dallas, Texas free and clear of liens and claims pursuant to 11 usc section 363[f], and granting related relief and [II] set hearing on such motion for 6/28/02 by Debtors hearing on 06/28/2002 at  9:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4155 |
| 06/19/2002 | 4182 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4156 |
| 06/19/2002 | 4183 | OBJECTION by Coors & Central Partners, LLC, Eltinge & Graziadio Development Company and Sierra Vista Associates LLC.  RE: Item# 3713 [DR] Original NIBS Entry Number: 4157 |
| 06/19/2002 | 4184 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4158 |
| 06/19/2002 | 4185 | SUPPLEMENTAL cure claim of Milton Venture for $76850.00  [DR] Original NIBS Entry Number: 4159 |
| 06/19/2002 | 4186 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4160 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:37
| Filing Date | No. | Entry |
|---|---|---|
| 06/19/2002 | 4187 | OBJECTION to motion by Landlords to compel Debtor to pay administrative expenses related to leased premises by Debtors [DR] Original NIBS Entry Number: 4161 |
| 06/19/2002 | 4188 | NOTICE of amendment to the initial designation rights agreement by Debtors  [DR] Original NIBS Entry Number: 4162 |
| 06/19/2002 | 4189 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4163 |
| 06/19/2002 | 4190 | OBJECTION to motion of TJAC to compel payment of postpetition administrative rent and to allow administrative claim by Debtors. [DR] Original NIBS Entry Number: 4164 |
| 06/19/2002 | 4191 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4165 |
| 06/19/2002 | 4192 | OBJECTION to motion of Claudette Henderson for relief from the automatic stay by Debtors  [DR] Original NIBS Entry Number: 4166 |
| 06/19/2002 | 4193 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4167 |
| 06/19/2002 | 4194 | OBJECTION to motion of Anthony Julian for relief from the automatic stay by Debtors  [DR] Original NIBS Entry Number: 4168 |
| 06/19/2002 | 4195 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4169 |
| 06/19/2002 | 4196 | OBJECTION to motion of Wilmorite Property Management LLC to compel Debtors post-petition compliance with lease obligations pursuant to section 365[D][3] of the bankruptcy code by Debtors  [DR] Original NIBS Entry Number: 4170 |
| 06/19/2002 | 4197 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4171 |
| 06/19/2002 | 4198 | OBJECTION to Calibre Construction Corporation's motion for relief from automatic stay by Debtors  [DR] Original NIBS Entry Number: 4172 |
| 06/19/2002 | 4199 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4173 |
| 06/19/2002 | 4200 | OBJECTION [Omnibus] to motions for relief from the automatic stay pursuant to 11 usc section 362 by Debtors  [DR] Original NIBS Entry Number: 4174 |
| 06/19/2002 | 4201 | NOTICE   [DR] Original NIBS Entry Number: 4175 |
| 06/19/2002 | 4202 | OBJECTION to Gilbert S Merritt's motion requesting assumption of lease no. 3715 - Cookeville Commons - Cookeville, Tennessee  [DR] Original NIBS Entry Number: 4176 |
| 06/19/2002 | 4203 | AFFIDAVIT of ordinary course professional by David S Osterman [DR] Original NIBS Entry Number: 4177 |
| 06/19/2002 | 4204 | NOTICE of auction results  [DR] Original NIBS Entry Number: 4178 |
| 06/19/2002 | 4205 | NOTICE of termination of lease as to store #4346 [DR] Original NIBS Entry Number: 4179 |
| 06/19/2002 | 4206 | NOTICE of termination of lease as to store #3008 [DR] Original NIBS Entry Number: 4180 |
| 06/19/2002 | 4207 | NOTICE of terminiation of lease as to store #3734  [DR] Original NIBS Entry Number: 4181 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                        Run Time:13:32:37
Filing Date    No.      Entry

| 06/19/2002 | 4208 | NOTICE of termination of lease as to store #'s 4081 and 4208  [DR] Original NIBS Entry Number: 4182 |
| 06/19/2002 | 4209 | NOTICE of termination of lease as to store #7125  [DR] Original NIBS Entry Number: 4183 |
| 06/19/2002 | 4210 | NOTICE of termination of lease as to store #3599  [DR] Original NIBS Entry Number: 4184 |
| 06/19/2002 | 4211 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4185 |
| 06/19/2002 | 4212 | APPLICATION for an order pursuant to INTER ALIA, sections 327[a], 328 and 1103[a] of the bankruptcy code, authorizing the employment and retention of Traub, Bonacquist & Fox LLP as lead co-counsel to the Official Committee of Equity Holders, Retroactive to 6/14/02 by The Official Committee of Equity Security Holders.  hearing on 06/28/2002 at  9:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4186 |
| 06/19/2002 | 4213 | AFFIDAVIT of Paul Traub  RE: Item# 4212 [DR] Original NIBS Entry Number: 4187 |
| 06/19/2002 | 4214 | CERTIFICATE of Service  RE: Item# 4212 [DR] Original NIBS Entry Number: 4188 |
| 06/19/2002 | 4215 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4189 |
| 06/19/2002 | 4216 | APPLICATION for order authorizing retention and employment of Goldberg, Kohn, Bell, Black, Rosenbloom & Mortiz, Ltd as co-counsel for Official Committee of Equity Security Holders by The Official Committee of Equity Holders.  hearing on 06/28/2002 at  9:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4190 |
| 06/19/2002 | 4217 | AFFIDAVIT of Randall L Klein  RE: Item# 4216 [DR] Original NIBS Entry Number: 4191 |
| 06/19/2002 | 4218 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4192 |
| 06/19/2002 | 4219 | MOTION for Objection to Debtors' motion seeking approval of procedures to settle mechanics' liens claims by K-Five Construction Corporation  hearing on 06/26/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4193 |
| 06/19/2002 | 4220 | ASSIGNMENT of Claim of Central Global Express to Sierra Asset Management LLC for $1,900.00  [DR] Original NIBS Entry Number: 4194 |
| 06/19/2002 | 4221 | ASSIGNMENT of Claim of The Party Animal Inc to Sierra Asset Management LLC for $3857.76  [DR] Original NIBS Entry Number: 4195 |
| 06/19/2002 | 4222 | ASSIGNMENT of Claim of Bateman Electric to Sierra Asset Management LLC for $1922.17  [DR] Original NIBS Entry Number: 4196 |
| 06/19/2002 | 4223 | ASSIGNMENT of Claim of OT Cart Services Inc to Sierra Asset Management LLC for $4188.50  [DR] Original NIBS Entry Number: 4197 |
| 06/19/2002 | 4224 | ASSIGNMENT of Claim of Mutual Distribution to Sierra Asset Management LLC for $28819.88  [DR] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 4198 |
| 06/19/2002 | 4225 | ASSIGNMENT of Claim of Covington Electric Service Inc to Sierra Asset Management LLC for $4702.92  [DR] Original NIBS Entry Number: 4199 |
| 06/19/2002 | 4226 | ASSIGNMENT of Claim of Lakeshore Utility Trailer Inc to Sierra Asset Management LLC for $1484.00  [DR] Original NIBS Entry Number: 4200 |
| 06/19/2002 | 4227 | ASSIGNMENT of Claim of Read's Maintenance Service System Inc to Sierra Asset Management LLC for $2840.41  [DR] Original NIBS Entry Number: 4201 |
| 06/19/2002 | 4228 | ASSIGNMENT of Claim of Drain Patrol to Sierra Asset Management LLC for $880.00  [DR] Original NIBS Entry Number: 4202 |
| 06/19/2002 | 4229 | ASSIGNMENT of Claim of Sherrie Montie Occup. Health Consultant for $2442.00  [DR] Original NIBS Entry Number: 4203 |
| 06/19/2002 | 4230 | ASSIGNMENT of Claim of The Peter H Mortensen Vinci Co to Sierra Asset Management LLC for $2731.72  [DR] Original NIBS Entry Number: 4204 |
| 06/19/2002 | 4231 | ASSIGNMENT of Claim of Jems Enterprises LLC dba Hawaiian Ice Co to Sierra Asset Management LLC for $4316.09  [DR] Original NIBS Entry Number: 4205 |
| 06/19/2002 | 4232 | ASSIGNMENT of Claim of Nite Ize, Inc to Sierra Asset Management LLC for $20823.75  [DR] Original NIBS Entry Number: 4206 |
| 06/19/2002 | 4233 | ASSIGNMENT of Claim of FCS Incorporated to Sierra Asset Management LLC for $2210.10  [DR] Original NIBS Entry Number: 4207 |
| 06/19/2002 | 4234 | ASSIGNMENT of Claim of Battery Service Center to Sierra Asset Management LLC for $291.33  [DR] Original NIBS Entry Number: 4208 |
| 06/19/2002 | 4235 | ASSIGNMENT of Claim of Erie County, Ohio to Sierra Asset Management LLC for $1719.89  [DR] Original NIBS Entry Number: 4209 |
| 06/19/2002 | 4236 | ASSIGNMENT of Claim of NYC Fire Control to Sierra Asset Management LLC for $1978.43  [DR] Original NIBS Entry Number: 4210 |
| 06/19/2002 | 4237 | ASSIGNMENT of Claim of Mikolajewski & Associates to Sierra Asset Management LLC for $8066.65  [DR] Original NIBS Entry Number: 4211 |
| 06/19/2002 | 4238 | ASSIGNMENT of Claim of Rainbow International Carpet Dyeing & Cleaning Co. to Sierra Asset Management LLC for $1310.00  [DR] Original NIBS Entry Number: 4212 |
| 06/19/2002 | 4239 | ASSIGNMENT of Claim of King Container Service to Sierra Asset Management LLC for $900.00  [DR] Original NIBS Entry Number: 4213 |
| 06/19/2002 | 4240 | ASSIGNMENT of Claim of Town of Griffith to Sierra Asset Management LLC for $1824.27  [DR] Original NIBS Entry Number: 4214 |
| 06/19/2002 | 4241 | ASSIGNMENT of Claim of Killion Industries Inc to Sierra Asset Management LLC for $75839.64  [DR] Original NIBS Entry Number: 4215 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/19/2002 | 4242 | ASSIGNMENT of Claim of Transporation Refrigeration Systems Inc to Sierra Asset Management LLC for $2665.76  [DR] Original NIBS Entry Number: 4216 |
| 06/19/2002 | 4243 | ASSIGNMENT of Claim of Brigham City Corporation to Sierra Asset Management LLC for $12625.25  [DR] Original NIBS Entry Number: 4217 |
| 06/19/2002 | 4244 | ASSIGNMENT of Claim of Alpha Majestic Fire Services to Sierra Asset Management LLC for $897.50  [DR] Original NIBS Entry Number: 4218 |
| 06/19/2002 | 4245 | ASSIGNMENT of Claim of SweepMasters Sweeping Service Inc to Sierra Asset Management LLC for $3956.00  [DR] Original NIBS Entry Number: 4219 |
| 06/19/2002 | 4246 | ASSIGNMENT of Claim of Angel Garcia to Sierra Asset Management LLC for $850.00  [DR] Original NIBS Entry Number: 4220 |
| 06/19/2002 | 4247 | ASSIGNMENT of Claim of Bexar Electric Company to Sierra Asset Management LLC for $1036.23  [DR] Original NIBS Entry Number: 4221 |
| 06/19/2002 | 4248 | ASSIGNMENT of Claim of All Purpose Material Handling to Sierra Asset Management LLC for $595.37  [DR] Original NIBS Entry Number: 4222 |
| 06/19/2002 | 4249 | ASSIGNMENT of Claim of Speed Wrench Inc to Sierra Asset Management LLC for $3784.97  [DR] Original NIBS Entry Number: 4223 |
| 06/19/2002 | 4250 | ASSIGNMENT of Claim of Kamadulski Exavating to Sierra Asset Management LLC for $574.00  [DR] Original NIBS Entry Number: 4224 |
| 06/19/2002 | 4251 | ASSIGNMENT of Claim of Jim's Repair to Sierra Asset Management LLC for $1457.39  [DR] Original NIBS Entry Number: 4225 |
| 06/19/2002 | 4252 | ASSIGNMENT of Claim of City of Salem, Oregon to Sierra Asset Management LLC for $793.10  [DR] Original NIBS Entry Number: 4226 |
| 06/19/2002 | 4253 | ASSIGNMENT of Claim of L.T. Verrastro Inc to Sierra Asset Management LLc for $798.13  [DR] Original NIBS Entry Number: 4227 |
| 06/19/2002 | 4254 | ASSIGNMENT of Claim of Pacific Sierra Publishing, Inc dba Chula Vista Star News to Sierra Asset Management LLC for $7676.10  [DR] Original NIBS Entry Number: 4228 |
| 06/19/2002 | 4255 | ASSIGNMENT of Claim of Mill Industries LLC dba Armature Xchange to Sierra Asset Management LLC for $1278.01  [DR] Original NIBS Entry Number: 4229 |
| 06/19/2002 | 4256 | ASSIGNMENT of Claim of Conlee Dist Co to Sierra Asset Management LLC for $2269.79  [DR] Original NIBS Entry Number: 4230 |
| 06/19/2002 | 4257 | ASSIGNMENT of Claim of Alarm Specialists to Sierra Asset Management LLC for $1840.25  [DR] Original NIBS Entry Number: 4231 |
| 06/19/2002 | 4258 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4232 |
| 06/19/2002 | 4259 | MOTION for limited objection to the Debtors' motion for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                              Run Time:13:32:37
Filing Date    No.       Entry

|               |        |                                                                                                                    |
|---------------|--------|--------------------------------------------------------------------------------------------------------------------|
|               |        | Debtors to assume and assign certain unexpired real property leases to Food Lion LLC by Brandywine Corporation.  hearing on 06/26/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4233 |
| 06/19/2002    | 4260   | NOTICE of Motion    [DR] Original NIBS Entry Number: 4234 |
| 06/19/2002    | 4261   | MOTION for admission pro hac vice by Randall L Klein [paid]   [DR] Original NIBS Entry Number: 4235 |
| 06/19/2002    | 4262   | AFFIDAVIT of Paul Traub  [DR] Original NIBS Entry Number: 4236 |
| 06/20/2002    | 4263   | NOTICE of Filing   [DR] Original NIBS Entry Number: 4237 |
| 06/20/2002    | 4264   | NOTICE of Appeal by Sycamore Dekalb Associates [paid #02015878] RE: Item# 3738[Disposed] [DR] Original NIBS Entry Number: 4238 |
| 06/20/2002    | 4265   | NOTICE of Filing   [DR] Original NIBS Entry Number: 4239 |
| 06/20/2002    | 4266   | DESIGNATION of Items to be included in the Record by Appellant, Sycamore Dekalb Associates  RE: Item# 4264 [DR] Original NIBS Entry Number: 4240 |
| 06/20/2002    | 4267   | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 4264 [DR] Original NIBS Entry Number: 4241 |
| 06/21/2002    | 4268   | TRANSMITTED Expedited Appeal to USDC - Assigned to Judge Pallmeyer 02C 4440  RE: Item# 4264 [DR] Original NIBS Entry Number: 4242 |
| 06/20/2002    | 4269   | NOTICE of asset purchase agreement as to store #3334  [DR] Original NIBS Entry Number: 4243 |
| 06/20/2002    | 4270   | NOTICE of asset purchase agreement as to store #3344  [DR] Original NIBS Entry Number: 4244 |
| 06/20/2002    | 4271   | NOTICE of asset purchase agreement as to store #3652  [DR] Original NIBS Entry Number: 4245 |
| 06/20/2002    | 4272   | NOTICE of Filing   [DR] Original NIBS Entry Number: 4246 |
| 06/20/2002    | 4273   | OBJECTION to Debtors' 6/10/02 initial designation rights agreement [Store #3746] by Landlord William O. Russell M.D.  [DR] Original NIBS Entry Number: 4247 |
| 06/20/2002    | 4274   | OBJECTION to Debtors' proposed sale of leasehold interest to Kimco Joint Venture or, alternatively request for stay pending appeal by Fairbanks Equity Ltd.   [DR] Original NIBS Entry Number: 4248 |
| 06/20/2002    | 4275   | NOTICE of Filing   [DR] Original NIBS Entry Number: 4249 |
| 06/20/2002    | 4276   | OBJECTION to designation rights agreement and sale of designation rights by Learsi Hudson LLC  [DR] Original NIBS Entry Number: 4250 |
| 06/20/2002    | 4277   | NOTICE of Filing   [DR] Original NIBS Entry Number: 4251 |
| 06/20/2002    | 4278   | OBJECTION to the Debtors' initial designation rights agreement by GMAC Commercial Mortgage Corporation  [DR] Original NIBS Entry Number: 4252 |
| 06/20/2002    | 4279   | NOTICE of Filing   [DR] Original NIBS Entry Number: 4253 |
| 06/20/2002    | 4280   | OBJECTION [Limited] to the proposed initial designation rights |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                             Run Date:01/04/2008
                                                              Run Time:13:32:37
| Filing Date | No. | Entry |
|---|---|---|
| | | agreement dated 6/10/02 by O'Brien-Kiernan Investment Co., Inc. [DR] Original NIBS Entry Number: 4254 |
| 06/20/2002 | 4281 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4255 |
| 06/20/2002 | 4282 | OBJECTION to mechanics lien procedures motions by Landlords  [DR] Original NIBS Entry Number: 4256 |
| 06/20/2002 | 4283 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4257 |
| 06/20/2002 | 4284 | OBJECTION [Limited] by Citizens National Bank of Paris and Bodner SR 27, LLC  RE: Item# 3713 [DR] Original NIBS Entry Number: 4258 |
| 06/20/2002 | 4285 | NOTICE of rejection as to store #1537 and 1733   [DR] Original NIBS Entry Number: 4259 |
| 06/20/2002 | 4286 | OBJECTION to initial designation rights agreement by Highland Plaza L.P.  [DR] Original NIBS Entry Number: 4260 |
| 06/20/2002 | 4287 | OBJECTION to approval of initial designation rights agreement by Lake Creek Partners Ltd.  [DR] Original NIBS Entry Number: 4261 |
| 06/20/2002 | 4288 | SUPPLEMENTAL statement of Landlord's cure-and-compensate claim for assumption of the unexpired real property lease regarding store #3772 [Lake Creek Partners, Ltd.]  [DR] Original NIBS Entry Number: 4262 |
| 06/20/2002 | 4289 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4263 |
| 06/20/2002 | 4290 | OBJECTION [A]motion for, among other relief, an order approving the so-called "sale" of leases at the conclusion of the sale hearing, and [B] notice of initial designation-rights agreement [D.I. 3714] by Eltinge & Graziadio Development Company [store #4239]  [DR]Original NIBS Entry Number: 4264 |
| 06/20/2002 | 4291 | NOTICE of Filing in re limited objection to the proposed designation rights agreement dated 6/10/02 as to Citizens National Bank of Paris, As Trustee  [DR] Original NIBS Entry Number: 4265 |
| 06/20/2002 | 4292 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4266 |
| 06/20/2002 | 4293 | OBJECTION [Limited] to the proposed designation rights agreement dated 6/10/02 by GFI-Parker Investments Limited Partnership  [DR] Original NIBS Entry Number: 4267 |
| 06/20/2002 | 4294 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4268 |
| 06/20/2002 | 4295 | NOTICE [Amended] of cure amount for lease between the Debtors and Northwestern Mutual with respect to property located in Livonia, Michigan.  [DR] Original NIBS Entry Number: 4269 |
| 06/20/2002 | 4296 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4270 |
| 06/20/2002 | 4297 | NOTICE [Amended] of cure amount for lease between the Debtors and the Northwestern Mutual Life Insurance Company with respect to property located in Vernon Hills, Illinois  [DR] Original NIBS Entry Number: 4271 |
| 06/20/2002 | 4298 | NOTICE of rejection as to store #3362  [DR] Original NIBS Entry Number: 4272 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date: 01/04/2008
                                                          Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2002 | 4299 | NOTICE of rejection as to leases described in exhibit A  [DR] Original NIBS Entry Number: 4273 |
| 06/20/2002 | 4300 | NOTICE of rejection as to store #1594 and #5973  [DR] Original NIBS Entry Number: 4274 |
| 06/20/2002 | 4301 | NOTICE of rejection as to store #3543 and #6335  [DR] Original NIBS Entry Number: 4275 |
| 06/20/2002 | 4302 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4276 |
| 06/20/2002 | 4303 | OBJECTION to initial designation rights agreement by Inland Real Estate Company  [DR] Original NIBS Entry Number: 4277 |
| 06/20/2002 | 4304 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4278 |
| 06/20/2002 | 4305 | OBJECTION to initial designation rights agreement of LaSalle Bank National Assocciation  [DR] Original NIBS Entry Number: 4279 |
| 06/20/2002 | 4306 | NOTICE of rejection as to store #9020/REH #6425  [DR] Original NIBS Entry Number: 4280 |
| 06/20/2002 | 4307 | SUPPLEMENTAL cure claim of H.L. Realty Limited Partnership, as successor in interest through mesne assignments to Hammond Center, Inc with reference to store numbered or previously numbered 7999. [DR] Original NIBS Entry Number: 4281 |
| 06/20/2002 | 4308 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4282 |
| 06/20/2002 | 4309 | OBJECTION to application for an order under 11 usc section 327 [E] authorizing Debtors to retain Dewey Ballantine LLP as counsel for some of its directors by The Official Financial Institutions Committee  [DR] Original NIBS Entry Number: 4283 |
| 06/20/2002 | 4310 | APPEARANCE of Richard E Salisbury  [DR] Original NIBS Entry Number: 4284 |
| 06/20/2002 | 4311 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust store #4950 [Second Supplement]  [DR] Original NIBS Entry Number: 4285 |
| 06/20/2002 | 4312 | OBJECTION [Limited] to initial designation rights agreement by GW Macedonia LLC  [DR] Original NIBS Entry Number: 4286 |
| 06/20/2002 | 4313 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust - store #4954 [Second Supplement]  [DR] Original NIBS Entry Number: 4287 |
| 06/20/2002 | 4314 | CURE Claim on behalf ofCURE Claim on behalf of of State Street Bank and Trust Company store #4843 [Second Supplement]  [DR] Original NIBS Entry Number: 4288 |
| 06/20/2002 | 4315 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company store #4958 [Second Supplement]  [DR] Original NIBS Entry Number: 4289 |
| 06/20/2002 | 4316 | CURE Claim on behalf ofCURE Claim on behalf of of State Street Bank and Truste Company store #7668 [Second Supplement]  [DR] Original NIBS Entry Number: 4290 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37
Filing Date       No.        Entry

| 06/20/2002 | 4317 | CURE Claim on behalf ofCURE Claim on behalf of of State Street Bank and Trust Co store #3986 [Second Supplement]  [DR] Original NIBS Entry Number: 4291 |
|---|---|---|
| 06/20/2002 | 4318 | CURE Claim on behalf ofCURE Claim on behalf of of State Street Bank and Trust Co store #4806 [Second Supplement]  [DR] Original NIBS Entry Number: 4292 |
| 06/20/2002 | 4319 | CURE Claim on behalf ofCURE Claim on behalf of of State Street Bank and Trust Co store #4811 [Second Supplement]  [DR] Original NIBS Entry Number: 4293 |
| 06/20/2002 | 4320 | CURE Claim on behalf ofCURE Claim on behalf of of State Street Bank and Trust Company store #7628 [Second Supplement]  [DR] Original NIBS Entry Number: 4294 |
| 06/20/2002 | 4321 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company store #7638 [Second Supplement]  [DR] Original NIBS Entry Number: 4295 |
| 06/20/2002 | 4322 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4296 |
| 06/20/2002 | 4323 | SUPPLEMENTAL cure claim of Lasalle Bank NA as Trustee acting by and through its special servicer Lend Lease Management L.P.[Store no. 3622 and store no. 3673]  [DR] Original NIBS Entry Number: 4297 |
| 06/20/2002 | 4324 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4298 |
| 06/20/2002 | 4325 | NOTICE of second supplemental cure claim of Franklin-West LLC and Franklin-Edmonds Transitory LLC store #4081 and #4208  [DR] Original NIBS Entry Number: 4299 |
| 06/20/2002 | 4326 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4300 |
| 06/20/2002 | 4327 | NOTICE [Amended] of cure amount for lease between the Debtors and Allied District Properties L.P.  [DR] Original NIBS Entry Number: 4301 |
| 06/20/2002 | 4328 | CURE Claim on behalf ofCURE Claim on behalf of Kmar Store #3564 - Clearfield, Pennsylvania  [DR] Original NIBS Entry Number: 4302 |
| 06/20/2002 | 4329 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4303 |
| 06/20/2002 | 4330 | STATEMENT of cure amounts relating to certain properties and reservation of rights with respect thereto [Store Nos 3508, 3564 and 7417] by Bank One Trust Company NA  [DR] Original NIBS Entry Number: 4304 |
| 06/20/2002 | 4331 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4305 |
| 06/20/2002 | 4332 | MOTION for objection on behalf of Nine "Designated" Locations to initial designation rights agreement and proposed order  hearing on 06/28/2002 at  9:00 a.m. [DR] Original NIBS Entry Number: 4306 |
| 06/20/2002 | 4333 | NOTICE of Motion  [DR] Original NIBS Entry Number: 4307 |
| 06/20/2002 | 4334 | MOTION In Regards to Automatic Stay and to compel payments due pursuant to 11 usc section 365[d][3] by Assembly Square Limited |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date:01/04/2008

Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Partnership [Modify - paid #02015877]   hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4308 |
| 06/20/2002 | 4335 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4309 |
| 06/20/2002 | 4336 | MOTION In Regards to Automatic Stay by Julie Ablan [Modify - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 4310 |
| 06/20/2002 | 4337 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4311 |
| 06/20/2002 | 4338 | APPLICATION for an order pursuant to, inter alia, sections 327[a], 328, and 1103[a] authorizing the employment and retention of Saybrook Capital, LLC as investment banker and financial advisors to the Official Committee of equity security holders, retroactive to 6/17/02 by The Official Committee of Equity Security Holders. hearing on 06/28/2002 at  9:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4312 |
| 06/20/2002 | 4339 | AFFIDAVIT of Jonathan Thomas  RE: Item# 4338 [DR] Original NIBS Entry Number: 4313 |
| 06/20/2002 | 4340 | CERTIFICATE of Service   RE: Item# 4338 [DR] Original NIBS Entry Number: 4314 |
| 06/20/2002 | 4341 | NOTICE of Hearing   hearing on 07/10/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 4315 |
| 06/20/2002 | 4342 | SUMMARY of first interim fee application of Holland & Knight LLP for allowance and payment of compensation and reimbursement of expenses as counsel to the Debtors  [DR] Original NIBS Entry Number: 4316 |
| 06/20/2002 | 4343 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4317 |
| 06/20/2002 | 4344 | MOTION for objection to approval of initial and final designation rights agreement between Debtor and Kimco Realty Corporation et al by Charles County Associates Limited Partnership  hearing on 06/28/2002 at  9:00 a.m. [DR] Original NIBS Entry Number: 4318 |
| 06/20/2002 | 4345 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4319 |
| 06/20/2002 | 4346 | SUPPLEMENTAL cure estimates for locations 3166, 3344, 7559  [DR] Original NIBS Entry Number: 4320 |
| 06/20/2002 | 4347 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4321 |
| 06/20/2002 | 4348 | OBJECTION to sale of designation rights relating to the Landlords' nonresidential real property leases and certain terms of the initial designation rights agreement filed by the Debtors on 6/10/02 by Sycamore Dekalb Associates.  [DR] Original NIBS Entry Number: 4322 |
| 06/20/2002 | 4349 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4323 |
| 06/20/2002 | 4350 | SUPPLEMENTAL to cure claims by Landlords of store #7190, 9659, 3000, 3452. 3236. 7178, 7212  [DR] Original NIBS Entry Number: 4324 |
| 06/20/2002 | 4351 | CURE Claim on behalf ofCURE Claim on behalf of Kmart store #3792 - |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                             Run Date:01/04/2008
                                                              Run Time:13:32:37
Filing Date     No.       Entry

| | | |
|---|---|---|
| | | Burke, Virginia   [DR] Original NIBS Entry Number: 4325 |
| 06/20/2002 | 4352 | CURE Claim on behalf ofCURE Claim on behalf of of Kmart Store #3794 - Columbia, Maryland   [DR] Original NIBS Entry Number: 4326 |
| 06/20/2002 | 4353 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4327 |
| 06/20/2002 | 4354 | MOTION for objection to Debtor motion for order approving procedures for [A] liquidating and settling mechanics' lien claims and [B] staying enforcement of Mechanics' lien claims pending resolution of disputed claims by Jupiter Realty Corporation hearing on 06/26/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4328 |
| 06/20/2002 | 4355 | APPLICATON for Leave to Appear Pro Hac Vice by Michael D Robl [paid]  [Disposed] [DR] Original NIBS Entry Number: 4329 |
| 06/20/2002 | 4356 | APPLICATON for Leave to Appear Pro Hac Vice by J Marshall Martin III [paid]  [Disposed] [DR] Original NIBS Entry Number: 4330 |
| 06/20/2002 | 4357 | OPPOSITION of Commonwealth of Pennsylvania  RE: Item# 2181 [DR] Original NIBS Entry Number: 4331 |
| 06/20/2002 | 4358 | LIMITED OPPOSITION of the Commonwealth of Pennsylvania  RE: Item# 2988 [DR] Original NIBS Entry Number: 4332 |
| 06/20/2002 | 4359 | NOTICE of Filing of amended cure claims  [DR] Original NIBS Entry Number: 4333 |
| 06/20/2002 | 4360 | CURE Claim on behalf ofCURE Claim on behalf of NCC Key Company store no. 4958 [first amended]  [DR] Original NIBS Entry Number: 4334 |
| 06/20/2002 | 4361 | CURE Claim on behalf ofCURE Claim on behalf of NCC Key Company store #7668 [first amended]  [DR] Original NIBS Entry Number: 4335 |
| 06/20/2002 | 4362 | CURE Claim on behalf ofCURE Claim on behalf of NCC Key Company store #4954 [first amended]  [DR] Original NIBS Entry Number: 4336 |
| 06/20/2002 | 4363 | CURE Claim on behalf ofCURE Claim on behalf of NCC Key Compant - store #4930 [first amended]  [DR] Original NIBS Entry Number: 4337 |
| 06/20/2002 | 4364 | CURE Claim on behalf ofCURE Claim on behalf of NCC Fox Company - store no. 4950 [First Amended]  [DR] Original NIBS Entry Number: 4338 |
| 06/20/2002 | 4365 | CURE Claim on behalf ofCURE Claim on behalf of NCC Fox Company - store #4843 [first amended]  [DR] Original NIBS Entry Number: 4339 |
| 06/20/2002 | 4366 | NOTICE of supplemental "cure claims" of GW Macedonia LLC for store #3536  [DR] Original NIBS Entry Number: 4340 |
| 06/20/2002 | 4367 | AFFIDAVIT of Service by Cheri M Williams  [DR] Original NIBS Entry Number: 4341 |
| 06/20/2002 | 4368 | CURE Claim on behalf ofCURE Claim on behalf of store no. 9412, Salem, Massachusetts [second amended]  [DR] Original NIBS Entry Number: 4342 |
| 06/20/2002 | 4369 | OBJECTION to the entry of an order approving the initial |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:37
Filing Date     No.      Entry

|            |      |   |
|------------|------|---|
|            |      | designation rights agreement and objection to sale thereunder by Endicott Plaza Limited Partnership  [DR] Original NIBS Entry Number: 4343 |
| 06/20/2002 | 4370 | SUPPLEMENTAL cure claims of Glimcher Properties Limited Partnership for Debtors' Canal Place Store [Store #7664] and Debtors' Scott Town Plaza Store [Store #9158]  [DR] Original NIBS Entry Number: 4344 |
| 06/19/2002 | 4371 | ORDER for the reasons stated on the record, the objections are sustained inpart and the effective date of the rejections of the Deveolpers Diversified Realty Corp. and HSBC Bank leases subject to the Debtors' third motion for approval of rejection ofleases shall be 3/22/02 notwithstanding and prior order to the contary. RE: Item# 1483 [DR] Original NIBS Entry Number: 4345 |
| 06/20/2002 | 4372 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store no. 4930 [Second Supplement]  [DR] Original NIBS Entry Number: 4346 |
| 06/20/2002 | 4373 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store #4950 [Second Supplement]  [DR] Original NIBS Entry Number: 4347 |
| 06/20/2002 | 4374 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store #4954 [Second Supplement]  [DR] Original NIBS Entry Number: 4348 |
| 06/20/2002 | 4375 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store #4843 [Second Supplememt]  [DR] Original NIBS Entry Number: 4349 |
| 06/20/2002 | 4376 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store #4958 [Second Supplement]  [DR] Original NIBS Entry Number: 4350 |
| 06/20/2002 | 4377 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store #7668 [Second Supplement]  [DR] Original NIBS Entry Number: 4351 |
| 06/20/2002 | 4378 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store #3986 [Second Supplement]  [DR] Original NIBS Entry Number: 4352 |
| 06/20/2002 | 4379 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store #4806 [Second Supplement]  [DR] Original NIBS Entry Number: 4353 |
| 06/20/2002 | 4380 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store #4811 [Second Supplement]  [DR] Original NIBS Entry Number: 4354 |
| 06/20/2002 | 4381 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store #7628 [Second Supplement]  [DR] Original NIBS Entry Number: 4355 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2002 | 4382 | CURE Claim on behalf ofCURE Claim on behalf of State Street Bank and Trust Company - store #7638 [Second Supplement]  [DR] Original NIBS Entry Number: 4356 |
| 06/20/2002 | 4383 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4357 |
| 06/20/2002 | 4384 | OBJECTION [Omnibus] to asserted cure claims Debtors  [DR] Original NIBS Entry Number: 4358 |
| 06/20/2002 | 4385 | NOTICE of rejection as to store #9379  [DR] Original NIBS Entry Number: 4359 |
| 06/20/2002 | 4386 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4360 |
| 06/20/2002 | 4387 | AMENDMENT to initial statement of cure claims by Wilmington Trust Company, as owner Trustee, regarding now known lease defaults as of 1/22/2 re: store #'s 7497, 3974, 4759, 7704 and 7609.  [DR] Original NIBS Entry Number: 4361 |
| 06/20/2002 | 4388 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4362 |
| 06/20/2002 | 4389 | RESPONSE to Debtor's initial designation rights agreement by Wilmington Trust Company  [DR] Original NIBS Entry Number: 4363 |
| 06/20/2002 | 4390 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4364 |
| 06/20/2002 | 4391 | OBJECTION to cure claim of Laverne Butterfield LLC by Vons Companies, Inc.  [DR] Original NIBS Entry Number: 4365 |
| 06/20/2002 | 4392 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4366 |
| 06/20/2002 | 4393 | SUPPLEMENTAL statement of amounts due pursuant to usc section 365[b] and related objections of Kimco Realty Corporation in connection with Debtors' motion regarding sale of leases at closing store locations by Kimco Realty Corporation.  [DR] OriginalNIBS Entry Number: 4367 |
| 06/20/2002 | 4394 | APPEARANCE of Audrey E Selin for Devon Lincoln Properties LLC [DR] Original NIBS Entry Number: 4368 |
| 06/20/2002 | 4395 | APPEARANCE of Christopher Combest for Devon Lincoln Properties LLC [DR] Original NIBS Entry Number: 4369 |
| 06/20/2002 | 4396 | CERTIFICATE of Service   RE: Item# 4125 [DR] Original NIBS Entry Number: 4370 |
| 06/20/2002 | 4397 | NOTICE of Filing in re exhibit A to Debtors' objection to motion of TJAC to compel payment of postpetition administrative rent and to allow administrative claim.  [DR] Original NIBS Entry Number: 4371 |
| 06/20/2002 | 4398 | NOTICE of rescheduled omnibus hearing date from 7/31/02 at 11:00 a.m. to 7/24/02 at 11:00 a.m.  [DR] Original NIBS Entry Number: 4372 |
| 06/20/2002 | 4399 | SUPPLEMENTAL cure statement of Vornado Realty LLC in connection with Debtor's proposed sale of certain unexpired leases  [DR] Original NIBS Entry Number: 4373 |
| 06/20/2002 | 4400 | OBJECTION to motion for order approving designation rights |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | agreement and related relief by South Willow Properties LLC   [DR] Original NIBS Entry Number: 4374 |
| 06/20/2002 | 4401 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4375 |
| 06/20/2002 | 4402 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical Mortgage - store no. 3827 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4376 |
| 06/20/2002 | 4403 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #7305  RE: Item# 2181 [DR] Original NIBS Entry Number: 4377 |
| 06/20/2002 | 4404 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Corporation - store #7511 [Amended]  [DR] Original NIBS Entry Number: 4378 |
| 06/20/2002 | 4405 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commerical Mortgage Corp - store #7389 [Amended]  [DR] Original NIBS Entry Number: 4379 |
| 06/20/2002 | 4406 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commericial Mortgage Corporation - store #3936 [Amended]  [DR] Original NIBS Entry Number: 4380 |
| 06/20/2002 | 4407 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #4926 [Amended]  [DR] Original NIBS Entry Number: 4381 |
| 06/20/2002 | 4408 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #4788 [Amended]  [DR] Original NIBS Entry Number: 4382 |
| 06/20/2002 | 4409 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #4908 [Amended]  [DR] Original NIBS Entry Number: 4383 |
| 06/20/2002 | 4410 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #4904 [Amended]  [DR] Original NIBS Entry Number: 4384 |
| 06/20/2002 | 4411 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #7314 [Amended]  [DR] Original NIBS Entry Number: 4385 |
| 06/20/2002 | 4412 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #3049 [Amended]  [DR] Original NIBS Entry Number: 4386 |
| 06/20/2002 | 4413 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #3487 [Amended]  [DR] Original NIBS Entry Number: 4387 |
| 06/20/2002 | 4414 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #3872 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4388 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2002 | 4415 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #7447 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4389 |
| 06/20/2002 | 4416 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #9698 [Amended]  [DR] Original NIBS Entry Number: 4390 |
| 06/20/2002 | 4417 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #3248 [amended]  [DR] Original NIBS Entry Number: 4391 |
| 06/20/2002 | 4418 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #7473 [Amended]  [DR] Original NIBS Entry Number: 4392 |
| 06/20/2002 | 4419 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #3564 [Amended]  [DR] Original NIBS Entry Number: 4393 |
| 06/20/2002 | 4420 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #7212 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4394 |
| 06/20/2002 | 4421 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #9717 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4395 |
| 06/20/2002 | 4422 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #4801 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4396 |
| 06/20/2002 | 4423 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #4836 [Amended]  [DR] Original NIBS Entry Number: 4397 |
| 06/20/2002 | 4424 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #4901 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4398 |
| 06/20/2002 | 4425 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #7603 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4399 |
| 06/20/2002 | 4426 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #7901 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4400 |
| 06/20/2002 | 4427 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #7901 [Amended]  [DR] Original NIBS Entry Number: 4401 |
| 06/20/2002 | 4428 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #4901 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4402 |
| 06/20/2002 | 4429 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Mortgage Corp - store #7603 [amended]  [DR] Original NIBS Entry Number: 4403 |
| 06/20/2002 | 4430 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #4836 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4404 |
| 06/20/2002 | 4431 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #4801 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4405 |
| 06/20/2002 | 4432 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #9717 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4406 |
| 06/20/2002 | 4433 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #7212 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4407 |
| 06/20/2002 | 4434 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #3564 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4408 |
| 06/20/2002 | 4435 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #7473 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4409 |
| 06/20/2002 | 4436 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #3248 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4410 |
| 06/20/2002 | 4437 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #9698 [Amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4411 |
| 06/20/2002 | 4438 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #7447 [amended]  [DR] Original NIBS Entry Number: 4412 |
| 06/20/2002 | 4439 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #3872 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4413 |
| 06/20/2002 | 4440 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #3487 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4414 |
| 06/20/2002 | 4441 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #3049 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4415 |
| 06/20/2002 | 4442 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #7314 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4416 |
| 06/20/2002 | 4443 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corporation - store #4904 [amended]  RE: Item# 2181 [DR] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008

Filing Date    No.        Entry                        Run Time:13:32:37

| | | |
|---|---|---|
| | | Original NIBS Entry Number: 4417 |
| 06/20/2002 | 4444 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #4908 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4418 |
| 06/20/2002 | 4445 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #4788 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4419 |
| 06/20/2002 | 4446 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #4926 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4420 |
| 06/20/2002 | 4447 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #3936 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4421 |
| 06/20/2002 | 4448 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Corporation - store #7389 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4422 |
| 06/20/2002 | 4449 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #7511 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4423 |
| 06/20/2002 | 4450 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #9375 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4424 |
| 06/20/2002 | 4451 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #9373 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4425 |
| 06/20/2002 | 4452 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #7305 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4426 |
| 06/20/2002 | 4453 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #3827 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4427 |
| 06/20/2002 | 4454 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #9373 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4428 |
| 06/20/2002 | 4455 | CURE Claim on behalf ofCURE Claim on behalf of GMAC Commercial Mortgage Corp - store #9375 [amended]  RE: Item# 2181 [DR] Original NIBS Entry Number: 4429 |
| 06/20/2002 | 4456 | ASSIGNMENT of Claim of Blue Seal Drapery & Blinds to Trade Debt Net for $1701.63  [DR] Original NIBS Entry Number: 4430 |
| 06/20/2002 | 4457 | ASSIGNMENT of Claim of CMC Inc to Trade Debt Net for $1660.26 [DR] Original NIBS Entry Number: 4431 |
| 06/20/2002 | 4458 | ASSIGNMENT of Claim of Liana Foods Inc to Trad-Debt.Net for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | $2388.80  [DR] Original NIBS Entry Number: 4432 |
| 06/20/2002 | 4459 | ASSIGNMENT of Claim of Cardinal Distrubuting Co to Trad Debt Net for $103.10  [DR] Original NIBS Entry Number: 4433 |
| 06/20/2002 | 4460 | ADVERSARY PROCEEDING FILED NO. 02A0856- complaint to obtain an injunction or other equitable relief  [DR] Original NIBS Entry Number: 4434 |
| 06/20/2002 | 4461 | ASSIGNMENT of Claim of Robinson Law & Mobile Car Wash Co to Trade Debt Net for $2900.00  [DR] Original NIBS Entry Number: 4435 |
| 06/20/2002 | 4462 | ASSIGNMENT of Claim of Morrico Equipment to Trade Debt Net for $3872.61  [DR] Original NIBS Entry Number: 4436 |
| 06/20/2002 | 4463 | ASSIGNMENT of Claim of City Stores Gates MFG Corp to Trade Debt Net for $885.06  [DR] Original NIBS Entry Number: 4437 |
| 06/20/2002 | 4464 | ASSIGNMENT of Claim of Gonzalez & Gonzalez Products to Trade Debt Net for $1987.20  [DR] Original NIBS Entry Number: 4438 |
| 06/20/2002 | 4465 | ASSIGNMENT of Claim of Sir Speedy to Trade Debt Net for $811.86  [DR] Original NIBS Entry Number: 4439 |
| 06/20/2002 | 4466 | ASSIGNMENT of Claim of Ballons by Lou to Trade Debt Net for $1410.50  [DR] Original NIBS Entry Number: 4440 |
| 06/20/2002 | 4467 | ASSIGNMENT of Claim of E Osterman Gas Service to Trade Debt Net for $6386.51  [DR] Original NIBS Entry Number: 4441 |
| 06/20/2002 | 4468 | ASSIGNMENT of Claim of Daniel Whitaker to Trade Debt Net for $180.00  [DR] Original NIBS Entry Number: 4442 |
| 06/20/2002 | 4469 | ASSIGNMENT of Claim of Victoria Mechanic Division Inc to Trade Debt Net for $456.68  [DR] Original NIBS Entry Number: 4443 |
| 06/20/2002 | 4470 | ASSIGNMENT of Claim of Alpha Security Products Inc to Trade Debt Net for $2775.90  [DR] Original NIBS Entry Number: 4444 |
| 06/20/2002 | 4471 | ASSIGNMENT of Claim of City of Oklahoma City to Trade Debt Net for $974.53  [DR] Original NIBS Entry Number: 4445 |
| 06/20/2002 | 4472 | ASSIGNMENT of Claim of A I S Commercial Parts & Serv Inc to Trade Debt Net for $1025.15  [DR] Original NIBS Entry Number: 4446 |
| 06/20/2002 | 4473 | ASSIGNMENT of Claim of A I S Commercial Parts & Service to Trade Debt.Net for $103.68  [DR] Original NIBS Entry Number: 4447 |
| 06/20/2002 | 4474 | ASSIGNMENT of Claim of Brumbaugh Electrical to Trade Debt Net for $120.00  [DR] Original NIBS Entry Number: 4448 |
| 06/21/2002 | 4475 | MOTION to pay post-petition past due electric bills and/or to terminate electric service by The Virgin Islands Water and Power Authority  [Disposed] [DR] Original NIBS Entry Number: 4449 |
| 06/21/2002 | 4476 | MEMORANDUM of Law by The Virgin Island Water and Power Authority  [DR] Original NIBS Entry Number: 4450 |
| 06/21/2002 | 4477 | NOTICE of reply  [DR] Original NIBS Entry Number: 4451 |
| 06/21/2002 | 4478 | MOTION for Objection to motion by Landlords to compel Debtor to |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

                                                               Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|

|  |  | pay administrative expenses related to leased premises by Lasalle National Bank, Big Sandy LLC and Plymouth Center Limited Partnership  hearing on 06/26/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 4452 |
| 06/21/2002 | 4479 | NOTICE of objection  [DR] Original NIBS Entry Number: 4453 |
| 06/21/2002 | 4480 | OBJECTION to GW Macedonia LLC's motion for relief from automatic stay and for adeuate protection by Debtor  [DR] Original NIBS Entry Number: 4454 |
| 06/21/2002 | 4481 | CERTIFICATE of Service in re Debtors objection to motion of the Giles Group Inc for order compelling Debtors to comploy with 11 usc section 365[d][3] with respect to building separation work reimbursement obligation under an unexpired lease on non-residential real property  [DR] Original NIBS Entry Number: 4455 |
| 06/21/2002 | 4482 | NOTICE of Filing of letter of the Official Financial Institutions Committee  [DR] Original NIBS Entry Number: 4456 |
| 06/21/2002 | 4483 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4457 |
| 06/21/2002 | 4484 | REPLY to the limited objection of General Electric Capital Corporation to Debtors' motion to reject equipment lease agreement by Debtors.  [DR] Original NIBS Entry Number: 4458 |
| 06/21/2002 | 4485 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4459 |
| 06/21/2002 | 4486 | MONTHLY operating report for the period 5/2/02 to 5/29/02  [DR] Original NIBS Entry Number: 4460 |
| 06/21/2002 | 4487 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4461 |
| 06/21/2002 | 4488 | OBJECTION to Debtors' initial designation rights agreement by Alan E Robbins  [DR] Original NIBS Entry Number: 4462 |
| 06/21/2002 | 4489 | APPEARANCE of Deborah L Thorne Esq for Farmers Hardware Company [DR] Original NIBS Entry Number: 4463 |
| 06/21/2002 | 4490 | CERTIFICATE of Service by facsimile in re Landlord William O Russel M.D.'s [Store #3746] Objection to Debtorsl' 6/10/02 initial designation rights agreement.  [DR] Original NIBS Entry Number: 4464 |
| 06/21/2002 | 4491 | STATEMENT [Verified] of Greenberg Traurig PC pursuant to Bankruptcy Rule 2019  [DR] Original NIBS Entry Number: 4465 |
| 06/21/2002 | 4492 | CURE Claim on behalf ofCURE Claim on behalf of store no. 9412, Salem, Massachusetts [Second Amended]  [DR] Original NIBS Entry Number: 4466 |
| 06/21/2002 | 4493 | OBJECTION to the entry of an order approving the initial designation rights agreement and the sale thereunder by Sumner Darman.  [DR] Original NIBS Entry Number: 4467 |
| 06/21/2002 | 4494 | OBJECTION to the entry of an order approving the initial |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:37
| Filing Date | No. | Entry |
|---|---|---|

|  |  | designation rights agreement and objection to sale thereunder by Endicott Plaza Limited Partnership  [DR] Original NIBS Entry Number: 4468 |
| 06/21/2002 | 4495 | APPLICATON for Leave to Appear Pro Hac Vice by Richard L Blumenthal [paid]  [Disposed] [DR] Original NIBS Entry Number: 4469 |
| 06/21/2002 | 4496 | CERTIFICATE of Service in re items 4466, 4467, 4468 and 4469  [DR] Original NIBS Entry Number: 4470 |
| 06/21/2002 | 4497 | DECLARATION of Eric Bryan Seuthe in partial opposition to motion for order approving procedures for [A] liquidating settling personal injury claims through direct negotiation and/or alternative dispute resolution and/or [B] modifying the automatic stay to permit certain litigation with respect to such claims to proceed.  [DR] Original NIBS Entry Number: 4471 |
| 06/21/2002 | 4498 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4472 |
| 06/21/2002 | 4499 | OBJECTION to motion to the Giles Group Inc order order compelling Debtors to comply with 11 usc section 365[d][3] with respect to building separation work reimbursement obligation under an unexpired lease of non-residential real property Debtors  [DR] Original NIBS Entry Number: 4473 |
| 06/21/2002 | 4500 | APPEARANCE of Forrest L Ingram for Edward Mersereau  [DR] Original NIBS Entry Number: 4474 |
| 06/21/2002 | 4501 | APPEARANCE of Julie A Boynton for Edward Mersereau  [DR] Original NIBS Entry Number: 4475 |
| 06/21/2002 | 4502 | APPEARANCE of Martin B Tucker for Edward Mersereau  [DR] Original NIBS Entry Number: 4476 |
| 06/21/2002 | 4503 | APPEARANCE of Forrest L Ingram for Gina Ciano  [DR] Original NIBS Entry Number: 4477 |
| 06/21/2002 | 4504 | APPEARANCE of Julie A Boynton for Gina Ciano  [DR] Original NIBS Entry Number: 4478 |
| 06/21/2002 | 4505 | APPEARANCE of Martin B Tucker for Gina Ciano  [DR] Original NIBS Entry Number: 4479 |
| 06/21/2002 | 4506 | APPEARANCE of Raymond W Ferrario for Ann Marie Smolko  [DR] Original NIBS Entry Number: 4480 |
| 06/21/2002 | 4507 | AFFIDAVIT in opposition to the amended motion for an order approving procedures in personal injury claims by Robert J Leader  [DR] Original NIBS Entry Number: 4481 |
| 06/21/2002 | 4508 | AFFIDAVIT of mailing  RE: Item# 4507 [DR] Original NIBS Entry Number: 4482 |
| 06/21/2002 | 4509 | TRANSMITTED Supplemental Record to USDC   RE: Item# 2691 [DR] Original NIBS Entry Number: 4483 |
| 06/24/2002 | 4510 | OBJECTION to Debtors' amended motion for order approving |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:37
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | procedures for [A] liquidating and settling personal injury claims through direct negotiation and/or alternative dispute resolution and/or [B] modifying the automatic stay to permit certain litigation with respect to such claims to proceed by Darlene B Richins  [DR] Original NIBS Entry Number: 4484 |
| 06/24/2002 | 4511 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4485 |
| 06/24/2002 | 4512 | OBJECTION by Dan Rhyne and Alice Rhyne  RE: Item# 3993 [DR] Original NIBS Entry Number: 4486 |
| 06/24/2002 | 4513 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4487 |
| 06/24/2002 | 4514 | APPLICATION for Allowance of Compensation and Expense for the period of 1/22/02 through 4/30/02 [first interim] by Rockwood Gemini Advisors  [DR] Original NIBS Entry Number: 4488 |
| 06/24/2002 | 4515 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4489 |
| 06/24/2002 | 4516 | MOTION In Regards to Automatic Stay by Gotwols, Pierce and Glenn [Relief - paid #20160510]  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4490 |
| 06/24/2002 | 4517 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4491 |
| 06/24/2002 | 4518 | MOTION for Extension of Time objections to amended motion for order approving procedures for [A] liquidating and settling personal injury claims through direct negotiation and/or alternative dispute resolution and/or [B] modifying the automatic stay to permit certain litigation withrespect to such claims to proceeds by Lavetta Henderson, Tamia Rhodes and Cornelius Sanchez hearing on 06/26/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4492 |
| 06/24/2002 | 4519 | OPPOSITON to amended motion for order by Dorothy Howell  [DR] Original NIBS Entry Number: 4493 |
| 06/24/2002 | 4520 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4494 |
| 06/24/2002 | 4521 | OBJECTION to approval of the proposed initial designation rights agreement with respect to certain of the Debtors' leases by Developers Diversified Realty Corporation  [DR] Original NIBS Entry Number: 4495 |
| 06/24/2002 | 4522 | SUPPLEMENTAL response by Subhash H Patel  [DR] Original NIBS Entry Number: 4496 |
| 06/24/2002 | 4523 | ASSIGNMENT of Claim of Akitas Landscape and Maintenance to Debt Acquisition Company of America V LLC for $531.00  [DR] Original NIBS Entry Number: 4497 |
| 06/24/2002 | 4524 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4498 |
| 06/24/2002 | 4525 | OBJECTION to Debtors' amended motion for order approving procedures for [A] liquidating and settling personal injury claims and/or [B] modifying the automatic stay to permit certain litigation to such claims to proceed by Dulcie Mersereau, Edward |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:37
| Filing Date | No. | Entry |
|---|---|---|
| | | Mersereau, Paul Ciano and Gina Ciano.   [DR] Original NIBS Entry Number: 4499 |
| 06/24/2002 | 4526 | WITHDRAWAL of motion of GBR Green Acres Limited Liability Company for order compelling Debtor to comply with 11 usc section 365[d][3] [docket no. 3722]   [DR] Original NIBS Entry Number: 4500 |
| 06/24/2002 | 4527 | APPEARANCE of Dennis J Kriskik for Jacqueline Gotwols and G Robert Gotwols, Daniel Pierce and Susan Pierce and Bonnie Green.   [DR] Original NIBS Entry Number: 4501 |
| 06/24/2002 | 4528 | STATEMENT to the Debtors' omnibus objection to asserted cure claims by Scottsdale Fiesta Shopping Center [store no. 7385]   [DR] Original NIBS Entry Number: 4502 |
| 06/24/2002 | 4529 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4503 |
| 06/24/2002 | 4530 | NOTICE of objections for Debtors' amended motion relative to personal injury claims  [DR] Original NIBS Entry Number: 4504 |
| 06/24/2002 | 4531 | OBJECTION to Debtors' amended motion for order approving procedures pertaining to liquidating and settling personal injury claims by Jacqueline Gotwols and G Robert Gotwols, Daniel and Susan Pierce, and Bonnie Glenn.  [DR] Original NIBS Entry Number:4505 |
| 06/24/2002 | 4532 | NOTICE of perfection and intent enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] [store no. #4269]   [DR] Original NIBS Entry Number: 4506 |
| 06/24/2002 | 4533 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] [store #4421]   [DR] Original NIBS Entry Number: 4507 |
| 06/24/2002 | 4534 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] [store #4282]   [DR] Original NIBS Entry Number: 4508 |
| 06/24/2002 | 4535 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546 [b] [store #9328]   [DR] Original NIBS Entry Number: 4509 |
| 06/24/2002 | 4536 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] [store #3334]   [DR] Original NIBS Entry Number: 4510 |
| 06/24/2002 | 4537 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] [store #7625]   [DR] Original NIBS Entry Number: 4511 |
| 06/24/2002 | 4538 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] [store #7225]   [DR] Original NIBS Entry Number: 4512 |
| 06/24/2002 | 4539 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] [store #3828]   [DR] Original NIBS Entry Number: 4513 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/24/2002 | 4540 | NOTICE of perfection land intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] [store #3095] [DR] Original NIBS Entry Number: 4514 |
| 06/24/2002 | 4541 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] [store #9389]  [DR] Original NIBS Entry Number: 4515 |
| 06/24/2002 | 4542 | REPLY in support of motion for relief from the automatic stay by Claudette Henderson  [DR] Original NIBS Entry Number: 4516 |
| 06/24/2002 | 4543 | NOTICE of consent to designation as local counsel for San Diego Mart Assocaties  [DR] Original NIBS Entry Number: 4517 |
| 06/24/2002 | 4544 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4518 |
| 06/24/2002 | 4545 | SUPPLEMENTAL objection of Maria Romagnuolo  RE: Item# 3993 [DR] Original NIBS Entry Number: 4519 |
| 06/24/2002 | 4546 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4520 |
| 06/24/2002 | 4547 | OBJECTION to Sandra and Phillip Elsinger, Co-personal representative of Ryan Tait Eslinger, motion to modify automatic stay by XL Speciality Insurance Company  [DR] Original NIBS Entry Number: 4521 |
| 06/24/2002 | 4548 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4522 |
| 06/24/2002 | 4549 | OBJECTION by Harold E Wilson  RE: Item# 3993 [DR] Original NIBS Entry Number: 4523 |
| 06/24/2002 | 4550 | APPEARANCE of Richard H Fimoff for William O Russell MD  [DR] Original NIBS Entry Number: 4524 |
| 06/24/2002 | 4551 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4525 |
| 06/24/2002 | 4552 | MOTION for Objection by Jacqueline Jone, Richard Jone and Chun Ngan Lam  hearing on 06/26/2002 at 11:00 a.m. RE: Item# 3993 [DR] Original NIBS Entry Number: 4526 |
| 06/24/2002 | 4553 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 3635 [DR] Original NIBS Entry Number: 4527 |
| 06/24/2002 | 4554 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 4355 [DR] Original NIBS Entry Number: 4528 |
| 06/24/2002 | 4555 | ORDER that the applicant herein may in the above-entitled case. RE: Item# 4356 [DR] Original NIBS Entry Number: 4529 |
| 06/24/2002 | 4556 | NOTICE  [DR] Original NIBS Entry Number: 4530 |
| 06/24/2002 | 4557 | REPLY to Objections by Debtors [Omnibus]  RE: Item# 3713 [DR] Original NIBS Entry Number: 4531 |
| 06/24/2002 | 4558 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4532 |
| 06/24/2002 | 4559 | OBJECTION to objection and incorporated memorandum of law of second Flint Corp for an order permitting recoupment and/or setoff of certain lease related expenses against the Debtor by Debtors [DR] Original NIBS Entry Number: 4533 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/24/2002 | 4560 | NOTICE   [DR] Original NIBS Entry Number: 4534 |
| 06/24/2002 | 4561 | OBJECTION to Developers Diversified Realty Corporation's motion to compel Debtors' post-petition compliance with lease obligations pursuant to section 365[d][3] of the bankruptcy code by Debtors [DR] Original NIBS Entry Number: 4535 |
| 06/24/2002 | 4562 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4536 |
| 06/24/2002 | 4563 | OBJECTION to motion to compel "timely" performance of lease obligations on behalf of TLM Realty Corp by Debtors  [DR] Original NIBS Entry Number: 4537 |
| 06/24/2002 | 4564 | NOTICE of withdrawl of motion for order authorizing of retention and employment of Saybrook Capital, LLC as Financial Advisors for Official Committee of Equity Security Holders  [DR] Original NIBS Entry Number: 4538 |
| 06/24/2002 | 4565 | CERTIFICATE of Service   RE: Item# 4564 [DR] Original NIBS Entry Number: 4539 |
| 06/24/2002 | 4566 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4540 |
| 06/24/2002 | 4567 | OBJECTION by Sandou Camara and Marla Camara, Sandra and Phillip Eslinger.  RE: Item# 3993 [DR] Original NIBS Entry Number: 4541 |
| 06/24/2002 | 4568 | PROPOSED agenda for omnibus hearing scheduled for 6/26/02  [DR] Original NIBS Entry Number: 4542 |
| 06/24/2002 | 4569 | BRIEF in support of consolidated motion  RE: Item# 4516 [DR] Original NIBS Entry Number: 4543 |
| 06/24/2002 | 4570 | NOTICE of perfection and intent to enforce and maintain mechanic's lien pursuant to 11 usc section 546[b] [store #4452]  [DR] Original NIBS Entry Number: 4544 |
| 06/25/2002 | 4571 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4545 |
| 06/25/2002 | 4572 | MOTION for objection on behalf of Seldin Company to the Designation Rights Agreement and Proposed Order.  hearing on 06/26/2002 at  9:00 a.m. [DR] Original NIBS Entry Number: 4546 |
| 06/25/2002 | 4573 | ASSIGNMENT of Claim of Tara Toy Corporation to Fidelity and Deposit Company of Maryland for $514335.05  [DR] Original NIBS Entry Number: 4547 |
| 06/25/2002 | 4574 | NOTICE of Filing of facsimile transaction statements  [DR] Original NIBS Entry Number: 4548 |
| 06/21/2002 | 4575 | APPLICATON for Leave to Appear Pro Hac Vice by Sumner Darman  [DR] Original NIBS Entry Number: 4549 |
| 06/25/2002 | 4576 | MOTION In Regards to Automatic Stay by Rebecca Barrera [Lift - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 4550 |
| 06/25/2002 | 4577 | APPEARANCE of B Michael Smith for Barbara J Koloff and Alex Koloff, Jr.  [DR] Original NIBS Entry Number: 4551 |
| 06/25/2002 | 4578 | RESPONSE to amended motion for order approving procedures for liquidation and settling personal injury claims by Barbara J |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Koloff and Ales Koloff  [DR] Original NIBS Entry Number: 4552 |
| 06/25/2002 | 4579 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4553 |
| 06/25/2002 | 4580 | SUPPLEMENTAL to motion by Landlords to compel Debtor to pay administrative expenses related leased premises by Malan Revolver Inc., Malan Mortgagor Inc and Malan Realty Investors Inc.  [DR] Original NIBS Entry Number: 4554 |
| 06/25/2002 | 4581 | ASSIGNMENT of Claim of Design Tee's Hawaii to Contrarian Capital Trade Claims, LP for $151796.34  [DR] Original NIBS Entry Number: 4555 |
| 06/25/2002 | 4582 | NOTICE of change of address of lead counsel for DataStarUSA, Inc to Michelle A Mendez; Larson & King LLP, 5430 LBJ Freeway, Suite 1050, Dallas, Texas 75240  [DR] Original NIBS Entry Number: 4556 |
| 06/25/2002 | 4583 | AFFIDAVIT by Trumbull Services Company LLC in re items #4162 and RE: Item# 4204 [DR] Original NIBS Entry Number: 4557 |
| 06/25/2002 | 4584 | AFFIDAVIT by Trumbull Services Company LLC  RE: Item# 4299 [DR] Original NIBS Entry Number: 4558 |
| 06/25/2002 | 4585 | NOTICE of Filing in re amended certificate of service  [DR] Original NIBS Entry Number: 4559 |
| 06/25/2002 | 4586 | REPLY to objection to GW Macedonia LLC's motion for relief from automatic stay and for adequate protection [DR] Original NIBS Entry Number: 4560 |
| 06/25/2002 | 4587 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4561 |
| 06/25/2002 | 4588 | RESPONSE to Debtors' omnibus objection to asserted cure claims by Developers Diversified Realty Corporation.  [DR] Original NIBS Entry Number: 4562 |
| 06/25/2002 | 4589 | APPEARANCE of Alan P Solow for The Official Committee of Equity Security Holders of Kmart Corporation  [DR] Original NIBS Entry Number: 4563 |
| 06/25/2002 | 4590 | APPEARANCE of Andrew R. Cardonick for The Official Committee of Equity Security Holders of Kmart Corporation  [DR] Original NIBS Entry Number: 4564 |
| 06/25/2002 | 4591 | APPEARANCE of Dimitri G Karcazes for The Official Committee of Equity Holders of Kmart Corporation  [DR] Original NIBS Entry Number: 4565 |
| 06/25/2002 | 4592 | APPEARANCE of Randall L Klein for The Official Committee of Equity Security Holders of Kmart Corp  [DR] Original NIBS Entry Number: 4566 |
| 06/25/2002 | 4593 | APPEARANCE of Gerald F Munitz for The Official Committee of Equity Security Holders of Kmart Corporation  [DR] Original NIBS Entry Number: 4567 |
| 06/25/2002 | 4594 | APPEARANCE of Kathryn A Pamenter for The Official Committee of Equity Securiity Holders of Kmart Corporation  [DR] Original NIBS |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                         Run Date: 01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Entry Number: 4568 |

Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2002 | 4595 | APPEARANCE of Jeremy M Downs for The Official Committee of Equity Security Holders of Kmart Corporation  [DR] Original NIBS Entry Number: 4569 |
| 06/25/2002 | 4596 | NOTICE of withdrawal of appearances of Randall L Klein, Kathryn A Pamenter, Jeremy M Downs and Gerald F Munitz of Goldberg, Kohn, Bell, Black, Rosenbloom & Mortiz, Ltd on behalf of Paris Presents, Incorp, Newport Developers 18th Street Limited Partnership, U.S.Bank National Association, Retram, Inc, Mr. Ronald W Burkle and Servi Mundo Llantero USA, Inc.  [DR] Original NIBS Entry Number: 4570 |
| 06/25/2002 | 4597 | CERTIFICATE of Service  RE: Item# 4596 [DR] Original NIBS Entry Number: 4571 |
| 06/25/2002 | 4598 | CERTIFICATE of Service  RE: Item# 2988 [DR] Original NIBS Entry Number: 4572 |
| 06/25/2002 | 4599 | NOTICE of Filing  [DR] Original NIBS Entry Number: 4573 |
| 06/25/2002 | 4600 | RESPONSE in support of motion of J.P. Morgan Trust Company, National Association, as indenture trustee, and Bank One Trust Company seeking entry of order appointing Bank One Trust Company as successor indenture Trustee under certain indentures by Debtors[DR] Original NIBS Entry Number: 4574 |
| 06/25/2002 | 4601 | AFFIDAVIT of ordinary course professional by Betsy Stelle Morgan [DR] Original NIBS Entry Number: 4575 |
| 06/25/2002 | 4602 | APPLICATON for Leave to Appear Pro Hac Vice by Mark M Maloney [paid] [Disposed] [DR] Original NIBS Entry Number: 4576 |
| 06/25/2002 | 4603 | APPEARANCE of Jeffrey R Gargano for Home Depot USA Inc.  [DR] Original NIBS Entry Number: 4577 |
| 06/25/2002 | 4604 | APPEARANCE of Mark M Maloney for Home Depot USA Inc.  [DR] Original NIBS Entry Number: 4578 |
| 06/25/2002 | 4605 | OBJECTION to the Debtors' motion for order pursuant to 11 usc section 365 to assume and assign employment development agreement tothe Portsmouth Redevelopment & Housing Authority by Portsmouth Associates,LLC  [DR] Original NIBS Entry Number: 4579 |
| 06/25/2002 | 4606 | ASSIGNMENT of Claim of Admiral Beverage Corp to PW Willow Fund LLC for $924,927.25  [DR] Original NIBS Entry Number: 4580 |
| 06/25/2002 | 4607 | OBJECTION to amended for order approving procedures for [A] liquidating and settling personal claims through direct negotiations and/or alternarnive dispute resolution and/or [B] modifying automatic stay to permit certain litigation with respect to such claims toproceed by Timothy L Lewis and Vena Dixon  [DR] Original NIBS Entry Number: 4581 |
| 06/25/2002 | 4608 | OBJECTION to notice of amended motion and notice of proof claim by Mercado Sacha  [DR] Original NIBS Entry Number: 4582 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37
Filing Date     No.      Entry

| | | |
|---|---|---|
| 06/25/2002 | 4609 | NOTICE   [DR] Original NIBS Entry Number: 4583 |
| 06/25/2002 | 4610 | REPLY [Omnibus] to objections to application for an order, pursuant to section 372[E] of the bankrutpcy code, authorizing Debtors to employ and retain Dewey Ballantine LLP as special counsel by Debtors.  [DR] Original NIBS Entry Number: 4584 |
| 06/25/2002 | 4611 | NOTICE   [DR] Original NIBS Entry Number: 4585 |
| 06/25/2002 | 4612 | REPLY [Omnibus] to objectons to Debtors' amended motion for order approving procedures for [A] liquidating and settling personal injury claims through direct negotiation and/or altnernative dispute resolution and/or [B] modifying the automatic stay to permit certain ligitation with respect to such claims to proceed by Debtors.  [DR] Original NIBS Entry Number: 4586 |
| 06/25/2002 | 4613 | APPEARANCE of Synde B Keywell and Kristine E Watson for Seldin Company Managing agent for Montclair Investment II Co.  [DR] Original NIBS Entry Number: 4587 |
| 06/25/2002 | 4614 | APPEARANCE of Synde B Keywell and Kristine E Watson for Seldin Company managing agent for Montclair Investment II Co.  [DR] Original NIBS Entry Number: 4588 |
| 06/25/2002 | 4615 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 4495 [DR] Original NIBS Entry Number: 4589 |
| 06/25/2002 | 4616 | AMENDED proposed agenda for omnibus hearing scheeduled for 6/26/02 [DR] Original NIBS Entry Number: 4590 |
| 06/25/2002 | 4617 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4591 |
| 06/25/2002 | 4618 | APPENDIX of orders approving retention applications  [DR] Original NIBS Entry Number: 4592 |
| 06/26/2002 | 4619 | MOTION to vacate or lift stay by Herbert Muriel and Archie Jennings  hearing on 06/26/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4593 |
| 06/26/2002 | 4620 | MEMORANDUM of facts and law in support of motion to modify or lift stay  [DR] Original NIBS Entry Number: 4594 |
| 06/26/2002 | 4621 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4595 |
| 06/26/2002 | 4622 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 4596 |
| 06/26/2002 | 4623 | MOTION in futherance of Kmart Corporation's continuing stewardship investigation for [A] approval of the form of joint interest agreement with statutory committees and form confidentiality agreement with the securities and exchange commission and theUnited States attorney for the Eastern District of Michigan, [B] entry of a protective order with respect to information and documents produces pursuant to the agreements, and [C] authorizing discovery and examinations pursuant to bankruptcy rule 2004 by Debtorshearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4597 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/26/2002 | 4624 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4598 |
| 06/26/2002 | 4625 | MOTION for limited objection to proposed "asset purchase agreement" and proposed assumption and assignment of Kmart Location 3344 to Spencer Management LLC by TLM Realty Inc. hearing on 06/28/2002 at  9:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4599 |
| 06/26/2002 | 4626 | CERTIFICATE of Service in re notice of appearance of Bilzin Sumberg Dunn Baena Price & Axelrod, LLP  [DR] Original NIBS Entry Number: 4600 |
| 06/26/2002 | 4627 | ASSIGNMENT of Claim of Helen of Troy LP to PW Willow Fund LLC for $2237911.41 [DR] Original NIBS Entry Number: 4601 |
| 06/26/2002 | 4628 | NOTICE of withdrawal of appearance, request for matriz entry and request for service of all notices and documents by Carson Fischer, PLC through Lawrence A Lichtman  [DR] Original NIBS Entry Number: 4602 |
| 06/26/2002 | 4629 | PROOF of Service   RE: Item# 4628 [DR] Original NIBS Entry Number: 4603 |
| 06/26/2002 | 4630 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4604 |
| 06/26/2002 | 4631 | RESPONSE to omnibus objection to asserted cure amounts [store no. 7497] by The Bank of New York Company of Florida, National Association, as trustee  [DR] Original NIBS Entry Number: 4605 |
| 06/26/2002 | 4632 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4606 |
| 06/26/2002 | 4633 | RESPONSE to omnibus objection to asserted cure amounts [store no. 4806] by The Bank of New York as Bond Trustee  [DR] Original NIBS Entry Number: 4607 |
| 06/26/2002 | 4634 | RESPONSE to asserted cure amounts [store no. 4806] by State Street Bank and Trust Company as Successor Owner Trustee  [DR] Original NIBS Entry Number: 4608 |
| 06/27/2002 | 4635 | NOTICE of Motion  [DR] Original NIBS Entry Number: 4609 |
| 06/27/2002 | 4636 | MOTION for Extension of Time of bar date for filing proof of claim by The United States Securities and Exchange Commission  hearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4610 |
| 06/27/2002 | 4637 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4611 |
| 06/27/2002 | 4638 | SUPPLEMENTAL limited objection to designation rights agreement and proposed order and response to objection to cure amounts by Laverne Butterfield LLC  [DR] Original NIBS Entry Number: 4612 |
| 06/27/2002 | 4639 | RESPONSE [limited] to Debtors' omnibus objection to asserted cure amounts by Lake Creek Partners Ltd.  [DR] Original NIBS Entry Number: 4613 |
| 06/27/2002 | 4640 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4614 |
| 06/27/2002 | 4641 | OBJECTION to motion for order approving procedures for [A] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | liquidating and settling mechanics lien claims and [B] staying enforcement of mechanics liens claims pending claims pending resolution of disputed claims by Bernard and Cynthia Tse.  [DR] OriginalNIBS Entry Number: 4615 |
| 06/27/2002 | 4642 | REPLY to Debtor's omnibus objection to asserted cure claims by Highland Plaza, L.P.  [DR] Original NIBS Entry Number: 4616 |
| 06/27/2002 | 4643 | AFFIDAVIT of Henry Hays  [DR] Original NIBS Entry Number: 4617 |
| 06/27/2002 | 4644 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4618 |
| 06/27/2002 | 4645 | RESPONSE to approval of the designation rights agreement with respect to certain of the Debtors' leases by The Official Committee of Unsecured Creditors  [DR] Original NIBS Entry Number: 4619 |
| 06/27/2002 | 4646 | NOTICE   [DR] Original NIBS Entry Number: 4620 |
| 06/27/2002 | 4647 | REPLY [omnibus] to objections to motion for an order approving the sale of the leases to the sucessful bidders at the conclusion of the sale hearing by Debtors  [DR] Original NIBS Entry Number: 4621 |
| 06/27/2002 | 4648 | AFFIDAVIT of ordinary course professional by Charles McKenney [DR] Original NIBS Entry Number: 4622 |
| 06/27/2002 | 4649 | PROOF of Service on landlords reply to Debtors' objection to motion by Landlords to compel Debtor to pay administrative expenses related to leased premises  [DR] Original NIBS Entry Number: 4623 |
| 06/27/2002 | 4650 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4624 |
| 06/27/2002 | 4651 | JOINDER to response to omnibus objection to asserted cure amounts by O'Brien-Kiernan Co., Inc, Joan K Coyne, Barbara G Moore and GFI-Parker Investments Limited Partnership  [DR] Original NIBS Entry Number: 4625 |
| 06/27/2002 | 4652 | APPLICATON for Leave to Appear Pro Hac Vice by Steven T Waterman [paid]  [Disposed]  [DR] Original NIBS Entry Number: 4626 |
| 06/27/2002 | 4653 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 4602 [DR] Original NIBS Entry Number: 4627 |
| 06/27/2002 | 4654 | PROPOSED agenda for hearing scheduled for 6/28/02  [DR] Original NIBS Entry Number: 4628 |
| 06/27/2002 | 4655 | NOTICE of Tax Lien by Travis County [Second Amended]   [DR] Original NIBS Entry Number: 4629 |
| 06/27/2002 | 4656 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4630 |
| 06/27/2002 | 4657 | APPLICATION for Allowance of Compensation and Expense by Jones, Day, Reavis & Pogue  hearing on 07/24/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4631 |
| 06/28/2002 | 4658 | NOTICE of change of name, address and phone number effective 7/1/02 of Robert E Johnson to 5235 Mission Oaks Blvd., #388, Camarillo, CA 93012 attorney for Christina Schaal  [DR] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## *K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

NIBS Entry Number: 4632

| Filing Date | No. | Entry |
|---|---|---|
| 06/28/2002 | 4659 | NOTICE of withdrawal of motion for relief from stay as to Tina Lavergne  [DR] Original NIBS Entry Number: 4633 |
| 06/28/2002 | 4660 | WITHDRAWAL of Paff Electric Company's objection to Debtor's motion for order approving procedures for [A] liquidating and settling mechanics' lien claims and [B] staying enforcement of mechanics' lien claims pending resolution of disputed claims  [DR] Original NIBS Entry Number: 4634 |
| 06/28/2002 | 4661 | PROOF of Service   RE: Item# 4660 [DR] Original NIBS Entry Number: 4635 |
| 06/28/2002 | 4662 | APPLICATON for Leave to Appear Pro Hac Vice by Matthew W Schlegel [paid]  [Disposed] [DR] Original NIBS Entry Number: 4636 |
| 06/28/2002 | 4663 | CERTIFICATE of Service in Debtors' omnibus rejection to asserted cure claims.  [DR] Original NIBS Entry Number: 4637 |
| 06/28/2002 | 4664 | APPEARANCE of Brad A Berish for Carrier Commercial Refrigeration, Inc., d/b/a Tyler Refrigeration and Diehl Equipment Company  [DR] Original NIBS Entry Number: 4638 |
| 06/28/2002 | 4665 | ASSIGNMENT of Claim of A.R. Paquette & Co., Inc. to Trade-Debt.Net for $140.00  [DR] Original NIBS Entry Number: 4639 |
| 06/28/2002 | 4666 | AFFIDAVIT by Trumbull Services LLC regarding service of [i] notice of chapter 11 bankruptcy case, meeting of creditors and deadlines, [ii] notice of last date and procedures for filing proofs of claim and [iii] proof of claim form to additional parties.[DR] Original NIBS Entry Number: 4640 |
| 06/28/2002 | 4667 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4641 |
| 06/28/2002 | 4668 | MOTION In Regards to Automatic Stay by Maggie J Harrod [Lift - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 4642 |
| 06/28/2002 | 4669 | RESPONSE to Debtor's objection to cure amounts due under lease for Kmart no. 9425 located in Glen Oaks, New York by 255 Mall LLC  [DR] Original NIBS Entry Number: 4643 |
| 06/28/2002 | 4670 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4644 |
| 06/28/2002 | 4671 | OBJECTION to stated rejection date by Milton Venture  [DR] Original NIBS Entry Number: 4645 |
| 06/28/2002 | 4672 | ASSIGNMENT of Claim of Econosweep Inc to Trade-Debt.Net for $636.00  [DR] Original NIBS Entry Number: 4646 |
| 06/28/2002 | 4673 | ASSIGNMENT of Claim of Brian Stafford Plumbing to Trade-Debt.Net for $113.49  [DR] Original NIBS Entry Number: 4647 |
| 06/28/2002 | 4674 | ASSIGNMENT of Claim of Roto Rooter Sewer Drain Service to Trade Debt.Net for $282.00  [DR] Original NIBS Entry Number: 4648 |
| 06/28/2002 | 4675 | ASSIGNMENT of Claim of Guarantee Roofing of South Dakota to Trade-Debt.Net for $223.15  [DR] Original NIBS Entry Number: 4649 |
| 06/28/2002 | 4676 | ASSIGNMENT of Claim of Schmidts Snow Plowing to Trade-Debt.Net for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:37
Filing Date      No.        Entry

---

$2925.00  [DR] Original NIBS Entry Number: 4650

| Filing Date | No. | Entry |
|---|---|---|
| 06/28/2002 | 4677 | ASSIGNMENT of Claim of Braumbaugh Electrial to Trade-Debt.Net for $120.00  [DR] Original NIBS Entry Number: 4651 |
| 07/01/2002 | 4678 | NOTIFICATION copy of reassignment order from USDC dated 5/31/02: Reassignment of 5/29/02 this case is reassigned to Judge John F Grady from Judge Charles P Kocoras. Case related 1:02-cv-1264 with member cases 1:02-cv-3178  RE: Item# 1922 [DR] Original NIBS Entry Number: 4652 |
| 06/28/2002 | 4679 | ORDER APPROVING designation rights agreement and related relief<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2181 [DR] Original NIBS Entry Number: 4653 |
| 06/26/2002 | 4680 | ORDER Hearing is scheduled in re items #3321 and 3464  hearing on 08/29/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 08/22/2002 [DR] Original NIBS Entry Number: 4654 |
| 06/26/2002 | 4681 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 1843 [DR] Original NIBS Entry Number: 4655 |
| 06/26/2002 | 4682 | ORDER Hearing is scheduled in re items #2162 and 2963  hearing on 07/24/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4656 |
| 06/26/2002 | 4683 | ORDER Hearing is rescheduled for hearing only with respect to the matters raised by the objection of Malease 14 FK Corp, and no other issues will be heard by the Court  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 936 [DR] Original NIBS Entry Number: 4657 |
| 06/26/2002 | 4684 | ORDER Hearing   hearing on 07/24/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 07/17/2002 RE: Item# 4096 [DR] Original NIBS Entry Number: 4658 |
| 06/26/2002 | 4685 | ORDER Hearing with respect to lift stay motions such hearing shall be the initial presentment date for purposes of Local Rule 402[F] in re items #3846, 3954, 3965, 4040, 4065 and 4308.  hearing on 07/24/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4659 |
| 06/26/2002 | 4686 | ORDER Hearing - such hearing shall be the initial presentment date for purposes of Local Rule 402[F] in re items #3459, 3562, 3723, 3754, 3756, 3963, 4030, 4072 and 4490.  hearing on 07/09/2002 at 1:30 p.m. [DR] Original NIBS Entry Number: 4660 |
| 06/26/2002 | 4687 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 07/17/2002 RE: Item# 3729 [DR] Original NIBS Entry Number: 4661 |
| 06/26/2002 | 4688 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 07/17/2002 RE: Item# 3668 [DR] Original NIBS Entry Number: 4662 |
| 06/26/2002 | 4689 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 07/17/2002 RE: Item# 3729 [DR] Original NIBS Entry Number: 4663 |
| 06/26/2002 | 4690 | ORDER Hearing is scheduled for a final hearing  hearing on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

                                                              Run Time:13:32:37
Filing Date     No.        Entry

                           07/24/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 07/17/2002 RE:
                           Item# 3778 [DR] Original NIBS Entry Number: 4664

06/26/2002     4691        AGREED ORDER resolving motion to determine adequate assurance and
                           the City of Ocala's request for additional adequate
                           assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
                           2059 [DR] Original NIBS Entry Number: 4665

06/26/2002     4692        AGREED ORDER resolving response by Withlacoochee River Electric
                           Cooperaative Inc [Docket no. 3326] to omnibus motion for
                           determination of adequate assurance of payment<BR>SEE DRAFT ORDER
                           FOR FURTHER PARTICULARS   RE: Item# 2059 [DR] Original NIBS Entry
                           Number: 4666

06/26/2002     4693        AGREED ORDER resolving Bristol Tennessee Electric System's request
                           for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER
                           PARTICULARS   RE: Item# 2059 [DR] Original NIBS Entry Number: 4667

06/26/2002     4694        AGREED ORDER resolving Columbia Power and Water Systems' request
                           for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER
                           PARTICULARS   RE: Item# 2059 [DR] Original NIBS Entry Number: 4668

06/26/2002     4695        ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00
                           a.m.<BR>OBJECTION[S]   due by 07/10/2002 RE: Item# 3589 [DR]
                           Original NIBS Entry Number: 4669

06/26/2002     4696        ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m.
                           RE: Item# 3727 [DR] Original NIBS Entry Number: 4670

06/26/2002     4697        AGREED ORDER that of the $1,655,000 owed by Church & Dwight to
                           Kmart as of 1/22/02, Church & Dwight shall be entitled to set off,
                           in full satisfaction, settlement, and release of the claims
                           asserted in the motion, an amount equal to $980,000. Church &
                           Dwight shall pay the the Debtors within 10 days of the entry of
                           this order the amount of $675,000 which is the difference between
                           the Kmart Allowance and the Setoff Amount. The motion shall be
                           deemed withdrawn with prejudice.<BR>SEE DRAFT ORDER FOR FURTHER
                           PARTICULARS   RE: Item# 757 [DR] Original NIBS Entry Number: 4671

06/26/2002     4698        ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00
                           a.m.<BR>OBJECTION[S] without prejudice to further to further
                           extension  due by 07/17/2002 RE: Item# 2961 [DR] Original NIBS
                           Entry Number: 4672

06/26/2002     4699        ORDER Hearing is scheduled for hearing  hearing on 07/24/2002 at
                           11:00 a.m. RE: Item# 3353 [DR] Original NIBS Entry Number: 4673

06/28/2002     4700        AGREED ORDER that the motion is resolved by this agreed order. The
                           objection is resolved by this agreed order. If the amounts have
                           not been previously paid by the Debtors, the Debtors shall pay to
                           Giles the sum of $125,411.00, within 30 days of the effective date
                           ofthis agreed order.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
                           RE: Item# 3149 [DR] Original NIBS Entry Number: 4674

06/28/2002     4701        ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m.

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:37
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | RE: Item# 4476 [DR] Original NIBS Entry Number: 4675 |
| 06/28/2002 | 4702 | ORDER Hearing is scheduled for the initial presentment date for purposes of Local Rule 402[F]  hearing on 07/09/2002 at  1:30 p.m. RE: Item# 3749 [DR] Original NIBS Entry Number: 4676 |
| 06/28/2002 | 4703 | ORDER Hearing is scheduled for the initial presentment date for purposes of Local Rule 402[F]  hearing on 07/09/2002 at  1:30 p.m. RE: Item# 2613 [DR] Original NIBS Entry Number: 4677 |
| 06/28/2002 | 4704 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 3681 [DR] Original NIBS Entry Number: 4678 |
| 06/28/2002 | 4705 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 3848 [DR] Original NIBS Entry Number: 4679 |
| 06/28/2002 | 4706 | ORDER Hearing for the initial presentment date for purposes of Local Rule 402[F]  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 3679 [DR] Original NIBS Entry Number: 4680 |
| 06/28/2002 | 4707 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 3713 [DR] Original NIBS Entry Number: 4681 |
| 06/28/2002 | 4708 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 3452 [DR] Original NIBS Entry Number: 4682 |
| 06/28/2002 | 4709 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 07/17/2002 RE: Item# 3995 [DR] Original NIBS Entry Number: 4683 |
| 06/28/2002 | 4710 | ORDER Hearing   hearing on 07/24/2002 at 11:00 a.m. RE: Item# 4179 [DR] Original NIBS Entry Number: 4684 |
| 06/26/2002 | 4711 | ORDER Hearing with respect to the motion of TJAC to compel payment of postpetition administrative rent and to allow administrative claim.  hearing on 07/24/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4685 |
| 06/26/2002 | 4712 | ORDER WITHDRAWING   RE: Item# 3396 [DR] Original NIBS Entry Number: 4686 |
| 06/26/2002 | 4713 | ORDER WITHDRAWING   RE: Item# 3393 [DR] Original NIBS Entry Number: 4687 |
| 06/26/2002 | 4714 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 07/17/2002 RE: Item# 3486 [DR] Original NIBS Entry Number: 4688 |
| 06/26/2002 | 4715 | ORDER In Regards to Automatic Stay - modified with respect to Movant's action against the Debtors in certain litigation sytled Dan-Dee International,Ltd. v. Kmart Corporation and Chrisha Creations Ltd civil action no. 99-CIV-10197[MBM] [Agreed Order]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 3632 [DR] Original NIBS Entry Number: 4689 |
| 06/26/2002 | 4716 | ORDER GRANTED motion for an order pursuant to 11 usc section 365[a] authorizing rejection of unexpired real property subleases |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:37
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
|  |  | in aid of implementation of agreed order with Waterloo Associates. The rejection of the real property leases shall be effectiveas of 5/31/02<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 3786 [DR] Original NIBS Entry Number: 4690 |
| 06/26/2002 | 4717 | ORDER In Regards to Automatic Stay - modified to allow American Fork to proceed with the initiation of the Judicial Resolution for the Proposed Condemnation in the Utah State Court. [Agreed Order]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 3789 [DR] Original NIBS Entry Number: 4691 |
| 06/26/2002 | 4718 | ORDER GRANTED the Debtors' motion for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Caprealty 01-Poplar Bluff LLC.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 4023 [DR] Original NIBS Entry Number: 4692 |
| 06/26/2002 | 4719 | ORDER APPROVING appointment of Bank Trust Company, National Association as Successor Indenture Trustee under certain indentures.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 4025 [DR] Original NIBS Entry Number: 4693 |
| 06/26/2002 | 4720 | AGREED ORDER authorizing Debtors to assume and assign a certain unexpired real property lease to Rubloff Development Group Inc [Port Huron, Michigan].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 259 [DR] Original NIBS Entry Number: 4694 |
| 05/29/2002 | 4721 | ORDER WITHDRAWING   RE: Item# 2734 [DR] Original NIBS Entry Number: 4695 |
| 06/26/2002 | 4722 | ORDER that Kmart Corporation shall pay to the Landlord $11,428.35 for application to and final settlement of 2001 common area maintenance charges. Kmart will pay the 2002 estimated monthly CAM charge of $2,000, provided that Kmart otherwise reserves all of itsrights under the lease with respect to the 2002 CAM charge. RE: Item# 3745 [DR] Original NIBS Entry Number: 4696 |
| 06/28/2002 | 4723 | ORDER GRANTED motion authorizing Debtors to assume and assign certain unexpired real property leases to Food Lion LLC.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 3711 [DR] Original NIBS Entry Number: 4697 |
| 06/28/2002 | 4724 | AGREED ORDER for the termination of lease [store #4346]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2181 [DR] Original NIBS Entry Number: 4698 |
| 06/28/2002 | 4725 | AGREED ORDER for the termination of lease [store #3599]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2181 [DR] Original NIBS Entry Number: 4699 |
| 06/28/2002 | 4726 | AGREED ORDER for the termination of lease [store #7097]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2181 [DR] Original NIBS Entry Number: 4700 |
| 06/28/2002 | 4727 | AGREED ORDER for the termination of lease [store #9652]<BR>SEE |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4701 |
| 06/28/2002 | 4728 | AGREED ORDER for the termination of lease [store #7150]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4702 |
| 06/28/2002 | 4729 | AGREED ORDER for the termination of lease [store #3008]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4703 |
| 06/28/2002 | 4730 | AGREED ORDER for the termination of lease [store #7125]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4704 |
| 06/28/2002 | 4731 | AGREED ORDER for the termination of lease [store #4081 and 4208]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4705 |
| 06/28/2002 | 4732 | AGREED ORDER for the termination of lease [store #3048]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4706 |
| 06/28/2002 | 4733 | AGREED ORDER for the termination of lease [store #3734]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4707 |
| 07/01/2002 | 4734 | APPEARANCE of David M Neff for Muvico Entertainment LLC., Portsmouth Associates, LLC., Arnold Saltzman Revocable Trust, and K.M. Springfield Company  [DR] Original NIBS Entry Number: 4708 |
| 06/26/2002 | 4735 | ORDER extending deadline to assume or reject unexpired leases of nonresidential real property of Allied District Properties, U.S. Realty, Union Hill Nine Associates through and including the date of confirmation of plan reorganization, but no later than 3/31/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 664 [DR] Original NIBS Entry Number: 4709 |
| 06/26/2002 | 4736 | ORDER Hearing is rescheduled relating to the lease for store #3048 hearing on 07/24/2002 at 11:00 a.m. RE: Item# 664 [DR] Original NIBS Entry Number: 4710 |
| 06/26/2002 | 4737 | ORDER Hearing is rescheduled relating to the lease for store #7200.00  hearing on 06/28/2002 at  9:00 a.m. RE: Item# 664 [DR] Original NIBS Entry Number: 4711 |
| 07/01/2002 | 4738 | APPEARANCE of Siller Wilk LLP for Emigrant Savings Bank  [DR] Original NIBS Entry Number: 4712 |
| 07/01/2002 | 4739 | APPLICATON for Leave to Appear Pro Hac Vice by Jonathan B Alter [paid]  [Disposed] [DR] Original NIBS Entry Number: 4713 |
| 07/01/2002 | 4740 | APPLICATON for Leave to Appear Pro Hac Vice by Anna M Boelitz [paid]  [Disposed] [DR] Original NIBS Entry Number: 4714 |
| 07/01/2002 | 4741 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4715 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/01/2002 | 4742 | DESIGNATION of Items to be included in the Record [Counter-Designation] by Debtors  RE: Item# 4264 [DR] Original NIBS Entry Number: 4716 |
| 07/01/2002 | 4743 | SERVICE List   RE: Item# 4742 [DR] Original NIBS Entry Number: 4717 |
| 07/02/2002 | 4744 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4718 |
| 07/02/2002 | 4745 | STATEMENT pursuant to f.r.bankr.p.2019 regarding representation of multiple parties in interest by Schwartz, Cooper, Greenberger & Kruass, Chartered.  [DR] Original NIBS Entry Number: 4719 |
| 07/02/2002 | 4746 | NOTICE of rejection as to store no. 9198  [DR] Original NIBS Entry Number: 4720 |
| 07/02/2002 | 4747 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4721 |
| 07/02/2002 | 4748 | MOTION to Compel Kmart Corporation to assume or reject unexpired nonresidential lease by Rio Grande Investment LLC  hearing on 07/24/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4722 |
| 07/03/2002 | 4749 | TRANSMITTED to U.S.D.C. Conter-designation of items to be included in the record on appeal  RE: Item# 4264 [DR] Original NIBS Entry Number: 4723 |
| 07/03/2002 | 4750 | SUPPLEMENTAL [First] Declaration of Ted Stenger in support of the employment and retention of JA&A Services LLC as interim managers and restructuring consultings.  [DR] Original NIBS Entry Number: 4724 |
| 07/03/2002 | 4751 | PROOF of Service   RE: Item# 4750 [DR] Original NIBS Entry Number: 4725 |
| 07/03/2002 | 4752 | SERVICE List   RE: Item# 4751 [DR] Original NIBS Entry Number: 4726 |
| 07/03/2002 | 4753 | APPEARANCE of Elliott D Hartstein for Steven Kobelarczyk  [DR] Original NIBS Entry Number: 4727 |
| 07/03/2002 | 4754 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4728 |
| 07/03/2002 | 4755 | SUPPLEMENTAL [Fourth] verified statement of multiple creditors representation under federal rule of bankrupcty procedure 2019[a] by Kurt M Carlson.  [DR] Original NIBS Entry Number: 4729 |
| 07/03/2002 | 4756 | APPEARANCE of Kurt M Carlson for Reassurance America Life Insurance Compan f/k/a The Midland Life Insurance Company.  [DR] Original NIBS Entry Number: 4730 |
| 07/03/2002 | 4757 | SUPPLEMENTAL affidavit of ordinary course professional by Terry E Lardakis  [DR] Original NIBS Entry Number: 4731 |
| 07/03/2002 | 4758 | APPEARANCE of Traub, Bonacquist & Fox LLP and Gold, Kohn, Bell, Black, Rosenbloom & Moritz Ltd for The Official Committee of Equity Security Holders of KMart Corporation.  [DR] Original NIBS Entry Number: 4732 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/03/2002 | 4759 | NOTICE of Motion    [DR] Original NIBS Entry Number: 4733 |
| 07/03/2002 | 4760 | MOTION In Regards to Automatic Stay [Emergency] to allow filing of suit required to be filed pursuant to a deadline in an EEOC notice of right to sue by Steven Kobelarczyk [Lift - paid #2016601] hearing on 07/10/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 4734 |
| 07/03/2002 | 4761 | CERTIFICATION Concerning Emergency Motion  [DR] Original NIBS Entry Number: 4735 |
| 07/03/2002 | 4762 | NOTICE of Motion    [DR] Original NIBS Entry Number: 4736 |
| 07/03/2002 | 4763 | MOTION In Regards to Automatic Stay to set off pre-petition amounts owed by Dorel Juvenile Group Inc [Relief - paid #2016639] hearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4737 |
| 07/03/2002 | 4764 | CERTIFICATE of Service    [DR] Original NIBS Entry Number: 4738 |
| 07/03/2002 | 4765 | NOTICE of Motion    [DR] Original NIBS Entry Number: 4739 |
| 07/03/2002 | 4766 | MOTION In Regards to Automatic Stay to set off pre-petition amounts owed by Dorel Industries Inc/Ridgewood Industries [Relief - paid #2016640]  hearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4740 |
| 07/03/2002 | 4767 | NOTICE of Motion    [DR] Original NIBS Entry Number: 4741 |
| 07/03/2002 | 4768 | MOTION for order pursuant to 11 usc section 363 and fed.r.bankr.p.6004, authorizing and approving the sale of certain aircraft to Shamrock Equipment Company, Inc subject to higher and better offers, and granting related relief by Debtors  hearing on 07/24/2002at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4742 |
| 07/03/2002 | 4769 | NOTICE of Motion    [DR] Original NIBS Entry Number: 4743 |
| 07/03/2002 | 4770 | MOTION to extend the time period within which Debtors may remove actions pursuant to 28 usc section 1452 and fed.r.bankr.p.9006 and 9027 by Debtors  hearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4744 |
| 07/08/2002 | 4771 | NOTICE of election to have appeal heard by the District Court by GW Macedonia LLC  [DR] Original NIBS Entry Number: 4745 |
| 07/08/2002 | 4772 | NOTICE of Appeal by GW Macedonia LLC [paid #02016686]  RE: Item# 4679[Disposed] [DR] Original NIBS Entry Number: 4746 |
| 07/08/2002 | 4773 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 4772 [DR] Original NIBS Entry Number: 4747 |
| 07/08/2002 | 4774 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4748 |
| 07/08/2002 | 4775 | NOTICE of Appeal by Sycamore DeKalb Associates [paid #02016754] RE: Item# 4679[Disposed] [DR] Original NIBS Entry Number: 4749 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2002 | 4776 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 4775 [DR] Original NIBS Entry Number: 4750 |
| 07/08/2002 | 4777 | AMENDED Notice of Motion  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 4098 [DR] Original NIBS Entry Number: 4751 |
| 07/08/2002 | 4778 | APPLICATON for Leave to Appear Pro Hac Vice  [Disposed] [DR] Original NIBS Entry Number: 4752 |
| 07/08/2002 | 4779 | APPEARANCE of Christopher R Elliott for San Diego Mart Associates. [DR] Original NIBS Entry Number: 4753 |
| 07/08/2002 | 4780 | DESIGNATION of local counsel pursuant to local rule 603 A by Terri M Long Esq [DR] Original NIBS Entry Number: 4754 |
| 07/08/2002 | 4781 | PROPOSED agenda for 7/9/02 lift stay hearing [DR] Original NIBS Entry Number: 4755 |
| 07/09/2002 | 4782 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 4756 |
| 07/09/2002 | 4783 | CERTIFICATE of Service  [DR] Original NIBS Entry Number: 4757 |
| 07/09/2002 | 4784 | SERVICE List  [DR] Original NIBS Entry Number: 4758 |
| 07/09/2002 | 4785 | MOTION In Regards to Automatic Stay by Wilmetta Jefferson [Emergency Lift- paid #2016798]  hearing on 07/10/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 4759 |
| 07/09/2002 | 4786 | MOTION [Informative] by Francisco Vega Otero, Inc., and Francisco Vega Otero Humacao  [DR] Original NIBS Entry Number: 4760 |
| 06/28/2002 | 4787 | ORDER Hearing is rescheduled as to store #3344 in Kentwood, Michigan  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 2181 [DR] Original NIBS Entry Number: 4761 |
| 06/28/2002 | 4788 | ORDER Hearing in rescheduled as to store #7200  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 664 [DR] Original NIBS Entry Number: 4762 |
| 07/09/2002 | 4789 | STATEMENT [Rule 2019] of Mayer, Brown, Rowe & Maw  [DR] Original NIBS Entry Number: 4763 |
| 07/09/2002 | 4790 | CERTIFICATE of Service  [DR] Original NIBS Entry Number: 4764 |
| 07/09/2002 | 4791 | APPEARANCE of Susan Jacobs, Esquire for Patricia A Machado  [DR] Original NIBS Entry Number: 4765 |
| 07/09/2002 | 4792 | CERTIFICATE of Service  RE: Item# 4791 [DR] Original NIBS Entry Number: 4766 |
| 07/09/2002 | 4793 | CERTIFICATE of Service  RE: Item# 4766 [DR] Original NIBS Entry Number: 4767 |
| 07/09/2002 | 4794 | THIRD amended declaration of Honigman Miller Schwartz and Cohn LLP, ordinary course professional  [DR] Original NIBS Entry Number: 4768 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:37
Filing Date    No.      Entry
07/09/2002     4795     PROOF of Service    RE: Item# 4794 [DR] Original NIBS Entry Number:
                        4769

06/28/2002     4796     STIPULATION AND ORDER [Agreed] regarding distributing and filing
                        proofs of claim and related materials.<BR>SEE DRAFT ORDER FOR
                        FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 4770

06/28/2002     4797     AGREED ORDER approving designation rights agreement and related
                        relief<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181
                        [DR] Original NIBS Entry Number: 4771

06/28/2002     4798     AGREED ORDER for the termination of lease as to store #3599<BR>SEE
                        DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original
                        NIBS Entry Number: 4772

06/28/2002     4799     ORDER Authorizing Debtors to assume and assign certain unexpired
                        real property lease for store #3652 to Woodmont Real Estate
                        Corporation.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE:
                        Item# 2181 [DR] Original NIBS Entry Number: 4773

06/28/2002     4800     ORDER Authorizing [Interim] the employment and retention of
                        Goldberg, Kohn, Bell, Black, Rosenbloom & Moritz Ltd as co-counsel
                        to the Official Committee of Equity Security Holders, Retroactive
                        to 6/14/02. A final hearing on the application will be held
                        on7/24/02 at 11:00a.m. Objections must be filed on or before
                        7/17/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item#
                        4216 [DR] Original NIBS Entry Number: 4774

06/28/2002     4801     ORDER Authorizing [Interim] the employment and retention of Traub,
                        Bonacquist & Fox LLP as lead co-counsel to the Official Committee
                        of Equity Security Holders, Retroactive to 6/14/02. A final
                        hearing on the application will be held on 7/24/02 at 11:00 a.m.
                        Objections must be filed on or before 7/17/02.<BR>SEE DRAFT ORDER
                        FOR FURTHER PARTICULARS    RE: Item# 4212 [DR] Original NIBS Entry
                        Number: 4775

06/28/2002     4802     AGREED ORDER for the terminiation of lease as to store
                        #9652<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181
                        [DR] Original NIBS Entry Number: 4776

06/28/2002     4803     AGREED ORDER for the termination of lease as to store #7097<BR>SEE
                        DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original
                        NIBS Entry Number: 4777

06/28/2002     4804     AGREED ORDER for the termination of lease as to store #7150<BR>SEE
                        DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original
                        NIBS Entry Number: 4778

06/28/2002     4805     AGREED ORDER for the termination of lease as to store #7125<BR>SEE
                        DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original
                        NIBS Entry Number: 4779

06/28/2002     4806     APPLICATON for Leave to Appear Pro Hac Vice by Neil E Herman
                        [Disposed]<BR>ORDER that the applicant herein may appear in the
                        above-entitled case.    [DR] Original NIBS Entry Number: 4780

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 06/28/2002 | 4807 | AGREED ORDER for the termination of lease as to store #3008<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4781 |
| 06/28/2002 | 4808 | AGREED ORDER for the termination of lease as to store #3048<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4782 |
| 06/28/2002 | 4809 | AGREED ORDER for the termination of lease as to store #3734<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4783 |
| 06/28/2002 | 4810 | AGREED ORDER for the termination of lease as to store no 4081 and 4208<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4784 |
| 06/28/2002 | 4811 | AGREED ORDER for the termination of lease as to store #4346<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2181 [DR] Original NIBS Entry Number: 4785 |
| 06/28/2002 | 4812 | ORDER Authorizing and approving the sale of certain real property located on Skillman Street in Dallas, Texas to the joint venture comprised of Kimco Realty Corporation, Schottenstein Stores Corporation, Klaff Realty LP.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 4054 [DR] Original NIBS Entry Number: 4786 |
| 06/28/2002 | 4813 | ORDER that notice of the Dallas motion is shortened to 11 days, and the Debtors are authorized to limit the parties upon whom notice of the Dallas Motion must be served to those required by this Court's order pursuant to 11 usc sections 102 and 105[a], Bankruptcy Rules 2002[m] and 9007, and local rules 101, 400 and 402 establishing omnibus hearing dates and certain notice, case management, and administrative procedures. The hearing on the Dallas motion is scheduled for 6/28/02 at 9:00 a.m.  RE: Item# 4181[DR] Original NIBS Entry Number: 4787 |
| 07/09/2002 | 4814 | APPEARANCE of Norman K Droste for Alpine Electric Corp  [DR] Original NIBS Entry Number: 4788 |
| 07/09/2002 | 4815 | NOTICE of Motion    [DR] Original NIBS Entry Number: 4789 |
| 07/09/2002 | 4816 | MOTION In Regards to Automatic Stay and Abstention by Rick A Michalski [Modify - paid #02016801]  hearing on 07/24/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 4790 |
| 07/09/2002 | 4817 | CERTIFICATE of Service   RE: Item# 4816 [DR] Original NIBS Entry Number: 4791 |
| 07/09/2002 | 4818 | NOTICE of Motion    [DR] Original NIBS Entry Number: 4792 |
| 07/09/2002 | 4819 | MOTION for Extension of Time of bar date for filing proof of claim by The United States Securities and Exchange Commission  hearing on 07/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 4793 |
| 07/09/2002 | 4820 | RENOTICE of hearing as to the first interim fee application of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date: 01/04/2008
                                                                       Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Holland & Knight LLp for allowance and payment of compensation and reimbursement of expenses as counsel to the Debtors  hearing on 08/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4794 |
| 07/02/2002 | 4821 | NOTICE of rejection of leases as to store #9198  [DR] Original NIBS Entry Number: 4795 |
| 07/09/2002 | 4822 | APPEARANCE of Daniel D Dolan II Esq for Linda Carter  [DR] Original NIBS Entry Number: 4796 |
| 07/10/2002 | 4823 | RENOTICE of motion  hearing on 07/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 4797 |
| 07/10/2002 | 4824 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 4798 |
| 07/10/2002 | 4825 | MOTION for a court order compelling Debtor-in-Possession to assume or reject the licensing agreement and for administrative claim by CIT Financial USA, Inc.  [DR] Original NIBS Entry Number: 4799 |
| 07/10/2002 | 4826 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4800 |
| 07/10/2002 | 4827 | MOTION for an order compelling the Debtors to: [i] surrender real property in accordance with the terms of the Coldwater, Michigan lease and to transfer title to a certain portion of the property to Levco West Associates, L.L.C. and clear of liens, claimsand interests pursuant to 11 usc section 363[f]; and [ii] pay post-petition rent for the post-rejection, pre-surrender period pursuant to 11 usc section 503[b][1] by Levco West Associates L.L.C.  hearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4801 |
| 07/10/2002 | 4828 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4802 |
| 07/10/2002 | 4829 | SUPPLEMENTAL to the application of the Official Financial Institutions' Committee for order approving the employment of FTI Policano & Manzo as its Financial Advisors, retroactive to 2/5/02, hearing on 7/24/02 at 11:00 a.m.  [DR] Original NIBS EntryNumber: 4803 |
| 06/24/2002 | 4830 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 4625 [DR] Original NIBS Entry Number: 4804 |
| 07/09/2002 | 4831 | AGREED ORDER between Debtors and Sandou Camara and Marla Camara to Modify Automatic Stay.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 3779 [DR] Original NIBS Entry Number: 4805 |
| 07/09/2002 | 4832 | AGREED ORDER between Debtors and Steven Kobelarczyk to modify automatic stay.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 4760 [DR] Original NIBS Entry Number: 4806 |
| 07/10/2002 | 4833 | APPEARANCE of Bradley P Nelson and Eric F Rinehart for Levco West Associates, LLC  [DR] Original NIBS Entry Number: 4807 |
| 06/26/2002 | 4834 | ORDER this matter is continued for status and compliance hearing at the Omnibus hearing on 7/24/02, pursuant to the Agreed Order Granting Motion of 28th Street Kentwood Associates to Compel |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Compliance with Agreed Order entered 4/22/02 regarding assumptionandassignment of lease of Rubloff, [hereinafter the "Agreed Order"], which was entered on 5/29/02. Paragraph G of the Agreed order is amended by replacing the words "6/26/02" with the words "7/24/02"  RE: Item# 3157 [DR] Original NIBS Entry Number: 4808 |
| 07/09/2002 | 4835 | ORDER DENIED without prejudice  RE: Item# 4516 [DR] Original NIBS Entry Number: 4809 |
| 07/09/2002 | 4836 | ORDER DENIED without prejudice  RE: Item# 4336 [DR] Original NIBS Entry Number: 4810 |
| 07/09/2002 | 4837 | ORDER DENIED without prejudice  RE: Item# 4098 [DR] Original NIBS Entry Number: 4811 |
| 07/09/2002 | 4838 | ORDER DENIED without prejudice  RE: Item# 4619 [DR] Original NIBS Entry Number: 4812 |
| 07/09/2002 | 4839 | ORDER DENIED without prejudice  RE: Item# 4668 [DR] Original NIBS Entry Number: 4813 |
| 07/09/2002 | 4840 | ORDER DENIED without prejudice  RE: Item# 4576 [DR] Original NIBS Entry Number: 4814 |
| 07/09/2002 | 4841 | ORDER DENIED without prejudice  RE: Item# 3749 [DR] Original NIBS Entry Number: 4815 |
| 07/09/2002 | 4842 | ORDER DENIED without prejudice  RE: Item# 3781 [DR] Original NIBS Entry Number: 4816 |
| 07/09/2002 | 4843 | ORDER DENIED without prejudice  RE: Item# 3748 [DR] Original NIBS Entry Number: 4817 |
| 07/09/2002 | 4844 | ORDER DENIED without prejudice  RE: Item# 3136 [DR] Original NIBS Entry Number: 4818 |
| 07/09/2002 | 4845 | ORDER DENIED without prejudice  RE: Item# 2247 [DR] Original NIBS Entry Number: 4819 |
| 07/09/2002 | 4846 | ORDER DENIED without prejudice  RE: Item# 1539 [DR] Original NIBS Entry Number: 4820 |
| 07/09/2002 | 4847 | ORDER DENIED without prejudice<BR>ORDER DENIED without prejudice RE: Item# 1529 [DR] Original NIBS Entry Number: 4821 |
| 07/09/2002 | 4848 | ORDER DENIED without prejudice  RE: Item# 1016 [DR] Original NIBS Entry Number: 4822 |
| 07/09/2002 | 4849 | ORDER DENIED without prejudice  RE: Item# 1014 [DR] Original NIBS Entry Number: 4823 |
| 07/09/2002 | 4850 | ORDER DENIED without prejudice  RE: Item# 3868 [DR] Original NIBS Entry Number: 4824 |
| 07/09/2002 | 4851 | ORDER DENIED without prejudice  RE: Item# 3387 [DR] Original NIBS Entry Number: 4825 |
| 07/09/2002 | 4852 | ORDER DENIED without prejudice  RE: Item# 2613 [DR] Original NIBS Entry Number: 4826 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/10/2002 | 4853 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4827 |
| 07/10/2002 | 4854 | NOTICE [Second Amended] of appointment of Financial Institutions' Committee.  [DR] Original NIBS Entry Number: 4828 |
| 07/10/2002 | 4855 | SUPPLEMENTAL affidavit of ordinary course professional by Charles McKenney [DR] Original NIBS Entry Number: 4829 |
| 07/10/2002 | 4856 | THIRD amended declaration of Honigman Miller Schwartz and Cohn LLP, ordinary coures professional by Judy b Calton  [DR] Original NIBS Entry Number: 4830 |
| 07/10/2002 | 4857 | AFFIDAVIT of ordinary course professional by Rocco Lucente, II [DR] Original NIBS Entry Number: 4831 |
| 07/10/2002 | 4858 | NOTICE of termination of lease as to store #7200  [DR] Original NIBS Entry Number: 4832 |
| 07/10/2002 | 4859 | DESIGNATION of Items to be included in the Record and Statement of Issues   RE: Item# 4772 [DR] Original NIBS Entry Number: 4833 |
| 07/10/2002 | 4860 | ADVERSARY PROCEEDING FILED NO. 02 A 00919 - Complaint for age discrimination and retaliation and to determine dischargeability [DR] Original NIBS Entry Number: 4834 |
| 07/11/2002 | 4861 | ASSIGNMENT of Claim of Proseal LLC to Trade Debt.Net  [DR] Original NIBS Entry Number: 4835 |
| 07/11/2002 | 4862 | ASSIGNMENT of Claim from Courier Lift to Trade-Debt.Net for $6132.00 [DR] Original NIBS Entry Number: 4836 |
| 07/11/2002 | 4863 | ASSIGNMENT of Claim of Bennett's Seafood Inc to Trade-Debt.Net for $2424.19 [DR] Original NIBS Entry Number: 4837 |
| 07/11/2002 | 4864 | ASSIGNMENT of Claim of North Piedmont Service to Trade-Debt.Net for $8805.00 [DR] Original NIBS Entry Number: 4838 |
| 07/11/2002 | 4865 | ASSIGNMENT of Claim of Advanced Locksmiths Inc to Trad-Debt.Net for $335.58 [DR] Original NIBS Entry Number: 4839 |
| 07/11/2002 | 4866 | ASSIGNMENT of Claim of Arctic Ice Co to Trade-Debt.Net for $113.75 [DR] Original NIBS Entry Number: 4840 |
| 07/11/2002 | 4867 | ASSIGNMENT of Claim of Buffaloe Milling Co Inc to Trade-Debt.Net for $326.82 [DR] Original NIBS Entry Number: 4841 |
| 07/11/2002 | 4868 | ASSIGNMENT of Claim of Porters to Trade-Debt.Net for $954.45  [DR] Original NIBS Entry Number: 4842 |
| 07/11/2002 | 4869 | ASSIGNMENT of Claim of St Croiz Avis Inc to Trade-Debt.Net for $950.18  [DR] Original NIBS Entry Number: 4843 |
| 07/11/2002 | 4870 | ASSIGNMENT of Claim of Larrabee Brothers Distributing to Trade-Debt.Net for $156.70  [DR] Original NIBS Entry Number: 4844 |
| 07/11/2002 | 4871 | ASSIGNMENT of Claim of Professional Property Maintenance to Trade-Debt.Net for $1316.08  [DR] Original NIBS Entry Number: 4845 |
| 07/11/2002 | 4872 | ASSIGNMENT of Claim of City of Fairborn to Trade-Debt.Net for $692.21  [DR] Original NIBS Entry Number: 4846 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:37
Filing Date      No.      Entry

| 07/11/2002 | 4873 | ASSIGNMENT of Claim of Cincinnati Paint Equipment to Trade-Debt.Net for $259.80  [DR] Original NIBS Entry Number: 4847 |
| 07/11/2002 | 4874 | ASSIGNMENT of Claim of Mohave Fire Protection Co to Trade-Debt.Net for $516.77  [DR] Original NIBS Entry Number: 4848 |
| 07/11/2002 | 4875 | ASSIGNMENT of Claim of Dixie Fire Protection Inc to Trade-Debt.Net for $296.93  [DR] Original NIBS Entry Number: 4849 |
| 07/11/2002 | 4876 | ASSIGNMENT of Claim of Envior Trim to Trade-Debt.Net for $472.50 [DR] Original NIBS Entry Number: 4850 |
| 07/11/2002 | 4877 | ASSIGNMENT of Claim of High Point Sprinkler Company to Trade-Debt.Net for $445.98  [DR] Original NIBS Entry Number: 4851 |
| 07/11/2002 | 4878 | ASSIGNMENT of Claim of Sherwin Williams to Trade-Debt.Net for $595.56  [DR] Original NIBS Entry Number: 4852 |
| 07/11/2002 | 4879 | ASSIGNMENT of Claim of Laney Family Honey Company to Trade-Debt.Net  [DR] Original NIBS Entry Number: 4853 |
| 07/11/2002 | 4880 | ASSIGNMENT of Claim of Jose Rossy Asencio to Trade-Debt.Net for $7934.79  [DR] Original NIBS Entry Number: 4854 |
| 07/11/2002 | 4881 | ASSIGNMENT of Claim of Kane McKenna & Assoc Inc to Trade-Debt.Net for $2050.00  [DR] Original NIBS Entry Number: 4855 |
| 07/11/2002 | 4882 | ASSIGNMENT of Claim of Shenango Township Sewer Dept to Trade-Debt.Net for $315.01  [DR] Original NIBS Entry Number: 4856 |
| 07/11/2002 | 4883 | ASSIGNMENT of Claim of A1 Container Service to Trade-Debt.Net for $1488.11  [DR] Original NIBS Entry Number: 4857 |
| 07/11/2002 | 4884 | SUPPLEMENTAL disclosure statement of JA&A Services LLC by Melvin R Christiansen  [DR] Original NIBS Entry Number: 4858 |
| 07/11/2002 | 4885 | PROOF of Service   RE: Item# 4884 [DR] Original NIBS Entry Number: 4859 |
| 07/11/2002 | 4886 | SERVICE List   RE: Item# 4885 [DR] Original NIBS Entry Number: 4860 |
| 07/10/2002 | 4887 | ORDER DENIED   RE: Item# 4785 [DR] Original NIBS Entry Number: 4861 |
| 07/11/2002 | 4888 | NOTICE of rejection of leases as to store #4239  [DR] Original NIBS Entry Number: 4862 |
| 07/12/2002 | 4889 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4863 |
| 07/12/2002 | 4890 | MOTION In Regards to Automatic Stay by Toni Seabrian [Relief - paid #02017034]  hearing on 07/24/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 4864 |
| 07/12/2002 | 4891 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4865 |
| 07/12/2002 | 4892 | APPLICATION for an order pursuant to inter alia sections 327[a], 328, and 1103[a] of the Bankruptcy Code, authorizing the employment and retention of Saybrook Capital, LLC as Financial |

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|

Advisor to the Official Committee of Equity Holders, Retroactive to 6/19/02 by The Official Committee of Equity Security Holders. hearing on 07/24/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4866

07/12/2002  4893  AFFIDAVIT of Jonathan Rosenthal  RE: Item# 4892 [DR] Original NIBS Entry Number: 4867

07/12/2002  4894  NOTICE of Motion to order authorization of retention and employment of Saybrook Capital, LLC as financial advisors for Official Commitee of Equity Security Holders.  [DR] Original NIBS Entry Number: 4868

07/12/2002  4895  CERTIFICATE of Service  RE: Item# 4894 [DR] Original NIBS Entry Number: 4869

07/12/2002  4896  NOTICE of Motion  [DR] Original NIBS Entry Number: 4870

07/12/2002  4897  MOTION to Compel Debtor's immediate payment of certain mechanics' lien by Developers Diversified Realty Corporation  hearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4871

07/11/2002  4898  RECEIPT No. 02016992 [$75 Motion Fee]  RE: Item# 3779 [AC] Original NIBS Entry Number: 4872

07/11/2002  4899  RECEIPT No. 02016992 [$75 Motion Fee]  RE: Item# 3781 [AC] Original NIBS Entry Number: 4873

07/12/2002  4900  NOTICE  [DR] Original NIBS Entry Number: 4874

07/12/2002  4901  APPLICATION for order under 11 usc sections 327[a] and 328[a] and fed.r.bankr.p.2014[a] authorizing employment and retention of Erwin I Katz Limited as mediator and mediator and mediation administrator in connection with judgment claims by Debtors. hearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4875

07/12/2002  4902  AFFIDAVIT and statement of Erwin I Katz  RE: Item# 4901 [DR] Original NIBS Entry Number: 4876

07/12/2002  4903  NOTICE of Motion  [DR] Original NIBS Entry Number: 4877

07/12/2002  4904  MOTION to enforce prior agreed order and to compel Debtor's post-petition compliance with lease obligations pursuant to section 365[d][3] of the bankruptcy code by Levin Properties L.P. hearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4878

07/12/2002  4905  NOTICE of Motion  [DR] Original NIBS Entry Number: 4879

07/12/2002  4906  MOTION for order under 11 usc section 365[a] authorizing the Debtors to assume license agreement with route 66 by Debtors hearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4880

07/12/2002  4907  SUPPLEMENTAL [Third] to list of professionals utilized by Debtors

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:37
Filing Date     No.        Entry

                           in the ordinary course of business   [DR] Original NIBS Entry
                           Number: 4881

06/26/2002     4908        ORDER WITHDRAWING   RE: Item# 3745 [DR] Original NIBS Entry
                           Number: 4882

07/12/2002     4909        NOTICE of Motion   [DR] Original NIBS Entry Number: 4883

07/12/2002     4910        MOTION to compel assumption or rejection of executory contracts
                           and for allowance and payment of administrative claim by National
                           Semi-Trailer Corporation.  hearing on 07/24/2002 at 11:00
                           a.m.[Disposed] [DR] Original NIBS Entry Number: 4884

07/12/2002     4911        NOTICE of Motion   [DR] Original NIBS Entry Number: 4885

07/12/2002     4912        MOTION to Compel timely compliance with lease obligations under
                           section 365[d][3] of the Bankruptcy Code by Stamford United
                           Limited Partnership  hearing on 07/24/2002 at 10:00 a.m.[Disposed]
                           [DR] Original NIBS Entry Number: 4886

07/12/2002     4913        CERTIFICATE of Service   [DR] Original NIBS Entry Number: 4887

07/12/2002     4914        NOTICE of Motion   [DR] Original NIBS Entry Number: 4888

07/12/2002     4915        MOTION for an order compelling the Debtor's immediate performance
                           of certain lease obligations by H.J. Heyman Sons, L.L.C.  hearing
                           on 07/24/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry
                           Number: 4889

07/12/2002     4916        CERTIFICATE of Service  RE: Item# 4915 [DR] Original NIBS Entry
                           Number: 4890

07/12/2002     4917        NOTICE of Motion   [DR] Original NIBS Entry Number: 4891

07/12/2002     4918        MOTION to Compel the Debtor to pay post-petition real estate taxes
                           and for other relief by R.K. Hooksett, LLC  hearing on 07/24/2002
                           at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4892

07/12/2002     4919        CERTIFICATE of Service  RE: Item# 4918 [DR] Original NIBS Entry
                           Number: 4893

07/09/2002     4920        RECEIPT No. 02016809 [$75 Motion Fee]  RE: Item# 4668 [AC]
                           Original NIBS Entry Number: 4894

07/15/2002     4921        APPEARANCE of Matthew T Smith for Champion Plumbing  [DR] Original
                           NIBS Entry Number: 4895

07/15/2002     4922        AGREED ORDER resolving request for additional adequate assurance
                           by Potomac Electric Power Company.<BR>SEE DRAFT ORDER FOR FURTHER
                           PARTICULARS   [DR] Original NIBS Entry Number: 4896

07/12/2002     4923        AGREED ORDER resolving Electric Power Board of Chattanooga's
                           request for additional adequate assurance [store no. 3348]<BR>SEE
                           DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry
                           Number: 4897

07/12/2002     4924        AGREED ORDER resolving City of Greenville's request for additional
                           adequate assurance [store no. 9512]<BR>SEE DRAFT ORDER FOR FURTHER
                           PARTICULARS   [DR] Original NIBS Entry Number: 4898

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                        Run Date:01/04/2008

Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/12/2002 | 4925 | AGREED ORDER resolving City of Redding Electric utility's request for additional adequate assurance [store no. 3130]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 4899 |
| 07/12/2002 | 4926 | AGREED ORDER resolving the City of Calhoun's request for additional adequate assurance [store no. 9625]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 4900 |
| 07/12/2002 | 4927 | AGREED ORDER resolving three requests for additional adequate assurance [Dominion East Ohio Gas, Dominion Virginia Power/Dominion North Carolina Power and Michigan Consolidated Gas Company]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 4901 |
| 07/12/2002 | 4928 | AGREED ORDER resolving Kootenai Electric Cooperative Inc request for additional adequate assurance [store no. 7207]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 4902 |
| 07/12/2002 | 4929 | AGREED ORDER resolving Pacificorp's request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 4903 |
| 07/12/2002 | 4930 | AGREED ORDER resolving Coast Electric Power Association's request for additional adequate assurance [store no. 9682]  [DR] Original NIBS Entry Number: 4904 |
| 07/12/2002 | 4931 | AGREED ORDER resolving Sevier County Electric System's request for additional adequate assurance [store #9735]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 4905 |
| 07/12/2002 | 4932 | AGREED ORDER with respect to response by Rolla Municipal Utilities [docket no. 3335] to omnibus motion for determination of adequate assurance of payment<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2059 [DR] Original NIBS Entry Number: 4906 |
| 07/12/2002 | 4933 | AGREED ORDER resolving Town of Prescott Valley and Prescott Valley Water District's request for additional adequate assurance [store no. 4880]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 4907 |
| 07/12/2002 | 4934 | AGREED ORDER resolving San Diego Gas & Electric Company's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 4908 |
| 07/12/2002 | 4935 | AGREED ORDER with respect to response by Singing River Electric Power Association [Docket no. 3199] to omnibus motion for determination of adequate assurance of payment [store no. 3726]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 4909 |
| 07/12/2002 | 4936 | AGREED ORDER resolving the objection by Alamba Power Company and Mississippi Power Company to the Debtors' motion for final order approving utility procedures<BR>SEE DRAFT ORDER FOR FURTHER |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:37
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | PARTICULARS    [DR] Original NIBS Entry Number: 4910 |
| 07/12/2002 | 4937 | ORDER the removal period is extended until and through such time as an order on the motion is entered by the Court.  RE: Item# 4770 [DR] Original NIBS Entry Number: 4911 |
| 07/09/2002 | 4938 | ORDER DENIED without prejudice. The Debtors and the claimant shall enter into a letter agreement by which the Debtors shall not modify or dispose of the certain food kiosk in question without first providing reasonable notice to the claimant and allowingthe claimantto inspect such kiosk.  RE: Item# 3587 [DR] Original NIBS Entry Number: 4912 |
| 07/09/2002 | 4939 | ORDER the cross-motion is denied without prejudice. The Debtors' motion to deem as void pursuant to 11 usc section 362 the post-petition opinion issued in Kmart Corporation, et al. v. Merriweather, et al [Docket no. 1923] is withdrawn in re items #2245<BR>[DISPOSED]   [DR] Original NIBS Entry Number: 4913 |
| 07/12/2002 | 4940 | ORDER GRANTED -the parties shall notify the Clerk of the First Circuit Court of Appeal, State of Louisiana of the entry of this Order so that oral argument can be scheduled in the appeal filed by Kmart Corporation as docket no. 2001-CA-2074. Mr Wilson mayrecover uponthe Appeal Bond filed by Kmart Corporation in the Louisiana Appeal to the extent permitted under applicable non-bankruptcy law without further order of this court.  RE: Item# 2098 [DR] Original NIBS Entry Number: 4914 |
| 07/12/2002 | 4941 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4915 |
| 07/12/2002 | 4942 | MOTION for Extension of Time of bar date for filing proof of claim by Securities and Exchange Commission  hearing on 07/24/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4916 |
| 07/15/2002 | 4943 | MOTION In Regards to Automatic Stay by Lexington Insurance Company [relief-fee deficient]  [DR] Original NIBS Entry Number: 4917 |
| 07/15/2002 | 4944 | MOTION In Regards to Automatic Stay by Susie Morales [relief - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 4918 |
| 07/15/2002 | 4945 | APPEARANCE of A.P. Fuller for Delores Aske  [DR] Original NIBS Entry Number: 4919 |
| 07/15/2002 | 4946 | AFFIDAVIT of mailing  RE: Item# 4945 [DR] Original NIBS Entry Number: 4920 |
| 07/15/2002 | 4947 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 4921 |
| 07/15/2002 | 4948 | MOTION [Emergency] for order [I] adjourning the Court's 7/17/02 ruling on the Debtors' application for an order, pursuant to section 327[e] of the bankruptcy code, authorizing Debtors to employ and retain Dewey Ballantine LLP as Special Counsel,and [II] setting the Court's ruling on such application for 7/24/02 by Debtors.  hearing on 07/17/2002 at 10:00 a.m.[Disposed] [DR] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

Filing Date    No.      Entry                                  Run Time: 13:32:37
                        Original NIBS Entry Number: 4922

| Filing Date | No. | Entry |
|---|---|---|
| 07/16/2002 | 4949 | NOTICE of withdrawal of request for notices by Felicia S Turner for KMS II Realty Limited Partnership Inc.  [DR] Original NIBS Entry Number: 4923 |
| 07/16/2002 | 4950 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 4924 |
| 07/16/2002 | 4951 | ASSIGNMENT of Claim of Big Spring Water Co to Sierra Asset Management LLC for $807.50  [DR] Original NIBS Entry Number: 4925 |
| 07/16/2002 | 4952 | ASSIGNMENT of Claim of Stronghold Plumbing to Sierra Asset Management LLC for $4062.00  [DR] Original NIBS Entry Number: 4926 |
| 07/16/2002 | 4953 | ASSIGNMENT of Claim of Universal Door Systems Inc to Sierra Asset Management LLC for $984.71  [DR] Original NIBS Entry Number: 4927 |
| 07/16/2002 | 4954 | MOTION [Informative] of Francisco Vega Otero, Inc and Francisco Vega Otero Humacao, Inc.  [DR] Original NIBS Entry Number: 4928 |
| 07/16/2002 | 4955 | MOTION for order permitting withdrawal of appearance by Felicia S Turner  [Disposed] [DR] Original NIBS Entry Number: 4929 |
| 07/16/2002 | 4956 | MOTION to compel Debtors to comply with terms of unexpired leases of non-residential real property by Glimcher Properties, Limited Partnership.  [Disposed] [DR] Original NIBS Entry Number: 4930 |
| 07/09/2002 | 4957 | ORDER Hearing is scheduled for status conference  hearing on 08/29/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 08/22/2002 RE: Item# 4056 [DR] Original NIBS Entry Number: 4931 |
| 07/09/2002 | 4958 | ORDER Hearing is scheduled for a status conference  hearing on 08/29/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 08/22/2002 RE: Item# 3989 [DR] Original NIBS Entry Number: 4932 |
| 07/09/2002 | 4959 | ORDER Hearing is scheduled for a status conference  hearing on 08/29/2002 at 11:00 a.m. RE: Item# 2592 [DR] Original NIBS Entry Number: 4933 |
| 07/15/2002 | 4960 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 4662 [DR] Original NIBS Entry Number: 4934 |
| 07/15/2002 | 4961 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 4740 [DR] Original NIBS Entry Number: 4935 |
| 07/15/2002 | 4962 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 4739 [DR] Original NIBS Entry Number: 4936 |
| 07/15/2002 | 4963 | ORDER that the applicant herein may appear as requested in the above entitled case.  RE: Item# 4652 [DR] Original NIBS Entry Number: 4937 |
| 06/28/2002 | 4964 | RESPONSE to Debtor's objection to cure amounts due under lease for Kmart no. 3087 located in Manchester, NH by South Willow Properties LLC  [DR] Original NIBS Entry Number: 4938 |
| 07/16/2002 | 4965 | APPEARANCE of Julie A Boynton for Leah Elizabeth Zayed  [DR] Original NIBS Entry Number: 4939 |
| 07/16/2002 | 4966 | APPEARANCE of Forrest L Ingram for Leah Elizabeth Zayed   [DR] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

Original NIBS Entry Number: 4940

07/16/2002   4967   APPEARANCE of Martin B. Tucker for Leah Elizabeth Zayed  [DR]
Original NIBS Entry Number: 4941

07/16/2002   4968   APPEARANCE of David E Littman for Hilda Hocker and Kenneth K
Hocker  [DR] Original NIBS Entry Number: 4942

07/17/2002   4969   NOTICE of Filing in re objection of Trane Company to the motion
for order approving procedures for [A] liquidating and settling
Mechanics' lien claims and [B] staying enforcement of mechanic's
lien claims pending resolution of disputed claims pursuant to 11
usc sections105 and 362 to allow orderly liquidation of
mechanic's lien claims.  [DR] Original NIBS Entry Number: 4943

07/17/2002   4970   ORDER APPROVING procedures for [A] liquidating and settling
personal injury claims through direct negotiation and/or
alternative dispute resolution and/or [B] modifying the automatic
stay to permit certain litigation with respect to such claims to
proceed<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item#
3993 [DR] Original NIBS Entry Number: 4944

06/26/2002   4971   AGREED ORDER pursuant to 11 usc section 365 and fed.r.bankr.p.6005
authorizing Debtors to assume and assign a certain unexpired real
property lease to Rubloff Development Group, Inc [Rockford,
Illinois, Store no. 1003]<BR>SEE DRAFT ORDER FOR FURTHER
PARTICULARS  [DR] Original NIBS Entry Number: 4945

07/17/2002   4972   NOTICE of Filing   [DR] Original NIBS Entry Number: 4946

07/17/2002   4973   OBJECTION of GCI Capital Inc.  RE: Item# 2961 [DR] Original NIBS
Entry Number: 4947

07/17/2002   4974   NOTICE of Filing   [DR] Original NIBS Entry Number: 4948

07/17/2002   4975   RESPONSE by Barenbrug USA  RE: Item# 4091 [DR] Original NIBS Entry
Number: 4949

07/17/2002   4976   APPEARANCE of Gerard D Ring for Meco Corp  [DR] Original NIBS
Entry Number: 4950

07/17/2002   4977   APPEARANCE of Gregory N Kazarian for Barenbrug USA  [DR] Original
NIBS Entry Number: 4951

07/17/2002   4978   APPEARANCE of Andrew S Paine for Meco Corp  [DR] Original NIBS
Entry Number: 4952

07/17/2002   4979   NOTICE of Filing   [DR] Original NIBS Entry Number: 4953

07/17/2002   4980   STATEMENT of Freeborn & Peters pursuant to bankruptcy rule 2019
[DR] Original NIBS Entry Number: 4954

07/17/2002   4981   NOTICE of Filing   [DR] Original NIBS Entry Number: 4955

07/17/2002   4982   OBJECTION by Fadco, LLC  RE: Item# 4020 [DR] Original NIBS Entry
Number: 4956

07/17/2002   4983   OPPOSITION to the objections of Creditors' Committees to the
Court's order authorizing the payment of pre-petition claims of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date: 01/04/2008
                                                                       Run Time: 13:32:37
Filing Date      No.          Entry

| | | |
|---|---|---|
| | | consignment vendors by Universal Music and Video Distribution Corp.  [DR] Original NIBS Entry Number: 4957 |
| 07/17/2002 | 4984 | OPPOSITION to the motion for order clarifying interim order authorizing the payment of pre-petition claims of consignment vendors filed by Twentieth Century Fox Home Entertainment Inc by Univerisal Music and Video Distribution Corp.  [DR] Original NIBS Entry Number: 4958 |
| 07/17/2002 | 4985 | AFFIDAVIT and statement of Lawrence F Hariton  RE: Item# 4983 [DR] Original NIBS Entry Number: 4959 |
| 07/17/2002 | 4986 | APPLICATON for Leave to Appear Pro Hac Vice by Mark Shinderman [paid] [Disposed] [DR] Original NIBS Entry Number: 4960 |
| 07/17/2002 | 4987 | NOTICE of last date and procedures for filing proofs of claim [DR] Original NIBS Entry Number: 4961 |
| 07/17/2002 | 4988 | CERTIFICATE of Service in re items #4874, 4875 and 4876.  [DR] Original NIBS Entry Number: 4962 |
| 07/17/2002 | 4989 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4963 |
| 07/17/2002 | 4990 | OBJECTION by Debtors  RE: Item# 4179 [DR] Original NIBS Entry Number: 4964 |
| 07/17/2002 | 4991 | NOTICE   [DR] Original NIBS Entry Number: 4965 |
| 07/17/2002 | 4992 | OBJECTION by Debtors  RE: Item# 4763 [DR] Original NIBS Entry Number: 4966 |
| 07/17/2002 | 4993 | NOTICE   [DR] Original NIBS Entry Number: 4967 |
| 07/17/2002 | 4994 | OBJECTION by Debtors  RE: Item# 4766 [DR] Original NIBS Entry Number: 4968 |
| 07/17/2002 | 4995 | NOTICE   [DR] Original NIBS Entry Number: 4969 |
| 07/17/2002 | 4996 | OBJECTION by Debtors  RE: Item# 4748 [DR] Original NIBS Entry Number: 4970 |
| 07/17/2002 | 4997 | NOTICE of Hearing on first interim fee applications  hearing on 08/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 4971 |
| 07/17/2002 | 4998 | NOTICE regarding July omnibus hearing  [DR] Original NIBS Entry Number: 4972 |
| 07/17/2002 | 4999 | NOTICE of Filing   [DR] Original NIBS Entry Number: 4973 |
| 07/17/2002 | 5000 | OBJECTION by Debtors  RE: Item# 4475 [DR] Original NIBS Entry Number: 4974 |
| 07/17/2002 | 5001 | NOTICE   [DR] Original NIBS Entry Number: 4975 |
| 07/17/2002 | 5002 | OBJECTION by Debtors  RE: Item# 3991 [DR] Original NIBS Entry Number: 4976 |
| 07/17/2002 | 5003 | NOTICE of Motion   [DR] Original NIBS Entry Number: 4977 |
| 07/17/2002 | 5004 | MOTION to Compel compliance with post-petition lease obligations and for adequate protection by Elk Grove SK, L.P.  hearing on 07/24/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

Number: 4978

| 07/17/2002 | 5005 | NOTICE    [DR] Original NIBS Entry Number: 4979 |
|---|---|---|

| 07/17/2002 | 5006 | APPLICATION [Supplemental] for an order pursuant to 11 usc sections 105,327[a] and 328[a] and fed.r.bankr.p.2014[A] and 2016 authorizing [I] the assignment of the engagement letter between the Debtors and Dresdner Kleinwort Wasserstein, Inc to Miller Buckfire Lewis& Co., LLC [II] the retention of Miller Buckfire Lewis & Co LLC as Financial Advisor and Investment Banker to the Debtors, and [III] the continued retention of Dresdner Kleinwort Wasserstein, Inc as Investment Banker to the Debtors by Debtors hearing on08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 4980 |
|---|---|---|

| 07/17/2002 | 5007 | DECLARATION and statement of Henry S Miller  RE: Item# 5006 [DR] Original NIBS Entry Number: 4981 |
|---|---|---|

| 07/17/2002 | 5008 | DECLARATION and statement of Kathleen T Kress  RE: Item# 5006 [DR] Original NIBS Entry Number: 4982 |
|---|---|---|

| 07/18/2002 | 5009 | NOTICE of Filing    [DR] Original NIBS Entry Number: 4983 |
|---|---|---|

| 07/18/2002 | 5010 | DESIGNATION of Items to be included in the Record and Statement of Issues by Sycamore DeKalb Associates  RE: Item# 4775 [DR] Original NIBS Entry Number: 4984 |
|---|---|---|

| 06/28/2002 | 5011 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 2024 [DR] Original NIBS Entry Number: 4985 |
|---|---|---|

| 06/08/2002 | 5012 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 2933 [DR] Original NIBS Entry Number: 4986 |
|---|---|---|

| 06/08/2002 | 5013 | ORDER Hearing is scheduled  hearing on 07/24/2002 at 11:00 a.m. RE: Item# 3982 [DR] Original NIBS Entry Number: 4987 |
|---|---|---|

| 06/08/2002 | 5014 | ORDER Hearing is scheduled  hearing on 07/09/2002 at  1:30 a.m. RE: Item# 2098 [DR] Original NIBS Entry Number: 4988 |
|---|---|---|

| 06/26/2002 | 5015 | APPLICATON for Leave to Appear Pro Hac Vice by Robert W Hamilton [paid]  [Disposed]<BR>ORDER that the applicant herein may appear in the above entitled case.  [DR] Original NIBS Entry Number: 4989 |
|---|---|---|

| 07/16/2002 | 5016 | AGREED ORDER resolving City of Redding Electric Utility's request for additional adequate assurance [store no. 3130]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2059 [DR] Original NIBS Entry Number: 4990 |
|---|---|---|

| 07/17/2002 | 5017 | AGREED ORDER resolving The City of Calhoun's request for additional adequate assurance [store no. 9625]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 4991 |
|---|---|---|

| 07/16/2002 | 5018 | AGREED ORDER resolving three request for additional adequate assurance [Dominion East Ohio Gas; Dominion Virginia Power/Dominion North Carolina Power; Michigan Consolidated Gas Company].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 45 [DR] Original NIBS Entry Number: 4992 |
|---|---|---|

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/18/2002 | 5019 | NOTICE of withdrawal of motion of Assembly Square Limited [1] to compel payment due pursuant to 11 usc section 365[D][3] and [2] to modify automatic stay to the extent, if any, necessary to terminate lease.  [DR] Original NIBS Entry Number: 4993 |
| 07/18/2002 | 5020 | NOTICE of Filing   RE: Item# 5019 [DR] Original NIBS Entry Number: 4994 |
| 07/18/2002 | 5021 | APPEARANCE of Zoe G Mahoodfor The Equal Employment Opportunity Commission.   [DR] Original NIBS Entry Number: 4995 |
| 07/18/2002 | 5022 | ASSIGNMENT of Claim of Lucks Company Inc to Contrarian Capital Trade Claims L.P. for $117794.13  [DR] Original NIBS Entry Number: 4996 |
| 07/18/2002 | 5023 | ASSIGNMENT of Claim of Berkshire Blanket to Contrarian Capital Trade Claims L.P. for $1,876,003.55 [DR] Original NIBS Entry Number: 4997 |
| 07/18/2002 | 5024 | ASSIGNMENT of Claim of Panasonic Sales Company to Contrarian Capital Trade Claims L.P. for $487,977.57  [DR] Original NIBS Entry Number: 4998 |
| 07/18/2002 | 5025 | ASSIGNMENT of Claim Allison Mfg Co to SPCP Group LLC for $51,316.88  [DR] Original NIBS Entry Number: 4999 |
| 07/18/2002 | 5026 | ASSIGNMENT of Claim of Fantasia Associates Ltd to SPCP Group LLC for $1,239,222.00  [DR] Original NIBS Entry Number: 5000 |
| 07/18/2002 | 5027 | ASSIGNMENT of Claim of Superior Dairy Inc to SPCP Group LLC for $1,662,844.88  [DR] Original NIBS Entry Number: 5001 |
| 07/18/2002 | 5028 | APPLICATON for Leave to Appear Pro Hac Vice by Craig V Rasile [paid]  [Disposed] [DR] Original NIBS Entry Number: 5002 |
| 07/18/2002 | 5029 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5003 |
| 07/18/2002 | 5030 | MOTION to Compel Kmart Corporation to assume or reject unexpired non-residential lease by Harris Bank Glencoe-Northbrook NA hearing on 07/24/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 5004 |
| 07/17/2002 | 5031 | ORDER due and adequate notice of motion has been given. The court's 7/17/02 ruling on the Dewey Application will be adjourned to 7/24/02 at 2:00 p.m.  RE: Item# 4948 [DR] Original NIBS Entry Number: 5005 |
| 07/19/2002 | 5032 | NOTICE   [DR] Original NIBS Entry Number: 5006 |
| 07/19/2002 | 5033 | OBJECTION by Debtors  RE: Item# 4915 [DR] Original NIBS Entry Number: 5007 |
| 07/19/2002 | 5034 | NOTICE   [DR] Original NIBS Entry Number: 5008 |
| 07/19/2002 | 5035 | OBJECTION by Debtors  RE: Item# 4827 [DR] Original NIBS Entry Number: 5009 |
| 07/19/2002 | 5036 | NOTICE of rejection of leases as to store no. 7176  [DR] Original NIBS Entry Number: 5010 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                             Run Date:01/04/2008
                                                              Run Time:13:32:37
Filing Date      No.          Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/19/2002 | 5037 | NOTICE of rejection of leases as to store no. 9444  [DR] Original NIBS Entry Number: 5011 |
| 07/19/2002 | 5038 | NOTICE of release of cure claims on behalf of Franklin-West LLC and Franklin-Edmonds Transitory LLC store no. 4081 and no. 4208. [DR] Original NIBS Entry Number: 5012 |
| 07/19/2002 | 5039 | NOTICE of withdrawal of the motion of Franklin-West LLC and Franklin-Edmonds Transitory LLC to permit the withdrawal of lease bid.  [DR] Original NIBS Entry Number: 5013 |
| 07/19/2002 | 5040 | NOTICE of stipulation and order on the motion of IBM Credit Corporation to compel payment of post-petition obligations or, in the alternative, for adequate protection, for relief from the automatic stay, or for prompt assumption or rejection of leases. [DR] Original NIBS Entry Number: 5014 |
| 07/19/2002 | 5041 | MOTION for pro hac vice admission per rule 707 by Christopher J. Zachar Esq. [fee deficient]  [DR] Original NIBS Entry Number: 5015 |
| 07/19/2002 | 5042 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5016 |
| 07/19/2002 | 5043 | DESIGNATION of Items to be included in the Record   RE: Item# 4775 [DR] Original NIBS Entry Number: 5017 |
| 07/22/2002 | 5044 | AFFIDAVIT of ordinary course professional by Paul Hejmanowski [DR] Original NIBS Entry Number: 5018 |
| 07/22/2002 | 5045 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 5028 [DR] Original NIBS Entry Number: 5019 |
| 07/22/2002 | 5046 | AFFIDAVIT of Ken Wade of Aerodynamics, Inc in support of the Debtor's motion RE: Item# 4768 [DR] Original NIBS Entry Number: 5020 |
| 07/22/2002 | 5047 | CERTIFICATE of Service   RE: Item# 5046 [DR] Original NIBS Entry Number: 5021 |
| 07/22/2002 | 5048 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5022 |
| 07/22/2002 | 5049 | SERVICE List   [DR] Original NIBS Entry Number: 5023 |
| 07/22/2002 | 5050 | OBJECTION [Limited] to Debtor's application for employment of Erwin I Katz as administrator/mediator for Virgin Island Judgment Claims by Annette Constable.  [DR] Original NIBS Entry Number: 5024 |
| 07/22/2002 | 5051 | PROPOSED agenda for omnibus hearing scheduled for July 24-25, 2002 [DR] Original NIBS Entry Number: 5025 |
| 07/22/2002 | 5052 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 4986 [DR] Original NIBS Entry Number: 5026 |
| 07/22/2002 | 5053 | NOTICE   [DR] Original NIBS Entry Number: 5027 |
| 07/22/2002 | 5054 | REPLY to objection by Portsmouth Associates LLC to motion to assume and assign Employment Development agreement to Portsmouth Redevelopment & Housing Authority by Debtors  [DR] Original NIBS Entry Number: 5028 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:37
Filing Date     No.        Entry

| | | |
|---|---|---|
| 07/22/2002 | 5055 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5029 |
| 07/22/2002 | 5056 | OBJECTION by Debtors  RE: Item# 4897 [DR] Original NIBS Entry Number: 5030 |
| 07/18/2002 | 5057 | ORDER that Flint shall be allowed to offset $85,183.41 of pre-petition obligations owed to Debtor by Fling under that certain amended and restated lease for store no. 4040.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 3743 [DR] Original NIBS Entry Number: 5031 |
| 07/18/2002 | 5058 | AGREED ORDER that the Commission shall have until 10/29/02 to file its proof of claim in this proceeding and this extension of time is without prejudice to the Commission's right to seek any further extensions of time to file its proof of claim.  RE:Item# 4942 [DR]Original NIBS Entry Number: 5032 |
| 07/17/2002 | 5059 | STIPULATION AND ORDER on the motion of IBM Credit Corporation to compel payment of post-petition obligations or, in the alternative, for adequate protection, for relief from the automatic stay, or for prompt assumption or rejection of leases.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2671 [DR] Original NIBS Entry Number: 5033 |
| 07/22/2002 | 5060 | APPEARANCE of David C Risner for Risner Brothers Inc.  [DR] Original NIBS Entry Number: 5034 |
| 07/23/2002 | 5061 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5035 |
| 07/23/2002 | 5062 | MOTION to Withdraw motion to pay post-petition past due electric service by The Virgin Islands Water and Power Authority  hearing on 07/24/2002 [DR] Original NIBS Entry Number: 5036 |
| 07/22/2002 | 5063 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5037 |
| 07/22/2002 | 5064 | SERVICE List   [DR] Original NIBS Entry Number: 5038 |
| 07/22/2002 | 5065 | DESIGNATION of Items to be included in the Record by Debtors [Counter-Designation]  RE: Item# 4772 [DR] Original NIBS Entry Number: 5039 |
| 07/22/2002 | 5066 | APPLICATON for Leave to Appear Pro Hac Vice by Kenneth J Cooper [no fee]  [DR] Original NIBS Entry Number: 5040 |
| 07/22/2002 | 5067 | DESIGNATION of local counsel of Joel Nathan for Pension Benefit Guaranty Corporation  [DR] Original NIBS Entry Number: 5041 |
| 07/22/2002 | 5068 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5042 |
| 07/22/2002 | 5069 | NOTICE of perfection of Mechanics' liens pursuant to section 546[b] by Four Seasons Service Group LLC  [DR] Original NIBS Entry Number: 5043 |
| 07/22/2002 | 5070 | APPEARANCE of Alan R Costello for Cesilia Castro  [DR] Original NIBS Entry Number: 5044 |
| 07/22/2002 | 5071 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5045 |
| 07/22/2002 | 5072 | MOTION for entry of agreed order to withdraw with prejudice the |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:37
Filing Date    No.       Entry

---

|  |  |  |
|---|---|---|
| | | motion of Malan Mortgager Inc. and Malan Realty Indiana II Associat4es to shorten period of time within which Debtors may assume or reject certain unexpired leases of non-residential real propertyby Malan Mortgager Inc and Malan Realty Indiana II Associates.  hearing on 07/31/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5046 |
| 07/19/2002 | 5073 | ASSIGNMENT of Claim of Williston Area Chamber of Commerce for Next Factors Inc for $400.00  [DR] Original NIBS Entry Number: 5047 |
| 07/19/2002 | 5074 | ASSIGNMENT of Claim of Weise Planning & Engineering Inc for to Next Factors Inc for $13,088.91  [DR] Original NIBS Entry Number: 5048 |
| 07/19/2002 | 5075 | ASSIGNMENT of Claim of Vancol Industries Inc to Next Factors Inc for $9,826.29  [DR] Original NIBS Entry Number: 5049 |
| 07/19/2002 | 5076 | ASSIGNMENT of Claim of Town of Wilkesboro to Next Factors Inc for $416.81  [DR] Original NIBS Entry Number: 5050 |
| 07/19/2002 | 5077 | ASSIGNMENT of Claim of Sunflowers to Next Factors Inc for $5,628.21  [DR] Original NIBS Entry Number: 5051 |
| 07/19/2002 | 5078 | ASSIGNMENT of Claim of Sourdough Mining Co to Next Factors Inc for $737.88  [DR] Original NIBS Entry Number: 5052 |
| 07/19/2002 | 5079 | ASSIGNMENT of Claim of Silberne Souvenir Sales Inc to Next Factors Inc for $17397.57  [DR] Original NIBS Entry Number: 5053 |
| 07/19/2002 | 5080 | ASSIGNMENT of Claim of Shelly Gordon to Next Factors Inc for $1111.39  [DR] Original NIBS Entry Number: 5054 |
| 07/19/2002 | 5081 | ASSIGNMENT of Claim of Roto Rooter of W Pa to Next Factors Inc for $599.50  [DR] Original NIBS Entry Number: 5055 |
| 07/19/2002 | 5082 | ASSIGNMENT of Claim of Ralph Frakes to Next Factors Inc for $4472.50  [DR] Original NIBS Entry Number: 5056 |
| 07/19/2002 | 5083 | ASSIGNMENT of Claim of Protector Shopping Cart to Next Factors Inc for $560.00  [DR] Original NIBS Entry Number: 5057 |
| 07/19/2002 | 5084 | ASSIGNMENT of Claim of PBM Products Inc to Next Factors Inc for $519,752.07  [DR] Original NIBS Entry Number: 5058 |
| 07/19/2002 | 5085 | ASSIGNMENT of Claim of PBM Products Inc to Next Factors Inc for $62,281.34  [DR] Original NIBS Entry Number: 5059 |
| 07/19/2002 | 5086 | ASSIGNMENT of Claim of Foundation for Ashley's Dream to Next Factors Inc for $1,000.00  [DR] Original NIBS Entry Number: 5060 |
| 07/19/2002 | 5087 | ASSIGNMENT of Claim of City of Cheyenne Sanitation Dept to Next Factors Inc for $2,292.00  [DR] Original NIBS Entry Number: 5061 |
| 07/19/2002 | 5088 | ASSIGNMENT of Claim of Bentleys Plumbing & Electric to Next Factors Inc for $1,580.00  [DR] Original NIBS Entry Number: 5062 |
| 07/19/2002 | 5089 | ASSIGNMENT of Claim of Miracle Green Ent Inc to Next Factors Inc for $1,052.00  [DR] Original NIBS Entry Number: 5063 |
| 07/19/2002 | 5090 | APPEARANCE of Matthew T Gensburg for Fours Seasons Service Group |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                               Run Date: 01/04/2008
                                                                Run Time: 13:32:37
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | LLC  [DR] Original NIBS Entry Number: 5064 |
| 07/19/2002 | 5091 | APPEARANCE of Robert Lannan for Four Seasons Service Group LLC [DR] Original NIBS Entry Number: 5065 |
| 07/19/2002 | 5092 | NOTICE of withdrawl of motion of R.K. Hooksett, LLC to compel the Debtor to pay post-petition real estate taxes and for other relief [DR] Original NIBS Entry Number: 5066 |
| 07/19/2002 | 5093 | CERTIFICATE of Service   RE: Item# 5092 [DR] Original NIBS Entry Number: 5067 |
| 07/19/2002 | 5094 | AFFIDAVIT of ordinary course professional by Jack E Truitt  [DR] Original NIBS Entry Number: 5068 |
| 07/23/2002 | 5095 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5069 |
| 07/23/2002 | 5096 | AFFIDAVIT of Michael Cipriani in support of GW Macedonia's motion for relief from automatic stay and for adequate protection.  [DR] Original NIBS Entry Number: 5070 |
| 07/23/2002 | 5097 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5071 |
| 07/23/2002 | 5098 | MEMORANDUM in support of Debtor's motion to assume and assign employment development agreement by The Portsmouth Redevelopment & Housing Authority.  [DR] Original NIBS Entry Number: 5072 |
| 07/23/2002 | 5099 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5073 |
| 07/23/2002 | 5100 | REPLY of Levco West Associates LLC  RE: Item# 5035 [DR] Original NIBS Entry Number: 5074 |
| 07/23/2002 | 5101 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5075 |
| 07/23/2002 | 5102 | REPLY to the limited objection to Debtors' application for order under 11 usc sections 327[a] and 328[a] and fed.r.bankr.p.2014[a] authorizing employment and retention of Erwin I Katz Limited as mediator and mediation administrator in connection withjudgmentclaims by Debtors.  [DR] Original NIBS Entry Number: 5076 |
| 07/23/2002 | 5103 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5077 |
| 07/23/2002 | 5104 | OBJECTION by Debtors  RE: Item# 4912 [DR] Original NIBS Entry Number: 5078 |
| 07/23/2002 | 5105 | APPEARANCE of Margaret E Vroman for City of Lansing  [DR] Original NIBS Entry Number: 5079 |
| 07/23/2002 | 5106 | PROOF of Service   RE: Item# 5105 [DR] Original NIBS Entry Number: 5080 |
| 07/23/2002 | 5107 | APPEARANCE of Thomas J Leanse for Ramco-Gershenson Inc  [DR] Original NIBS Entry Number: 5081 |
| 07/23/2002 | 5108 | STATEMENT [Verified] of Rosen & Slome, LLP pursuant to bankruptcy rule 2019  [DR] Original NIBS Entry Number: 5082 |
| 07/23/2002 | 5109 | NOTICE of withdrawal of transfer of claim from Imperial Art Inc by Liquidity Solutions Inc.  RE: Item# 3209 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 5083 |
| 07/23/2002 | 5110 | NOTICE of withdrawal of transfer of claim from Twining Laboratories Inc by Liquidity Solutions Inc.  RE: Item# 3449 [DR] Original NIBS Entry Number: 5084 |
| 07/23/2002 | 5111 | NOTICE of representation by Andrea K Amy-Pressey  [DR] Original NIBS Entry Number: 5085 |
| 07/23/2002 | 5112 | APPEARANCE of Michael A Haggard Esq for Maritza Delgado  [DR] Original NIBS Entry Number: 5086 |
| 07/23/2002 | 5113 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5087 |
| 07/23/2002 | 5114 | MONTHLY operating report for the period 5/30/2002 to 6/26/2002. [DR] Original NIBS Entry Number: 5088 |
| 07/23/2002 | 5115 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5089 |
| 07/23/2002 | 5116 | NOTICE of withdrawal of objection by PM Electric Inc.  [DR] Original NIBS Entry Number: 5090 |
| 07/23/2002 | 5117 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5091 |
| 07/23/2002 | 5118 | MOTION to compel the Debtors to make post-petitions payments under 11 usc section 365[d][3] by Brandywine Corporation  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5092 |
| 07/24/2002 | 5119 | MOTION In Regards to Automatic Stay to permit personal injury tort claimants to proceed with pending State Court lawsuit against Debtor as Defendant and to proceed to judgment against Debtor, and Collect on liability insurance, but no further without an additional order of this court by Lynn Brassel [fee deficient] [Disposed] [DR] Original NIBS Entry Number: 5093 |
| 07/24/2002 | 5120 | ORDER APPROVING<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 4901 [DR] Original NIBS Entry Number: 5094 |
| 07/24/2002 | 5121 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5095 |
| 07/24/2002 | 5122 | REPORT by JA&A Services LLC of compensation earned and expenses incurred for the period of 5/1/02 through 5/31/02  [DR] Original NIBS Entry Number: 5096 |
| 07/24/2002 | 5123 | PROOF of Service   RE: Item# 5122 [DR] Original NIBS Entry Number: 5097 |
| 07/24/2002 | 5124 | RECEIPT No. 02017776 [$75 Motion Fee]  [AC] Original NIBS Entry Number: 5098 |
| 07/25/2002 | 5125 | ASSIGNMENT of Claim of HT Enterprises to Newstart Factors Inc for $43,296.00  [DR] Original NIBS Entry Number: 5099 |
| 07/25/2002 | 5126 | ASSIGNMENT of Claim of Seven Up Btlg Co to Newstart Factors Inc for $9,844.03  [DR] Original NIBS Entry Number: 5100 |
| 07/25/2002 | 5127 | ASSIGNMENT of Claim of Alexander Global Promotions to Newstart Factors Inc for $647,350.39  [DR] Original NIBS Entry Number: 5101 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/25/2002 | 5128 | ASSIGNMENT of Claim of TLC Enterprises Inc to Newstart Factors Inc for $52,750.64  [DR] Original NIBS Entry Number: 5102 |
| 07/25/2002 | 5129 | ASSIGNMENT of Claim of Shapiro Packaging to Newstart Factors Inc for $114,655.82  [DR] Original NIBS Entry Number: 5103 |
| 07/25/2002 | 5130 | ASSIGNMENT of Claim of Dahlstrom & Watt Bulb Farms to Newstart Factors Inc for $130,335.27  [DR] Original NIBS Entry Number: 5104 |
| 07/25/2002 | 5131 | ASSIGNMENT of Claim of Union Wadding Company to Newstart Factors Inc for $1,932,462.95  [DR] Original NIBS Entry Number: 5105 |
| 07/25/2002 | 5132 | ASSIGNMENT of Claim of NTS Trailer Services Inc to Newstart Factors Inc for $45,072.28  [DR] Original NIBS Entry Number: 5106 |
| 07/25/2002 | 5133 | ASSIGNMENT of Claim of Celadon Trucking Services Inc to Newstart Factors Inc for $67,306.15  [DR] Original NIBS Entry Number: 5107 |
| 07/25/2002 | 5134 | ASSIGNMENT of Claim of Joseph J Mancini to Newstart Factors Inc for $16,000.00  [DR] Original NIBS Entry Number: 5108 |
| 07/25/2002 | 5135 | ASSIGNMENT of Claim of Payco Foods Corp to Newstart Factors Inc for $30,706.00  [DR] Original NIBS Entry Number: 5109 |
| 07/25/2002 | 5136 | ASSIGNMENT of Claim of Unique Balloons De Puerto Rico to Newstart Factors Inc for $19,105.22  [DR] Original NIBS Entry Number: 5110 |
| 07/25/2002 | 5137 | ASSIGNMENT of Claim of Oxford Industries Inc to Newstart Factors Inc for $3,454.86  [DR] Original NIBS Entry Number: 5111 |
| 07/25/2002 | 5138 | ASSIGNMENT of Claim of Coastline Electric Inc to Newstart Factors Inc for $18,784.29  [DR] Original NIBS Entry Number: 5112 |
| 07/25/2002 | 5139 | ASSIGNMENT of Claim of Highland Glen Manufacturing to Newstart Factors Inc for $47,601.60  [DR] Original NIBS Entry Number: 5113 |
| 07/25/2002 | 5140 | ASSIGNMENT of Claim of Lipari Deli Foods to Newstart Factors Inc for $26,160.90  [DR] Original NIBS Entry Number: 5114 |
| 07/25/2002 | 5141 | ASSIGNMENT of Claim of Bonanza Produce Co to Newstart Factors Inc for $15,101.19  [DR] Original NIBS Entry Number: 5115 |
| 07/25/2002 | 5142 | ASSIGNMENT of Claim of Garden State Trailer Jockey to Newstart Factors Inc for $10,017.00  [DR] Original NIBS Entry Number: 5116 |
| 07/25/2002 | 5143 | ASSIGNMENT of Claim of Tasco Worldwide Inc., A/K/A Tasco Sales to Newstart Factors Inc for $1,214,184.04  [DR] Original NIBS Entry Number: 5117 |
| 07/25/2002 | 5144 | ASSIGNMENT of Claim of 3 G Supply Co to Newstart Factors Inc for $27,209.28  [DR] Original NIBS Entry Number: 5118 |
| 07/25/2002 | 5145 | AFFIDAVIT of ordinary course professional by Lawrence M Hunter, Jr.  [DR] Original NIBS Entry Number: 5119 |
| 07/25/2002 | 5146 | AFFIDAVIT of ordinary course professional by James A Goodin  [DR] Original NIBS Entry Number: 5120 |
| 07/25/2002 | 5147 | AFFIDAVIT of ordinary course professional by Bruce R Braun  [DR] Original NIBS Entry Number: 5121 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:37
Filing Date    No.      Entry

07/25/2002    5148    AFFIDAVIT of ordinary course professional by Laurie Raab   [DR]
                      Original NIBS Entry Number: 5122

07/25/2002    5149    AFFIDAVIT of ordinary course professional by Carl F Rella   [DR]
                      Original NIBS Entry Number: 5123

07/25/2002    5150    ASSIGNMENT of Claim of Ritz Marketing Corp Ltd to Newstart Factors
                      Inc for $11,410.15   [DR] Original NIBS Entry Number: 5124

07/25/2002    5151    NOTICE under section 546[b] perfecting, continuing and maintaining
                      liens and in lieu of commencement of actions by Maxim Technologies
                      Inc.  [DR] Original NIBS Entry Number: 5125

07/25/2002    5152    REQUEST for special notice by Frank M Cadigan for Cameo Homes Inc.
                      [DR] Original NIBS Entry Number: 5126

07/25/2002    5153    MOTION to request that the Court grant Gaetane Benner lump sum
                      distribution of $9,362.00 = 1/2 of the estimated future value of
                      her fully vested pension plan.  [Disposed] [DR] Original NIBS
                      Entry Number: 5127

07/25/2002    5154    NOTICE of Filing    [DR] Original NIBS Entry Number: 5128

07/25/2002    5155    WITHDRAWAL of objection by Portsmouth Associates LLC to the
                      Debtors' motion for order pursuant to 11 usc section 365 to assume
                      and assign employment development agreement to the Portsmouth
                      redevelopment & housing authority.  [DR] Original NIBS
                      EntryNumber: 5129

07/25/2002    5156    ASSIGNMENT of Claim of United State Playing Card Co to Amroc
                      Investments LLC for $921,462.17   [DR] Original NIBS Entry Number:
                      5130

07/25/2002    5157    ASSIGNMENT of Claim of Holiday Housewares Inc to Amroc Investments
                      LLC for $2,998,494.55  [DR] Original NIBS Entry Number: 5131

07/25/2002    5158    ASSIGNMENT of Claim of Dave Goldberg Inc to Amroc Investments LLC
                      for $1,100,444.07  [DR] Original NIBS Entry Number: 5132

07/25/2002    5159    ASSIGNMENT of Claim of Hillerich & Bradsby to Amroc Investment LLC
                      for $625,821.82  [DR] Original NIBS Entry Number: 5133

07/25/2002    5160    ASSIGNMENT of Claim of Conimar Corporation to Amroc Investment LLC
                      for $50,490.00  [DR] Original NIBS Entry Number: 5134

07/25/2002    5161    ASSIGNMENT of Claim of American Pad & Paper LLC to Amroc
                      Investment LLC for $316,506.31  [DR] Original NIBS Entry Number:
                      5135

07/25/2002    5162    ASSIGNMENT of Claim of Dor Tronics of America Inc to Newstart
                      Factors Inc for $18,506.46  [DR] Original NIBS Entry Number: 5136

07/25/2002    5163    ASSIGNMENT of Claim of Bob Evans Farms Inc to Newstart Factors Inc
                      for $167,394.85  [DR] Original NIBS Entry Number: 5137

07/25/2002    5164    ASSIGNMENT of Claim of Videoplex Corp to Newstart Factors Inc for
                      $12,988.15  [DR] Original NIBS Entry Number: 5138

07/25/2002    5165    ASSIGNMENT of Claim of West Penn Hat and Cap Corp to Newstart

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date: 01/04/2008

                                                                 Run Time: 13:32:37
Filing Date      No.      Entry

|            |      | Factors Inc for $298,698.52  [DR] Original NIBS Entry Number: 5139 |
| 07/25/2002 | 5166 | ASSIGNMENT of Claim of Carolina Bottling Co to Newstart Factors Inc for $20,251.50  [DR] Original NIBS Entry Number: 5140 |
| 07/25/2002 | 5167 | ASSIGNMENT of Claim of Quality Beverage to Newstart Factors Inc for $15,108.11  [DR] Original NIBS Entry Number: 5141 |
| 07/25/2002 | 5168 | ASSIGNMENT of Claim of Grand River Printing and Imaging to Newstart Factors Inc $392,275.06  [DR] Original NIBS Entry Number: 5142 |
| 07/25/2002 | 5169 | ASSIGNMENT of Claim of Hutchinson Group Inc to Newstart Factors Inc for $36,312.50  [DR] Original NIBS Entry Number: 5143 |
| 07/25/2002 | 5170 | ASSIGNMENT of Claim of Furniture Lab to Newstart Factors Inc for $31,599.86  [DR] Original NIBS Entry Number: 5144 |
| 07/25/2002 | 5171 | ASSIGNMENT of Claim of Murray City Utilities to Newstart Factors Inc for $16,148.26  [DR] Original NIBS Entry Number: 5145 |
| 07/25/2002 | 5172 | ASSIGNMENT of Claim of Hot Properties Merchandising to Newstart Factors Inc for $154,654.32  [DR] Original NIBS Entry Number: 5146 |
| 07/25/2002 | 5173 | ASSIGNMENT of Claim of Fazio Mechanical Services Inc to Newstart Factors Inc for $11498.16  [DR] Original NIBS Entry Number: 5147 |
| 07/25/2002 | 5174 | ASSIGNMENT of Claim of West Chester Holding Inc to Newstart Factors Inc for $24,421.72  [DR] Original NIBS Entry Number: 5148 |
| 07/25/2002 | 5175 | ASSIGNMENT of Claim of Gate City Staffing Inc to Newstart Factors Inc for $22,236.92  [DR] Original NIBS Entry Number: 5149 |
| 07/25/2002 | 5176 | ASSIGNMENT of Claim of Merritt Handling Engineering Inc to Newstart Factors Inc for $45,444.20  [DR] Original NIBS Entry Number: 5150 |
| 07/25/2002 | 5177 | ASSIGNMENT of Claim of G&M Distributors to Newstart Factors Inc for $26,642.34  [DR] Original NIBS Entry Number: 5151 |
| 07/25/2002 | 5178 | ASSIGNMENT of Claim of Plastec Industries to Newstart Factors Inc for $41,682.92  [DR] Original NIBS Entry Number: 5152 |
| 07/25/2002 | 5179 | ASSIGNMENT of Claim of City of Tampa Utilities to Newstart Factors Inc for $11,075.00  [DR] Original NIBS Entry Number: 5153 |
| 07/25/2002 | 5180 | ASSIGNMENT of Claim of Weathervane Service Inc to Newstart Factors Inc for $56,960.86  [DR] Original NIBS Entry Number: 5154 |
| 07/25/2002 | 5181 | ASSIGNMENT of Claim of Advanced Pharmacy Concepts to Newstart Factors Inc for $22,815.09  [DR] Original NIBS Entry Number: 5155 |
| 07/25/2002 | 5182 | ASSIGNMENT of Claim of Pike Natural Gas Company to Newstart Factors Inc for $10,943.36  [DR] Original NIBS Entry Number: 5156 |
| 07/25/2002 | 5183 | ASSIGNMENT of Claim of Mr. Rooter to Newstart Factors Inc for $11,643.14  [DR] Original NIBS Entry Number: 5157 |
| 07/25/2002 | 5184 | ASSIGNMENT of Claim of Mac Trailer Leasing to Newstart Factors Inc for $17985.93  [DR] Original NIBS Entry Number: 5158 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/25/2002 | 5185 | ASSIGNMENT of Claim of Texas Refrigeration Services Inc to Newstart Factors Inc for $25,301.82  [DR] Original NIBS Entry Number: 5159 |
| 07/25/2002 | 5186 | ASSIGNMENT of Claim of Lyrick Studios Inc to Newstart Factors Inc for $347,484.64  [DR] Original NIBS Entry Number: 5160 |
| 07/25/2002 | 5187 | ASSIGNMENT of Claim of Hit Entertainment to Newstart Factors Inc for $28,118.84  [DR] Original NIBS Entry Number: 5161 |
| 07/25/2002 | 5188 | ASSIGNMENT of Claim of Valley Distributing of Montana Inc to Newstart Factors Inc for $11,711.89  [DR] Original NIBS Entry Number: 5162 |
| 07/25/2002 | 5189 | ASSIGNMENT of Claim of Stanley Greenhouses Inc to Newstart Factors Inc for $33,905.11  [DR] Original NIBS Entry Number: 5163 |
| 07/25/2002 | 5190 | ASSIGNMENT of Claim of North American Building Maintenance to Newstart Factors Inc for $10,061.50  [DR] Original NIBS Entry Number: 5164 |
| 07/25/2002 | 5191 | ASSIGNMENT of Claim of Auto Diesel Electric Inc to Newstart Factors Inc for $10,529.94  [DR] Original NIBS Entry Number: 5165 |
| 07/25/2002 | 5192 | ASSIGNMENT of Claim of Northeast Freight Systems to Newstart Factors Inc for $48,124.62  [DR] Original NIBS Entry Number: 5166 |
| 07/25/2002 | 5193 | ASSIGNMENT of Claim of Premier Wines & Spirits Ltd to Newstart Factors Inc for $218,439.52  [DR] Original NIBS Entry Number: 5167 |
| 07/25/2002 | 5194 | ASSIGNMENT of Claim of Lauren Associates Inc to Newstart Factors Inc for $36,587.95  [DR] Original NIBS Entry Number: 5168 |
| 07/25/2002 | 5195 | ASSIGNMENT of Claim of Taylor Plumbing Inc to Newstart Factors Inc for $13,256.06  [DR] Original NIBS Entry Number: 5169 |
| 07/25/2002 | 5196 | ASSIGNMENT of Claim of Thomas Diaz Inc to Newstart Factors Inc for $32,715.47  [DR] Original NIBS Entry Number: 5170 |
| 07/25/2002 | 5197 | ASSIGNMENT of Claim of Maria Gardens Inc to Newstart Factors Inc for $314650.75  [DR] Original NIBS Entry Number: 5171 |
| 07/25/2002 | 5198 | ASSIGNMENT of Claim of Turlare County News Agency to Newstart Factors Inc for $20,886.71  [DR] Original NIBS Entry Number: 5172 |
| 07/25/2002 | 5199 | ASSIGNMENT of Claim of Associated Constructors to Newstart Factors Inc for $10,390.00  [DR] Original NIBS Entry Number: 5173 |
| 07/25/2002 | 5200 | ASSIGNMENT of Claim of Transport Security Inc to Newstart Factors Inc for $13,480.00  [DR] Original NIBS Entry Number: 5174 |
| 07/25/2002 | 5201 | ASSIGNMENT of Claim of Superior Sweeping Ltd to Newstart Factors Inc for $11,705.00  [DR] Original NIBS Entry Number: 5175 |
| 07/25/2002 | 5202 | ASSIGNMENT of Claim of Corinth Coca Cola Bottling Works to Newstart Factors Inc for $17,732.98  [DR] Original NIBS Entry Number: 5176 |
| 07/25/2002 | 5203 | ASSIGNMENT of Claim of Corestaff to Newstart Factors Inc for $13,242.00  [DR] Original NIBS Entry Number: 5177 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                    Run Time:13:32:37
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/25/2002 | 5204 | ASSIGNMENT of Claim of Ultimate Building Maintenance Inc to Newstart Factors Inc for $47,958.19  [DR] Original NIBS Entry Number: 5178 |
| 07/25/2002 | 5205 | ASSIGNMENT of Claim of Kendallville Publishing Company to Newstart Factors Inc for $17,942.10  [DR] Original NIBS Entry Number: 5179 |
| 07/25/2002 | 5206 | ASSIGNMENT of Claim of Copier Sales Reps Inc to Newstart Factors Inc for $10,100.20  [DR] Original NIBS Entry Number: 5180 |
| 07/25/2002 | 5207 | ASSIGNMENT of Claim of Robert M Stephan Elec Contractor to Newstart Factors Inc for $68,597.52  [DR] Original NIBS Entry Number: 5181 |
| 07/25/2002 | 5208 | ASSIGNMENT of Claim of Pez Candy to Newstart Factors Inc for $26,354.44  [DR] Original NIBS Entry Number: 5182 |
| 07/25/2002 | 5209 | ASSIGNMENT of Claim of GRO Rite Landscaping to Newstart Factors Inc for $11,448.00  [DR] Original NIBS Entry Number: 5183 |
| 07/25/2002 | 5210 | ASSIGNMENT of Claim of Dorvin D Leis Co Inc to Newstart Factors Inc for $51,321.00  [DR] Original NIBS Entry Number: 5184 |
| 07/25/2002 | 5211 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5185 |
| 07/25/2002 | 5212 | MOTION In Regards to Automatic Stay by Lexington Insurance Company [Relief - paid #02017811]  hearing on 08/29/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5186 |
| 07/25/2002 | 5213 | NOTICE   [DR] Original NIBS Entry Number: 5187 |
| 07/25/2002 | 5214 | MOTION In Regards to Automatic Stay by Anna M Smith [Modify - paid #02017858]  hearing on 07/31/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5188 |
| 07/25/2002 | 5215 | MOTION for pro hac vice admission per rule 707 by Christopher J Zachar, Esq [paid]  [DR] Original NIBS Entry Number: 5189 |
| 07/25/2002 | 5216 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5190 |
| 07/25/2002 | 5217 | MOTION to compel Debtor to issue rejection notice for lease in connection with store #4391 located in Alexandria, Virginia by PDK Corporation [Renewed and Amended]  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5191 |
| 07/25/2002 | 5218 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5192 |
| 07/25/2002 | 5219 | MOTION to Compel assumption or rejection of lease and related assignment by Mullan Associates Limited Partnership  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5193 |
| 07/25/2002 | 5220 | MOTION by Carmen M Cortez  [DR] Original NIBS Entry Number: 5194 |
| 07/26/2002 | 5221 | AFFIDAVIT of ordinary course professional by Scott E McLeod  [DR] Original NIBS Entry Number: 5195 |
| 07/26/2002 | 5222 | APPLICATON for Leave to Appear Pro Hac Vice by Michael J McKitrick [paid]  [DR] Original NIBS Entry Number: 5196 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2002 | 5223 | AFFIDAVIT of ordinary course professional by Suzanne Vogel  [DR] Original NIBS Entry Number: 5197 |
| 07/26/2002 | 5224 | AFFIDAVIT of ordinary course professional by Christopher A Conley. [DR] Original NIBS Entry Number: 5198 |
| 07/26/2002 | 5225 | NOTICE of withdrawal by Landlords to compel Debtor to pay administrative expenses related to leased premises and supplement to motion by Landlords to compel Debtor to pay administrative expenses related to leased premises by LaSalle National Bank, Big Sandy, LLC, Plymouth Center Limited Partnership, Malan Revolver, Inc., Malan Mortgagor Inc and Malan Realty Investors, Inc.  [DR] Original NIBS Entry Number: 5199 |
| 07/26/2002 | 5226 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5200 |
| 07/26/2002 | 5227 | WITHDRAWAL of the objection of Rodney H and Gertrude G Medeiros to the Debtors' motion for authorizing rejection of unexpired leases on nonresidential real property as of the motion date by Rodeny H. Nd Gertrude G Medeiros.  [DR] Original NIBS EntryNumber: 5201 |
| 07/26/2002 | 5228 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5202 |
| 07/26/2002 | 5229 | MOTION to Compel Debtor to issue rejection notice for lease in connection with store #4391 located in Alexandria, Virginia by PDK Corporation  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5203 |
| 07/26/2002 | 5230 | CERTIFICATE of Service   RE: Item# 5229 [DR] Original NIBS Entry Number: 5204 |
| 07/25/2002 | 5231 | APPEARANCE of David E Littman for Hilda Hocker and Kenneth K Hocker  [DR] Original NIBS Entry Number: 5205 |
| 07/29/2002 | 5232 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5206 |
| 07/29/2002 | 5233 | MOTION to declare defamation suit as a personal injury law suite/claim by Derrick Howard.  hearing on 07/31/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 5207 |
| 07/26/2002 | 5234 | APPEARANCE of Michael J McKitrick PC for Branch Banking and Trust Company and William L Geary, Trustees of the Werhle B Geary Estate Private Trust.  [DR] Original NIBS Entry Number: 5208 |
| 07/24/2002 | 5235 | ORDER on application for leave to appear pro hac vice by Shauna M Wertheim; the applicant may appear in the above entitled case. [DR] Original NIBS Entry Number: 5209 |
| 07/24/2002 | 5236 | FACSIMILE transmittal sheet from John L Moriarity Esq in re objections of judgment creditor  [DR] Original NIBS Entry Number: 5210 |
| 07/24/2002 | 5237 | OBJECTION of judgment creditor, Ethel Stuff and request for continuance of hearing with declaration of John L Moriarity and reqeust for priority re mediation.  [DR] Original NIBS Entry Number: 5211 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/29/2002 | 5238 | ASSIGNMENT of Claim of Triumph Plant Co Inc to Newstart Factors Inc for $11840.70  [DR] Original NIBS Entry Number: 5212 |
| 07/29/2002 | 5239 | ASSIGNMENT of Claim of Richard Ravid Inc to Newstart Factors Inc for $153,156.21  [DR] Original NIBS Entry Number: 5213 |
| 07/29/2002 | 5240 | ASSIGNMENT of Claim of Diversified Distribution Systems to Newstart Factors Inc for $30,968.09  [DR] Original NIBS Entry Number: 5214 |
| 07/29/2002 | 5241 | ASSIGNMENT of Claim of Strategic Energy LLC to Newstart Factors Inc for $550,069.27  [DR] Original NIBS Entry Number: 5215 |
| 07/29/2002 | 5242 | ASSIGNMENT of Claim of Fikes Dairy to Newstart Factors Inc for $52,238.05  [DR] Original NIBS Entry Number: 5216 |
| 07/29/2002 | 5243 | ASSIGNMENT of Claim of Files Dairy to Newstart Factors Inc for $32,238.05  [DR] Original NIBS Entry Number: 5217 |
| 07/29/2002 | 5244 | ASSIGNMENT of Claim of Helmac Products Corporation to Newstart Factors Inc for $314,411.74  [DR] Original NIBS Entry Number: 5218 |
| 07/29/2002 | 5245 | ASSIGNMENT of Claim of Data Entry Services Corp to Newstart Factors Inc for $14,320.77  [DR] Original NIBS Entry Number: 5219 |
| 07/29/2002 | 5246 | ASSIGNMENT of Claim of Foldz LLC to Newstart Factors Inc for $12,345.99  [DR] Original NIBS Entry Number: 5220 |
| 07/29/2002 | 5247 | ASSIGNMENT of Claim of Heatmax Inc to Newstart Factors Inc for $45,019.05  [DR] Original NIBS Entry Number: 5221 |
| 07/29/2002 | 5248 | ASSIGNMENT of Claim of Cingular Wireless to Newstart Factors Inc for $23,151.08  [DR] Original NIBS Entry Number: 5222 |
| 07/29/2002 | 5249 | ASSIGNMENT of Claim of Blanchards Lock & Safe to Newstart Factors Inc for $21,347.89  [DR] Original NIBS Entry Number: 5223 |
| 07/29/2002 | 5250 | ASSIGNMENT of Claim of Times Reporter to Newstart Factors Inc for $47,428.30  [DR] Original NIBS Entry Number: 5224 |
| 07/29/2002 | 5251 | ASSIGNMENT of Claim of Roberts Pharmaceutical Corporation to Newstart Factors Inc for $103,168.80  [DR] Original NIBS Entry Number: 5225 |
| 07/29/2002 | 5252 | ASSIGNMENT of Claim of Zampogna Inc to Newstart Factors Inc for $11,059.67  [DR] Original NIBS Entry Number: 5226 |
| 07/29/2002 | 5253 | ASSIGNMENT of Claim of Unarcoo Material Handling Inc to Newstart Factors Inc for $112,805.20  [DR] Original NIBS Entry Number: 5227 |
| 07/29/2002 | 5254 | ASSIGNMENT of Claim of City of Dothan Utility Coll Div to Newstart Factors Inc for $33,743.79  [DR] Original NIBS Entry Number: 5228 |
| 07/29/2002 | 5255 | ASSIGNMENT of Claim of City of Plainview to Sierra Asset Management LLC for $805.54  [DR] Original NIBS Entry Number: 5229 |
| 07/29/2002 | 5256 | APPEARANCE of Victor J Yoo for Eagle Janitorial Services Inc. [DR] Original NIBS Entry Number: 5230 |
| 07/29/2002 | 5257 | APPEARANCE of Leslie Stein for David Walling  [DR] Original NIBS |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008

Filing Date    No.        Entry                      Run Time:13:32:37
_____

                          Entry Number: 5231

07/29/2002     5258    PROOF of Service   RE: Item# 5257 [DR] Original NIBS Entry Number:
                       5232

07/29/2002     5259    APPEARANCE [Corrected] of Leslie Stein for David Walling   [DR]
                       Original NIBS Entry Number: 5233

07/29/2002     5260    CERTIFICATE of Service [Corrected]  RE: Item# 5259 [DR] Original
                       NIBS Entry Number: 5234

07/29/2002     5261    VERIFIED bankruptcy rule 2019 statement by Stites & Harbison PLLC
                       [DR] Original NIBS Entry Number: 5235

07/29/2002     5262    NOTICE [Section 546 [b]] by Construction Systems  [DR] Original
                       NIBS Entry Number: 5236

07/29/2002     5263    ASSIGNMENT of Claim of American Maid Plastic Products Inc to Debt
                       Acquisition Company of America V LLC for $90,503.26  [DR] Original
                       NIBS Entry Number: 5237

07/29/2002     5264    APPEARANCE of James R Eder for Clear Channel Communications dba
                       radio stations WMVX-FM and WGAR-FM  [DR] Original NIBS Entry
                       Number: 5238

07/29/2002     5265    NOTICE of rejection of leases described on Exhibit A  [DR]
                       Original NIBS Entry Number: 5239

07/29/2002     5266    AFFIDAVIT of ordinary course professional by Thomas E Keenan  [DR]
                       Original NIBS Entry Number: 5240

07/29/2002     5267    AFFIDAVIT of ordinary court professional by Perry C Henson Jr.
                       [DR] Original NIBS Entry Number: 5241

07/29/2002     5268    AFFIDAVIT of ordinary course professional by Robin Silver  [DR]
                       Original NIBS Entry Number: 5242

07/29/2002     5269    AFFIDAVIT of ordinary course professional by Chuck N Chionuma
                       [DR] Original NIBS Entry Number: 5243

07/29/2002     5270    NOTICE of Filing   [DR] Original NIBS Entry Number: 5244

07/29/2002     5271    SUPPLEMENTAL [Third] bankrutpcy rule 2019[a] verified statement of
                       Vedder, Price, Kaufman & Kammholz  [DR] Original NIBS Entry
                       Number: 5245

07/29/2002     5272    CERTIFICATE of Service   RE: Item# 5271 [DR] Original NIBS Entry
                       Number: 5246

07/29/2002     5273    NOTICE of Filing Designation of local counsel by Mark A Stang Esq.
                       [DR] Original NIBS Entry Number: 5247

07/29/2002     5274    APPEARANCE of Leslie Stein for Ervin Wardlow  [DR] Original NIBS
                       Entry Number: 5248

07/29/2002     5275    PROOF of Service   RE: Item# 5274 [DR] Original NIBS Entry Number:
                       5249

07/29/2002     5276    STATEMENT [Verified] by Peter F Klett and Stewart, Estes & Donnell
                       [DR] Original NIBS Entry Number: 5250

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date: 01/04/2008
                                                             Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/29/2002 | 5277 | NOTICE of Hearing   hearing on 08/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 5251 |
| 07/29/2002 | 5278 | SUPPLEMENTAL to first interim fee application of Holland & Knight LLP allowance and payment of compensation and reimbursement of expenses as counsel to the Debtors.  [DR] Original NIBS Entry Number: 5252 |
| 07/29/2002 | 5279 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5253 |
| 07/29/2002 | 5280 | DESIGNATION of Items to be included in the Record [Counter-Designation] by Debtors  RE: Item# 4775 [DR] Original NIBS Entry Number: 5254 |
| 07/24/2002 | 5281 | ORDER Hearing in re item nos. 4864, 4917, 4930, 4978, 5004 and motion of Malan Mortgager Inc and Malan Realty Indiana II Associates for entry of agreed order.  hearing on 08/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 5255 |
| 07/24/2002 | 5282 | ORDER Hearing is scheduled  hearing on 08/29/2002 at 11:00 a.m. RE: Item# 906 [DR] Original NIBS Entry Number: 5256 |
| 07/25/2002 | 5283 | STIPULATION AND ORDER [Agreed] between Malease, Aztex and the Debtors for the rejection [or abandonment] of certain unexpired leases of nonresidential real property.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1483 [DR] Original NIBS Entry Number: 5257 |
| 07/25/2002 | 5284 | STIPULATION AND ORDER [Agreed] between Malease, Lynx, Bank One Trust Company, NA and the Debtors for rejection [or abandonment] of certain unexpired leases of nonresidential real property.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1483 [DR] Original NIBS Entry Number: 5258 |
| 07/24/2002 | 5285 | ORDER Hearing is scheduled in re item nos. 2162 and 2963  hearing on 08/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 5259 |
| 07/24/2002 | 5286 | ORDER Hearing is scheduled  hearing on 08/29/2002 at 11:00 a.m. RE: Item# 3353 [DR] Original NIBS Entry Number: 5260 |
| 07/24/2002 | 5287 | ORDER Hearing is scheduled  hearing on 08/29/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 08/22/2002 RE: Item# 3871 [DR] Original NIBS Entry Number: 5261 |
| 07/24/2002 | 5288 | ORDER Hearing is scheduled  hearing on 08/29/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 08/22/2002 RE: Item# 4066 [DR] Original NIBS Entry Number: 5262 |
| 07/24/2002 | 5289 | ORDER Hearing is scheduled  hearing on 08/29/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 08/22/2002 RE: Item# 4091 [DR] Original NIBS Entry Number: 5263 |
| 07/24/2002 | 5290 | ORDER Hearing is rescheduled  hearing on 08/29/2002 at 11:00 a.m.<BR>ORDER the deadline for assumption or rejection of the leases is extended until such time as the Court rules on the motion with respect to the leases.  RE: Item# 664 [DR] Original |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | NIBS Entry Number: 5264 |
| 07/24/2002 | 5291 | ORDER WITHDRAWING without prejudice  RE: Item# 900 [DR] Original NIBS Entry Number: 5265 |
| 07/24/2002 | 5292 | ORDER WITHDRAWING without prejudice  RE: Item# 3452 [DR] Original NIBS Entry Number: 5266 |
| 07/24/2002 | 5293 | ORDER APPROVING designation rights agreement and related relief<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 5267 |
| 07/24/2002 | 5294 | ORDER WITHDRAWING without prejudice  RE: Item# 4748 [DR] Original NIBS Entry Number: 5268 |
| 07/25/2002 | 5295 | ORDER WITHDRAWING re items 4554 and  RE: Item# 3681 [DR] Original NIBS Entry Number: 5269 |
| 07/25/2002 | 5296 | ORDER WITHDRAWING   RE: Item# 3848 [DR] Original NIBS Entry Number: 5270 |
| 07/25/2002 | 5297 | AGREED ORDER in settlement of Developers Diversified Realty Corporation's motion to compel Debtors' immediate payment of certain mechanics' lines<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 4897 [DR] Original NIBS Entry Number: 5271 |
| 07/25/2002 | 5298 | AGREED ORDER in settlement of motion of Stamford United Limited Partnership to compel timely compliance with lease obligations under section 365[d][3].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 4912 [DR] Original NIBS Entry Number: 5272 |
| 07/09/2002 | 5299 | ORDER DENIED without prejudice, and the claimants shall proceed with settling and liquidating their claim under the claims resolution procedure. Mediation of the claimaints' claim shall be concluded on or before 8/31/02. The Debtors shall deliver copies of any applicable insurance policies to the Claimants prior to 7/31/02.  RE: Item# 2590 [DR] Original NIBS Entry Number: 5273 |
| 07/24/2002 | 5300 | ORDER WITHDRAWING   RE: Item# 3157 [DR] Original NIBS Entry Number: 5274 |
| 07/25/2002 | 5301 | AGREED ORDER resolving Peco Energy Company request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 5275 |
| 07/25/2002 | 5302 | AGREED ORDER resolving Johnson City Power Board's request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 5276 |
| 07/25/2002 | 5303 | AGREED ORDER resolving City of Hemet's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 5277 |
| 07/25/2002 | 5304 | AGREED ORDER resolving Riverside Public Utility's request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 5278 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/24/2002 | 5305 | STIPULATION AND ORDER permitting Pension Benefit Guaranty Corporation to file consolidated claims under one case number. [DR] Original NIBS Entry Number: 5279 |
| 07/25/2002 | 5306 | ORDER APPROVING<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 3713 [DR] Original NIBS Entry Number: 5280 |
| 07/25/2002 | 5307 | ORDER GRANTED<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 3727 [DR] Original NIBS Entry Number: 5281 |
| 07/24/2002 | 5308 | ORDER WITHDRAWING motion of TJAC [Vega Baja], S.E. and TJAC [San German], S.E. to compel payment of post-petition administrative rent and to allow administrative claim without prejudice.  [DR] Original NIBS Entry Number: 5282 |
| 07/24/2002 | 5309 | ORDER WITHDRAWING without prejudice  RE: Item# 4918 [DR] Original NIBS Entry Number: 5283 |
| 07/24/2002 | 5310 | ORDER Authorizing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 4910 [DR] Original NIBS Entry Number: 5284 |
| 07/24/2002 | 5311 | ORDER Authorizing the Debtors to assume license agreement with Route 66, L.P.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 4906 [DR] Original NIBS Entry Number: 5285 |
| 07/24/2002 | 5312 | ORDER extending the time period within wich Debtor may remove actions to 10/17/02<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 4770 [DR] Original NIBS Entry Number: 5286 |
| 07/24/2002 | 5313 | ORDER Authorizing and approving the sale of certain Aircraft to Shamrock Equipment Company, Inc subject to higher and better offers, and granting related relief.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 4768 [DR] Original NIBS Entry Number: 5287 |
| 07/24/2002 | 5314 | ORDER WITHDRAWING without prejudice  RE: Item# 4334 [DR] Original NIBS Entry Number: 5288 |
| 07/24/2002 | 5315 | ORDER WITHDRAWING without prejudice  RE: Item# 4475 [DR] Original NIBS Entry Number: 5289 |
| 07/24/2002 | 5316 | ORDER Authorizing [Final] the employment and retention of Goldberg, Kohn, Bell, Black, Rosenbloom & Moritz, Ltd. as co-counsel to the Official Committee of Equity Security Holders, retroactive to 6/14/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 4216 [DR] Original NIBS Entry Number: 5290 |
| 07/24/2002 | 5317 | ORDER Authorizing [Final] the employment and retention of Traub, Bonacquist & Fox LLp as lead co-counsel to the Official Committee of Equity Security Holders, retroactive to 6/14/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 4212 [DR] Original NIBS Entry Number: 5291 |
| 07/24/2002 | 5318 | ORDER Authorizing Debtors to enter into lease option termination and assignment agreement with respect to lease for premises in Idaho Falls, Idaho.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | RE: Item# 4020 [DR] Original NIBS Entry Number: 5292 |
| 07/24/2002 | 5319 | ORDER pursuant to 11 usc section 1121[d] extending the Debtors' exclusive periods within which to file and solicit acceptances of a plan of reorganization as set forth: The plan proposal period is extended to and including 2/28/03. The solicitation period is extended to and including 4/22/03.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 5293 |
| 07/24/2002 | 5320 | AGREED ORDER approving settlement of cure claim amount for the non-residential real property with respect to Debtors' store number 9422 in Cedarbrook, Pennsylvania<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 5294 |
| 07/24/2002 | 5321 | ORDER WITHDRAWING  RE: Item# 3589 [DR] Original NIBS Entry Number: 5295 |
| 07/24/2002 | 5322 | ORDER WITHDRAWING  RE: Item# 3668 [DR] Original NIBS Entry Number: 5296 |
| 07/24/2002 | 5323 | ORDER WITHDRAWING without prejudice  RE: Item# 3729 [DR] Original NIBS Entry Number: 5297 |
| 07/24/2002 | 5324 | STIPULATION AND ORDER modifying the automatic stay in favor of Pullman Bank and Trust Company and GCI Capital, Inc and granting other related relief.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 3980 [DR] Original NIBS Entry Number: 5298 |
| 07/24/2002 | 5325 | ORDER WITHDRAWING without prejudice  RE: Item# 3995 [DR] Original NIBS Entry Number: 5299 |
| 07/30/2002 | 5326 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5300 |
| 07/30/2002 | 5327 | MOTION for administrative claim by JDA Software Inc.  hearing on 08/29/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 5301 |
| 07/30/2002 | 5328 | MOTION In Regards to Automatic Stay by Veronica Strong [Relief - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 5302 |
| 07/30/2002 | 5329 | ASSIGNMENT of Claim of Kentucky Derby Hosiery Co Inc to Greenlight Capital Inc for $2,938,277, $358,395.58, and $124,569.11.  [DR] Original NIBS Entry Number: 5303 |
| 07/30/2002 | 5330 | ASSIGNMENT of Claim of Cleveland Plant and Flower Co to Newstart Factors Inc for $11096.92 [DR] Original NIBS Entry Number: 5304 |
| 07/30/2002 | 5331 | ASSIGNMENT of Claim of Universal Map Enterprises to Newstart Factors Inc for $83,601.45 [DR] Original NIBS Entry Number: 5305 |
| 07/30/2002 | 5332 | ASSIGNMENT of Claim of NYKO Technologies Inc to Newstart Factors Inc for $233,563.30 [DR] Original NIBS Entry Number: 5306 |
| 07/30/2002 | 5333 | ASSIGNMENT of Claim of Gold Medal Prod Co to Newstart Factors Inc for $21695.96 [DR] Original NIBS Entry Number: 5307 |
| 07/30/2002 | 5334 | AFFIDAVIT of ordinary course professional by Patrick W Jordan. [DR] Original NIBS Entry Number: 5308 |
| 07/30/2002 | 5335 | AFFIDAVIT of ordinary course professional by Robert C Juman  [DR] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:37 |
|---|---|---|---|

Original NIBS Entry Number: 5309

| Filing Date | No. | Entry |
|---|---|---|
| 07/30/2002 | 5336 | SUPPLEMENTAL [Second] affidavit in support of the Debtors' application for an order authorizing employment and retention of Pricewaterhousecoopers LLP as Financial Advisors for the Debtors. [DR] Original NIBS Entry Number: 5310 |
| 07/30/2002 | 5337 | REQUEST for payment of an administrative expense by Commons at Cliff Creek, Ltd. [DR] Original NIBS Entry Number: 5311 |
| 07/30/2002 | 5338 | APPEARANCE of Stuart A Lipson Esq for Priority Creditor [DR] Original NIBS Entry Number: 5312 |
| 07/30/2002 | 5339 | STATEMENT [Verified] by Peter F Klett and Stewart, Estes & Donnell [DR] Original NIBS Entry Number: 5313 |
| 07/30/2002 | 5340 | AFFIDAVIT by Trumbull Services, LLC regarding service of notice of chapter 11 bankruptcy case, meeting of creditors and deadlines. Notice of last date and procedures for filing proofs of claim and proof of claim form to additional parties. [DR] OriginalNIBS Entry Number: 5314 |
| 07/31/2002 | 5341 | NOTICE of Motion [DR] Original NIBS Entry Number: 5315 |
| 07/31/2002 | 5342 | MOTION for order requiring Debtor to assume or reject executory contract by a specified date by Alabama Power Company. hearing on 08/29/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5316 |
| 07/31/2002 | 5343 | ASSIGNMENT of Claim and Waiver of Notice of Overnite Transportation Company to Harvey's Personal Services for $194,984.56 [DR] Original NIBS Entry Number: 5317 |
| 07/31/2002 | 5344 | ASSIGNMENT of Claim of Sanpware Corp to Amroc Investments LLC for $116,836.08 [DR] Original NIBS Entry Number: 5318 |
| 07/31/2002 | 5345 | ASSIGNMENT of Claim of Superior Comb Co to Amroc Investments LLC for $256,513.70 [DR] Original NIBS Entry Number: 5319 |
| 07/31/2002 | 5346 | ASSIGNMENT of Claim of Concord Camera Corp to Amroc Investments LLC for $980,269.28 [DR] Original NIBS Entry Number: 5320 |
| 07/31/2002 | 5347 | PROOF of Service re notice of withdrawal of motion by Landlords to compel Debtor to pay administrative expenses related to leased premises and supplement to motion by Landlords to compel to pay administrative expenses related to leased premises. [DR] Original NIBS EntryNumber: 5321 |
| 07/31/2002 | 5348 | MOTION to Compel the Debtor to pay post petition real estate taxes and for other relief by San Antonio 281 Realty Limited Partership. [DR] Original NIBS Entry Number: 5322 |
| 07/31/2002 | 5349 | APPEARANCE of Cregg E Szilagyi by Municipality of Anchorage [DR] Original NIBS Entry Number: 5323 |
| 07/31/2002 | 5350 | APPEARANCE of R Scott Alsterda for Municipality of Anchorage [DR] Original NIBS Entry Number: 5324 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 07/31/2002 | 5351 | APPEARANCE of Christopher L Rexroat for Municipality of Anchorage [DR] Original NIBS Entry Number: 5325 |
| 07/31/2002 | 5352 | AFFIDAVIT of ordinary course professional by Michael D Mann  [DR] Original NIBS Entry Number: 5326 |
| 07/31/2002 | 5353 | AFFIDAVIT of ordinary course professional by Edward F Kickham [DR] Original NIBS Entry Number: 5327 |
| 07/31/2002 | 5354 | AFFIDAVIT of ordinary course professional by M. Anne Peters  [DR] Original NIBS Entry Number: 5328 |
| 07/31/2002 | 5355 | AFFIDAVIT of ordinary course professional by Donald L O'Keefe [DR] Original NIBS Entry Number: 5329 |
| 07/31/2002 | 5356 | ASSIGNMENT of Claim of Pro Tec Refrigeration to Trad-Debt.Net for $641.75 [DR] Original NIBS Entry Number: 5330 |
| 07/31/2002 | 5357 | ASSIGNMENT of Claim of Melrose Holdings Inc dba W&R to Trade-Debt.Net for $2200.00 [DR] Original NIBS Entry Number: 5331 |
| 07/31/2002 | 5358 | ASSIGNMENT of Claim of Super Service Plumbing to Trad-Debt.Net for $463.64 [DR] Original NIBS Entry Number: 5332 |
| 07/31/2002 | 5359 | ASSIGNMENT of Claim of Postal Center to Trade-Debt.Net for $296.13 [DR] Original NIBS Entry Number: 5333 |
| 07/31/2002 | 5360 | ASSIGNMENT of Claim of Rogers Trucking Company Inc to Trade-Debt.Net for $432.00 [DR] Original NIBS Entry Number: 5334 |
| 07/31/2002 | 5361 | ASSIGNMENT of Claim of Doug Montanari to Trade-Debt.Net for $954.00 [DR] Original NIBS Entry Number: 5335 |
| 07/31/2002 | 5362 | ASSIGNMENT of Claim of City of Birmingham Water Works to Trade-Debt.Net for $5,726.86 [DR] Original NIBS Entry Number: 5336 |
| 07/31/2002 | 5363 | ASSIGNMENT of Claim of Beer Man Inc to Trade-Debt.Net for $523.95 [DR] Original NIBS Entry Number: 5337 |
| 07/31/2002 | 5364 | ASSIGNMENT of Claim of Atlantic Storage Rentals Inc to Trade-Debt.Net for $4,416.10 [DR] Original NIBS Entry Number: 5338 |
| 07/31/2002 | 5365 | ASSIGNMENT of Claim JDF Trailer Inc T A Atlantic to Trade-Debt.Net for $381.60 [DR] Original NIBS Entry Number: 5339 |
| 07/31/2002 | 5366 | ASSIGNMENT of Claim of Atlantic Trailer Leasing Corp to Trade-Debt.Net for $813.55 [DR] Original NIBS Entry Number: 5340 |
| 07/31/2002 | 5367 | NOTICE of Filing  [DR] Original NIBS Entry Number: 5341 |
| 07/31/2002 | 5368 | APPLICATION for payment of administrative expenses and obligations arising under section 365[d][30] of the bankruptcy code by Lexington Warren LLC [DR] Original NIBS Entry Number: 5342 |
| 07/31/2002 | 5369 | NOTICE of Motion  [DR] Original NIBS Entry Number: 5343 |
| 07/31/2002 | 5370 | MOTION for enlargement of time in which to file proof of claim by Creditor Teachers Retirement System of Louisiana  hearing on |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 08/20/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5344 |
| 07/31/2002 | 5371 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5345 |
| 07/31/2002 | 5372 | MOTION to Compel Debtors' post-petition compliance with lease obligations pursuant to section 365[d][3] of the bankruptcy code by Somerset Ltd.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5346 |
| 07/31/2002 | 5373 | NOTICE of Motion and motion for payment of administrative expenses re store #9576-2445 North Main St. Paris Texas by A John Hecht and Sue Ellen Cravatt hearing on 8/29/02 at 10:00 a.m.  [DR] Original NIBS Entry Number: 5347 |
| 07/31/2002 | 5374 | MEMORANDUM of points and authorities in support of motion for payment of administrative expenses re store #9576-2445 North Main St Paris Texas.  [DR] Original NIBS Entry Number: 5348 |
| 07/31/2002 | 5375 | AFFIDAVIT of John Hecht  [DR] Original NIBS Entry Number: 5349 |
| 07/31/2002 | 5376 | NOTICE of Motion  [DR] Original NIBS Entry Number: 5350 |
| 07/31/2002 | 5377 | MOTION for extension of bar date by The United States of America hearing on 08/29/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5351 |
| 07/31/2002 | 5378 | CERTIFICATE of Service  RE: Item# 4956 [DR] Original NIBS Entry Number: 5352 |
| 08/01/2002 | 5379 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Castillo - 02C 5433 RE: Item# 4772 [DR] Original NIBS Entry Number: 5353 |
| 08/01/2002 | 5380 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Norgle - 02C 5432 RE: Item# 4775 [DR] Original NIBS Entry Number: 5354 |
| 08/01/2002 | 5381 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5355 |
| 08/01/2002 | 5382 | DESIGNATION of Items to be included in the Record by The United States Trustee [02-CV-3593] RE: Item# 2701 [DR] Original NIBS Entry Number: 5356 |
| 07/31/2002 | 5383 | CERTIFICATE of Service  RE: Item# 5373 [DR] Original NIBS Entry Number: 5357 |
| 08/01/2002 | 5384 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Judge Guzman [Supplement] RE: Item# 2701 [DR] Original NIBS Entry Number: 5358 |
| 08/01/2002 | 5385 | ASSIGNMENT of Claim of Tilia Inc to Fidelity and Deposit Company of Maryland for $592,473.64 [RM] Original NIBS Entry Number: 5359 |
| 08/01/2002 | 5386 | ASSIGNMENT of Claim of Valdawn Watch Company LLC to National Union Fire Insurance Co of Pittsburgh PA c/o American Intenrational Underwriters for $1,172,191.05 [RM] Original NIBS Entry Number: 5360 |
| 08/01/2002 | 5387 | ASSIGNMENT of Claim of E GLuck Corporation to National Union Fire Insurance Co of Pittsburgh PA c/o American International Underwriters for $4,868,58.14 [RM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

Filing Date      No.       Entry                     Run Time:13:32:37
                           5361

08/01/2002      5388      ASSIGNMENT of Claim of Gemini Industries Inc to Salomon Brothers
                          Holding Company Inc for $1,614,661.62  [RM] Original NIBS Entry
                          Number: 5362

08/01/2002      5389      ASSIGNMENT of Claim of Bandai America Incorporated to National
                          Union Fire Insurance Co of Pittsburg PA c/o American International
                          Underwriters for $2,185,474  [RM] Original NIBS Entry Number: 5363

08/01/2002      5390      ASSIGNMENT of Claim of The CIT Group/Commercial Services Inc to
                          National Union Fire Insurance Co of Pittsburg PA c/o American
                          International Underwriters for $49,964,544.12  [RM] Original NIBS
                          Entry Number: 5364

08/01/2002      5391      ASSIGNMENT of Claim of Milberg Factors Inc to National Union Fire
                          Insurance Co of Pittsburg PA for $19,424,813.22  [RM] Original
                          NIBS Entry Number: 5365

08/01/2002      5392      ASSIGNMENT of Claim of Sterling Factors Corp to National Union
                          Fire Insurance Co of Pittsburg PA c/o American International
                          Underwriters for $1,593,288.40  [RM] Original NIBS Entry Number:
                          5366

08/01/2002      5393      ASSIGNMENT of Claim of Turtle Wax Inc to Euler American Credit
                          Indemnity Company for $2,199,355.59  [RM] Original NIBS Entry
                          Number: 5367

08/01/2002      5394      ASSIGNMENT of Claim of V Kool Inc to Newstart Factors Inc for
                          $10,724.27  [RM] Original NIBS Entry Number: 5368

08/01/2002      5395      ASSIGNMENT of Claim of Lance Inc to Newstart Factors Inc for
                          $346,578.30  [RM] Original NIBS Entry Number: 5369

08/01/2002      5396      ASSIGNMENT of Claim of Costa Nursery Farms Inc to Newstart Factors
                          Inc for $868,296.80  [RM] Original NIBS Entry Number: 5370

08/01/2002      5397      ASSIGNMENT of Claim of Don Gator Inc to Newstart Factors Inc for
                          $637,687.20  [RM] Original NIBS Entry Number: 5371

08/01/2002      5398      ASSIGNMENT of Claim of Grandview Farms to Newstart Factors Inc for
                          $66,252.75  [RM] Original NIBS Entry Number: 5372

08/01/2002      5399      ASSIGNMENT of Claim of John's Wholesale Houseplants to Newstart
                          Factors Inc for $22,024.56  [RM] Original NIBS Entry Number: 5373

08/01/2002      5400      ASSIGNMENT of Claim of Kurt Weiss Florist Inc to Newstart Factors
                          Inc for $385,268.16  [RM] Original NIBS Entry Number: 5374

08/01/2002      5401      ASSIGNMENT of Claim of Mike Costa Groves to Newstart Factors Inc
                          for $226,510.76  [RM] Original NIBS Entry Number: 5375

08/01/2002      5402      ASSIGNMENT of Claim of Chipsea Inc to Newstart Factors Inc for
                          $560,394.08  [RM] Original NIBS Entry Number: 5376

08/01/2002      5403      ASSIGNMENT of Claim of Mckee Foods Corporation to Newstart Factors
                          Inc for $3,154,787.68  [RM] Original NIBS Entry Number: 5377

08/01/2002      5404      ASSIGNMENT of Claim of Trau & Loevner to Newstart Factors Inc for

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | $269,003.02  [RM] Original NIBS Entry Number: 5378 |
| 08/01/2002 | 5405 | ASSIGNMENT of Claim of Mobius Venture Capital [fka soft venture bank capitol] to Newstart Factors Inc for $26,038.67  [RM] Original NIBS Entry Number: 5379 |
| 08/01/2002 | 5406 | ASSIGNMENT of Claim of Molor Products Co to Newstart Factors Inc for $17,853.76  [RM] Original NIBS Entry Number: 5380 |
| 08/01/2002 | 5407 | STATEMENT of Wilmington Trust Company, As Indenture Trustee, Pursuant to Rule 2019 of The Federal Bankruptcy Procedure  [RM] Original NIBS Entry Number: 5381 |
| 08/01/2002 | 5408 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 5382 |
| 08/01/2002 | 5409 | STATEMENT [Verified] of Barnes and Thronburg Pursuant to Federal Rule of Bankruptcy Procedure 2019  [RM] Original NIBS Entry Number: 5383 |
| 08/01/2002 | 5410 | STATEMENT [Verified] of Mintz Levin Cohn Ferris Glovsky and Popeo PC Pursuant to Bankruptcy Rule 2019  [RM] Original NIBS Entry Number: 5384 |
| 08/01/2002 | 5411 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 5385 |
| 08/01/2002 | 5412 | NOTICE of Appearance and Request for Services of Papers: James W Deatherage, Jim Deartherage and Assoc PC 800 West Airport Freeway #518, LB 6060, Irving, TX 75062  [RM] Original NIBS Entry Number: 5386 |
| 08/01/2002 | 5413 | AFFIDAVIT [AMENDED] oof Juan Reyes  [RM] Original NIBS Entry Number: 5387 |
| 08/01/2002 | 5414 | ASSIGNMENT of Claim of Sara Lee Corporation to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5388 |
| 08/01/2002 | 5415 | ASSIGNMENT of Claim of Sara Lee Corporation to Goldman Sachs Credit Partners LP for $10,286,457.12  [RM] Original NIBS Entry Number: 5389 |
| 08/01/2002 | 5416 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners LP to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $15,000,000.00  [RM] Original NIBS Entry Number: 5390 |
| 08/01/2002 | 5417 | ASSIGNMENT of Claim oof Calforina Innovations Inc of Toronto ON to Euler American Credit Indemnity Co [Lee Wayne Corp-Glen Ellyn, IL] for $11,242.02 [Kmart] for $57,677.45  [RM] Original NIBS Entry Number: 5391 |
| 08/01/2002 | 5418 | ASSIGNMENT of Claim of Chambers Belt Company Inc of Phoenix AZ to Euler American Credit Indemnity Co for $902,700.61  [RM] Original NIBS Entry Number: 5392 |
| 08/01/2002 | 5419 | ASSIGNMENT of Claim of Aero Plastics Inc of Leominster MA to Euler American Credit Indemnity Co for $144,943.28  [RM] Original NIBS Entry Number: 5393 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/01/2002 | 5420 | ASSIGNMENT of Claim of Kids International Corp of New York NY to Euler American Credit Indemnity Co for $2,417,515.00  [RM] Original NIBS Entry Number: 5394 |
| 08/01/2002 | 5421 | ASSIGNMENT of Claim of Paper Company of Massachusetts Inc oof Baldwinville MA to Euler American Credit Indemnity Co for $40,097.35  [RM] Original NIBS Entry Number: 5395 |
| 08/01/2002 | 5422 | ASSIGNMENT of Claim of Matworks [dba of Janitex Rug Service Corp] of Beltsville MD to Euler American Credit Indemnity Co for $197,346.32  [RM] Original NIBS Entry Number: 5396 |
| 08/01/2002 | 5423 | ASSIGNMENT of Claim of Racing Champion Ertl Inc of Glen Ellyn IL to Euler American Credit Indemnity for $1,086,059.96  [RM] Original NIBS Entry Number: 5397 |
| 08/01/2002 | 5424 | ASSIGNMENT of Claim of Recoton Corp of Lake Mary FL to Euler American Credit Indemnity Co for $7,383,724.41  [RM] Original NIBS Entry Number: 5398 |
| 08/01/2002 | 5425 | ASSIGNMENT of Claim of Sleep Innovations Inc of West Long Branch NJ to Euler American Credit Indemnity Co for $664,237.64  [RM] Original NIBS Entry Number: 5399 |
| 08/01/2002 | 5426 | ASSIGNMENT of Claim of Zak Designs Inc of Spokane WA to Euler American Credit Indemnity Co for $197,313.10  [RM] Original NIBS Entry Number: 5400 |
| 08/01/2002 | 5427 | ASSIGNMENT of Claim of P and M Products Inc of Dowaingtow PA to Euler American Credit Indemnity Co for $2,137,133.46  [RM] Original NIBS Entry Number: 5401 |
| 08/01/2002 | 5428 | ASSIGNMENT of Claim of W E Stephens Manufacturing Co/Elk Brand Mfg Co Inc of Nashville TN to Euler American Credit Indemnity Co for $4,316,678.34  [RM] Original NIBS Entry Number: 5402 |
| 08/01/2002 | 5429 | ASSIGNMENT of Claim of Samung Electronics America Inc of Ridgefield Park NJ to Euler American Credit Indemnity Co for $8,796,068.09  [RM] Original NIBS Entry Number: 5403 |
| 08/01/2002 | 5430 | ASSIGNMENT of Claim of Dmi Sports Inc of Fort Washington PA to Euler American Credit Indemnity Co for $103,056.00  [RM] Original NIBS Entry Number: 5404 |
| 08/01/2002 | 5431 | ASSIGNMENT of Claim of Enchantc Assessories Inc of New York NY to Euler American Credit Indemnity Co [Kmart/Troy MI]for $44,903.40 [Pennsylvania Fashions Inc-Warrenendale PA] $105,210.00  [RM] Original NIBS Entry Number: 5405 |
| 08/01/2002 | 5432 | ASSIGNMENT of Claim of Peg-Perego USA Inc of Fort Wayne IN to Euler American Credit Indemnity Co for $1,222,534.73  [RM] Original NIBS Entry Number: 5406 |
| 08/01/2002 | 5433 | ASSIGNMENT of Claim of Adams Mfg Corp of Portesville PA to Euler American Credit Indemnity Co for $69,212.87  [RM] Original NIBS Entry Number: 5407 |

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/01/2002 | 5434 | ASSIGNMENT of Claim of Unifide Industries LLC of West Long Branch NJ to Euler American Credit Indemnity Co for $120,883.32  [RM] Original NIBS Entry Number: 5408 |
| 08/01/2002 | 5435 | ASSIGNMENT of Claim of Apex Digital Inc of Ontario CA to Euler American Credit Indemnity Co for $21,102,810.05  [RM] Original NIBS Entry Number: 5409 |
| 08/01/2002 | 5436 | ASSIGNMENT of Claim of Emsco Inc of Girard PA to Euler American Credit Indemnity Co for $3,357,803.23  [RM] Original NIBS Entry Number: 5410 |
| 08/02/2002 | 5437 | CERTIFIED Copy of Order From the U.S. District Court Dated: 7/10/02 This matter came before the Court and only the Defendants attorney appeared. This action is dismissed for want of prosecution [02 C 3180]  RE: Item# 1940 [JA] Original NIBS Entry Number: 5411 |
| 08/01/2002 | 5438 | Assignment of Claim from Sara Lee Corporation to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5412 |
| 08/01/2002 | 5439 | Assignment of Claim from Sara Lee Corporation to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5413 |
| 08/01/2002 | 5440 | Assignment of Claim from Sara Lee Corporation to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5414 |
| 08/01/2002 | 5441 | Assignment of Claim from Sara Lee Corporation to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5415 |
| 08/01/2002 | 5442 | Assignment of Claim from Sara Lee Corporation to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5416 |
| 08/01/2002 | 5443 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5417 |
| 08/01/2002 | 5444 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5418 |
| 08/01/2002 | 5445 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Parntes LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5419 |
| 08/01/2002 | 5446 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5420 |
| 08/01/2002 | 5447 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008

Filing Date     No.      Entry                              Run Time:13:32:37
                         5421

| 08/01/2002 | 5448 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5422 |
| 08/01/2002 | 5449 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP $4,320,311.99 [RM] Original NIBS Entry Number: 5423 |
| 08/01/2002 | 5450 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5424 |
| 08/01/2002 | 5451 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5425 |
| 08/01/2002 | 5452 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Parnters LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5426 |
| 08/01/2002 | 5453 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5427 |
| 08/01/2002 | 5454 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5428 |
| 08/01/2002 | 5455 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Parnters LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5429 |
| 08/01/2002 | 5456 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5430 |
| 08/01/2002 | 5457 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5431 |
| 08/01/2002 | 5458 | ASSIGNMENT of Claim of Sara Lee Corp to Goldmand Sachs Credit Partners LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5432 |
| 08/01/2002 | 5459 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5433 |
| 08/01/2002 | 5460 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99 [RM] Original NIBS Entry Number: 5434 |
| 08/01/2002 | 5461 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP of $4,320,311.99 [RM] Original NIBS Entry Number: 5435 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:37
Filing Date       No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/01/2002 | 5462 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5436 |
| 08/01/2002 | 5463 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5437 |
| 08/01/2002 | 5464 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5438 |
| 08/01/2002 | 5465 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Parnters LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5439 |
| 08/01/2002 | 5466 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5440 |
| 08/01/2002 | 5467 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,310,31.99  [RM] Original NIBS Entry Number: 5441 |
| 08/01/2002 | 5468 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5442 |
| 08/01/2002 | 5469 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5443 |
| 08/01/2002 | 5470 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5444 |
| 08/01/2002 | 5471 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for 44,320,311.99  [RM] Original NIBS Entry Number: 5445 |
| 08/01/2002 | 5472 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5446 |
| 08/01/2002 | 5473 | ASSIGNMENT of Claim of Sara Lee Corp to Goldman Sachs Credit Partners LP for $4,320,311.99  [RM] Original NIBS Entry Number: 5447 |
| 08/02/2002 | 5474 | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series foor $24,999,999.05  [RM] Original NIBS Entry Number: 5448 |
| 08/02/2002 | 5475 | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenie Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5449 |
| 08/02/2002 | 5476 | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:37
Filing Date      No.       Entry

|              |       | |
|--------------|-------|-|
|              |       | behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5450 |
| 08/02/2002   | 5477  | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5451 |
| 08/02/2002   | 5478  | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5452 |
| 08/02/2002   | 5479  | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5453 |
| 08/02/2002   | 5480  | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5454 |
| 08/02/2002   | 5481  | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5455 |
| 08/02/2002   | 5482  | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5456 |
| 08/02/2002   | 5483  | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5457 |
| 08/02/2002   | 5484  | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,99.05  [RM] Original NIBS Entry Number: 5458 |
| 08/02/2002   | 5485  | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5459 |
| 08/02/2002   | 5486  | ASSIGNMENT of Claim of Sara Lee Corp to Third Avenue Trust on behalf of Third Avenue Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5460 |
| 08/02/2002   | 5487  | ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf of Third Ave Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5461 |
| 08/02/2002   | 5488  | ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5462 |
| 08/02/2002   | 5489  | ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5463 |
| 08/02/2002   | 5490  | ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

Filing Date      No.      Entry                       Run Time:13:32:37

---

                            Entry Number: 5464

08/02/2002      5491      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5465

08/02/2002      5492      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5466

08/02/2002      5493      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5467

08/02/2002      5494      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5468

08/02/2002      5495      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5469

08/02/2002      5496      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5470

08/02/2002      5497      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5471

08/02/2002      5498      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5472

08/02/2002      5499      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5473

08/02/2002      5500      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5474

08/02/2002      5501      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5475

08/02/2002      5502      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5476

08/02/2002      5503      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5477

08/02/2002      5504      ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf
                          of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS
                          Entry Number: 5478

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/02/2002 | 5505 | ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5479 |
| 08/02/2002 | 5506 | ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5480 |
| 08/02/2002 | 5507 | ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf of Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5481 |
| 08/02/2002 | 5508 | ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf to Third Ave Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5482 |
| 08/02/2002 | 5509 | ASSIGNMENT of Claim of Sara Lee Corp to Third Ave Trust on behalf of Third Ave Value Fund Series for $24,999,999.05  [RM] Original NIBS Entry Number: 5483 |
| 08/02/2002 | 5510 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners LP to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00  [RM] Original NIBS Entry Number: 5484 |
| 08/02/2002 | 5511 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners LP to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00  [RM] Original NIBS Entry Number: 5485 |
| 08/02/2002 | 5512 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5486 |
| 08/02/2002 | 5513 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5487 |
| 08/02/2002 | 5514 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5488 |
| 08/02/2002 | 5515 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5489 |
| 08/02/2002 | 5516 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5490 |
| 08/02/2002 | 5517 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5491 |
| 08/02/2002 | 5518 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5492 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/02/2002 | 5519 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5493 |
| 08/02/2002 | 5520 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5494 |
| 08/01/2002 | 5521 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5495 |
| 08/01/2002 | 5522 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5496 |
| 08/01/2002 | 5523 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5497 |
| 08/01/2002 | 5524 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5498 |
| 08/01/2002 | 5525 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5499 |
| 08/01/2002 | 5526 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5500 |
| 08/01/2002 | 5527 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5501 |
| 08/01/2002 | 5528 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5502 |
| 08/01/2002 | 5529 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5503 |
| 08/01/2002 | 5530 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5504 |
| 08/01/2002 | 5531 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5505 |
| 08/01/2002 | 5532 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave Trust on behalf of Third Ave Value Fund Series for $15,000,000.00 [RM] Original NIBS Entry Number: 5506 |
| 08/01/2002 | 5533 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:37
Filing Date      No.      Entry

                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5507

08/01/2002      5534      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5508

08/01/2002      5535      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5509

08/01/2002      5536      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5510

08/01/2002      5537      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5511

08/01/2002      5538      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5512

08/01/2002      5539      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5513

08/01/2002      5540      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5514

08/01/2002      5541      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5515

08/01/2002      5542      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Serirs for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5516

08/01/2002      5543      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5517

08/01/2002      5544      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5518

08/01/2002      5545      ASSIGNMENT of Claim of Goldman Sachs Credit Partners to Third Ave
                          Trust on behalf of Third Ave Value Fund Series for $15,000,000.00
                          [RM] Original NIBS Entry Number: 5519

08/02/2002      5546      NOTICE of Motion    [JO] Original NIBS Entry Number: 5520

08/02/2002      5547      MOTION for Order in Furtherance of Designation Rights Order
                          Pursuant to 11 USC Sec 365 and Fed R. BANKR.P.6006 Authorizing
                          Assumption and Assignment of Lease for Store No 9412 [Salem
                          Massachusetts] to Target Corporation by debtor  hearing on

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                  Run Date: 01/04/2008
                                                                   Run Time: 13:32:37
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | 08/29/2002 at11:00a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [JO] Original NIBS Entry Number: 5521 |
| 08/02/2002 | 5548 | NOTICE of Designation of New Lead Counsel Robert E Luna PC  [JO] Original NIBS Entry Number: 5522 |
| 08/02/2002 | 5549 | APPEARANCE and Request for Placement on Distribution List by Mark J Conway [ENTRY]  [JO] Original NIBS Entry Number: 5523 |
| 08/02/2002 | 5550 | CERTIFICATE of Service   RE: Item# 5549 [JO] Original NIBS Entry Number: 5524 |
| 08/02/2002 | 5551 | NOTICE of Appearance by Christine Z Heri for Elaine L Chao  [JO] Original NIBS Entry Number: 5525 |
| 08/02/2002 | 5552 | NOTICE of Appearance and Demand for Services of Papers by W Wright Banks Jr  [JO] Original NIBS Entry Number: 5526 |
| 08/02/2002 | 5553 | NOTICE of Transfer of Claim from Cara Nurseries Inc to Newstart Factors Inc, Claim # 11404 in the amount of $519,551.11  [JO] Original NIBS Entry Number: 5527 |
| 08/05/2002 | 5554 | AFFIDAVIT of Thomas E Spahn  [JO] Original NIBS Entry Number: 5528 |
| 08/05/2002 | 5555 | NOTICE of Filing re Supplemental Affidavit of Edwin Ordway in Support of the Application of the Official Financial Institutions Committee for Order Approving the Employment of FTI Policano & Manzo as its Financial Advisors Retroactive to 2/5/02  [JO] Original NIBS EntryNumber: 5529 |
| 08/05/2002 | 5556 | AFFIDAVIT of Edwin N Ordway Jr  [JO] Original NIBS Entry Number: 5530 |
| 08/05/2002 | 5557 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph H Fox Esq  [JO] Original NIBS Entry Number: 5531 |
| 08/05/2002 | 5558 | PROOF of Service of Filing of Claim of Thelmas Stallings  [JO] Original NIBS Entry Number: 5532 |
| 08/06/2002 | 5559 | NOTICE of Motion   [RM] Original NIBS Entry Number: 5533 |
| 08/06/2002 | 5560 | PROOF of Service   [RM] Original NIBS Entry Number: 5534 |
| 08/06/2002 | 5561 | MOTION In Regards to Automatic Stay [EMERGENCY] by Toni Seabrian [modify/paid#02018564]  hearing on 08/13/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 5535 |
| 08/06/2002 | 5562 | NOTICE of Motion   [RM] Original NIBS Entry Number: 5536 |
| 08/06/2002 | 5563 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 5537 |
| 08/06/2002 | 5564 | MOTION for Order in Furtherance of Designation Rights Order, Pursuant to 11 U.S.C. 365 and Fed R Bankr 6006, Authorizing Assumption and Assignation to Lease for Store No 7417 [Cranberry, Pennsylvania] to JLP Cranberry, LLC or the Highest or Best Offerorhearing on 08/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 5538 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

*K-MART CORPORATION*

Case No: 02-02474                                                        Run Date:01/04/2008

Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/06/2002 | 5565 | NOTICE of Motion    [RM] Original NIBS Entry Number: 5539 |
| 08/06/2002 | 5566 | CERTIFICATE of Service    [RM] Original NIBS Entry Number: 5540 |
| 08/06/2002 | 5567 | MOTION for Order in Furtherance of Desgination Rights Order, Pursuant to 11 U.S.C. 365 and Fed R Bankr P 6006, Authorizing Assumption and Assignment of Lease for Store No. 3259 [Trenton, New Jersey] to Cannon Ball Realty Inc  hearing on 08/29/2002 at 11:00 a.m.at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 5541 |
| 08/06/2002 | 5568 | REQUEST for Payment of an Adminsitrative Expense by Commons at Cliff Creek Ltd  [RM] Original NIBS Entry Number: 5542 |
| 08/06/2002 | 5569 | NOTICE of Filing    [RM] Original NIBS Entry Number: 5543 |
| 08/06/2002 | 5570 | STATEMENT [AMENDED] Pursuant to F.R. Bankr.P. 2019 Regarding Representation of Multiple Parties in Interest by Schwartz, Cooper, Greenberger and Krauss, Chartered ["SCGK"]  [RM] Original NIBS Entry Number: 5544 |
| 08/06/2002 | 5571 | VERIFIED Statement of Barnes and Thornburg Pursuant to Federal Rule of Bankruptcy Procedure 2019  [RM] Original NIBS Entry Number: 5545 |
| 08/06/2002 | 5572 | CERTIFICATION by Deborah L Thorne re:Item#5545  [RM] Original NIBS Entry Number: 5546 |
| 08/06/2002 | 5573 | ASSIGNMENT of Claim of Maytag Corporation to Euler American Credit Indemnity Company for $13,590,480.48  [RM] Original NIBS Entry Number: 5547 |
| 08/07/2002 | 5574 | BRIEF in Support of Debtors' Motion for Temporary Restraining Order and Preliminary Injuction  [RM] Original NIBS Entry Number: 5548 |
| 08/07/2002 | 5575 | MOTION [Debtor's] for Temporary Restraining Order and Prelimary Injuction  [RM] Original NIBS Entry Number: 5549 |
| 08/06/2002 | 5576 | RECEIPT No. 02018537 [$105 Notice of Appeal Fee, filed 08/05/02] [AC] Original NIBS Entry Number: 5550 |
| 08/07/2002 | 5577 | ADVERSARY PROCEEDING FILED NO. 02 A 01065 - 434 To Obtain an Injuction or other equitable relief  [RM] Original NIBS Entry Number: 5551 |
| 08/07/2002 | 5578 | APPEARANCE of Lynda T Bui for Somerset Ltd  [RM] Original NIBS Entry Number: 5552 |
| 08/07/2002 | 5579 | APPLICATON for Leave to Appear Pro Hac Vice by Rawle Andrews Jr [RM] Original NIBS Entry Number: 5553 |
| 08/07/2002 | 5580 | APPLICATON for Leave to Appear Pro Hac Vice by Michael C Hammer [RM] Original NIBS Entry Number: 5554 |
| 08/07/2002 | 5581 | APPLICATON for Leave to Appear Pro Hac Vice by Dawn R Copley  [RM] Original NIBS Entry Number: 5555 |
| 08/07/2002 | 5582 | APPLICATON for Leave to Appear Pro Hac Vice by Kristi A Katsma |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | [RM] Original NIBS Entry Number: 5556 |
| 08/07/2002 | 5583 | APPLICATON for Leave to Appear Pro Hac Vice by Rawle Andres Jr [RM] Original NIBS Entry Number: 5557 |
| 08/07/2002 | 5584 | AMENDED Verified Statement of Sidley Austin Brown and Wood Pursuant to Federal Rule of Bankruptcy Procedure 2019  [RM] Original NIBS Entry Number: 5558 |
| 08/07/2002 | 5585 | PROOF of Service   RE: Item# 5584 [RM] Original NIBS Entry Number: 5559 |
| 08/07/2002 | 5586 | ASSIGNMENT of Claim of Land 'n Sea Inc in the amount of $2,000,000 and Omron Healthcare Inc in the amount of $57,218.44 to Canpartners Investment IV LLC  [RM] Original NIBS Entry Number: 5560 |
| 08/08/2002 | 5587 | ASSIGNMENT of Claim of Impact Confections Inc to Next Factors Inc in the amount of $8,734.47  [RM] Original NIBS Entry Number: 5561 |
| 08/08/2002 | 5588 | ASSIGNMENT of Claim of Roca Lock and Key to Next Factors Inc in the amount of $441.41  [RM] Original NIBS Entry Number: 5562 |
| 08/08/2002 | 5589 | DESIGNATION of Items to be included in the Record and Statement of Issues by GW Macedonia LLC  RE: Item# 4772 [JA] Original NIBS Entry Number: 5563 |
| 08/08/2002 | 5590 | NOTICE of Motion   [RM] Original NIBS Entry Number: 5564 |
| 08/08/2002 | 5591 | MOTION [EMERGENCY] of Hector Dominguez's for entry of an Order Authorizing the Filing of a Motion as a Suppressed Document Pursuant to Local Bankruptcy Rule 401  hearing on 08/13/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 5565 |
| 08/13/2002 | 5592 | HEARING Continued   hearing on 08/29/2002 at 11:00 a.m. RE: Item# 5591 [MI] Original NIBS Entry Number: 5565A |
| 08/08/2002 | 5593 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 5566 |
| 08/08/2002 | 5594 | MOTION In Regards to Automatic Stay [UNCONTESTED] filed on behalf of Frederick Reihner [Deficient]  [Disposed] [RM] Original NIBS Entry Number: 5567 |
| 08/08/2002 | 5595 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 5568 |
| 08/08/2002 | 5596 | NOTICE of Filing   [RM] Original NIBS Entry Number: 5569 |
| 08/08/2002 | 5597 | APPELLEES' Counter-Designation of Items to be included in the record of Appeal with respect to the United States Trustt's Appeal from this Court's Orders entered on the Docket on April 1, 2002, and April 24, 2002, Authorizing the Employmentand Retentionof Dresdner Kleinwort Wasserstein, Inc, as Financial Advisor and Investment Banker to the Debtors  [RM] Original NIBS Entry Number: 5570 |
| 08/08/2002 | 5598 | APPLICATON for Leave to Appear Pro Hac Vice of James W Jennings III  [Disposed] [RM] Original NIBS Entry Number: 5571 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:37
Filing Date      No.       Entry

08/08/2002      5599      APPLICATON for Leave to Appear Pro Hac Vice of Jack O Norman
                          [Disposed] [RM] Original NIBS Entry Number: 5572

08/08/2002      5600      APPLICATON for Leave to Appear Pro Hac Vice of Lynda T Bui
                          [Disposed] [RM] Original NIBS Entry Number: 5573

08/07/2002      5601      ORDER THAT the hearing on the Motion in Furtherance of Kmart
                          Corportion Continuing Stewardship Investigation for [a] Approval
                          of the Form of Joint Interest Agreement with Statuory Committees
                          and Form of Confidentiality Agreements with the Securities and
                          Exchange Commission and the United States Attorney for the Eastern
                          District of Michigan, [b] Entry of a Protective Order with Respect
                          to Information and Documents Produced Pursuant to the Agreements,
                          and [c] Authorizing Discovery and Examination Pursuant to
                          Bankruptcy Rule 2004 [Docket No. 4597] is scheduled for August 29,
                          2002 at 11:00 a.m. [Central Time]. The Statuory Committees shall
                          have through August 22, 2002 to file an objection to the Motion.
                          RE: Item# 4623 [RM] Original NIBS Entry Number: 5574

08/07/2002      5602      ORDER THAT the hearing on Motion of LaSalle Bank National
                          Association, a National Banking Association Formerly Known as
                          LaSalle National Bank, as Trustee for the Holders of Structured
                          Asset Securities Corporation Multiclass Pass-through Certificates,
                          Series 1996-CFL, Under that Certain Pooling and Servicing
                          Agreement, Dated as of February 1, 1996 to : [I] Modify the
                          Automatic Stay, [II] Compel the Rejection of a Non-Residential
                          Real Property Lease and [III] Compel Payment of Post-Petition Rent
                          and Mortgage Payments or Alternatively, Compel Adequate Protection
                          Payments [Docket No. 3753] [the "Motion"] is schedule for
                          September 10, 2002 at 2:00p.m. [Central Time]. The Debtors shall
                          through August 9, 2002 to file an objection to the Motion.  RE:
                          Item# 3778 [RM]Original NIBS Entry Number: 5575

08/07/2002      5603      ORDER THAT the hearing on Motion on Behalf of Ramco-Corporation,
                          Inc. to Modify the Automatic Stay with Respect to Kmart Lease
                          Number 9569 [Docket No, 3965] is scheduled for August 29, 2002 at
                          11:00 a.m. [Central Time]  RE: Item# 3991 [RM] Original NIBS
                          EntryNumber: 5576

08/07/2002      5604      ORDER THAT the hearing on Developers Diversified Realty
                          Corportion's Motion to Compel Debtor's Post-Petition Compliance
                          with Lease Obligations Pursuant to Section 365[d][3] of the
                          Bankruptcy Code [Docket No. 3956] is schedule for August 29,
                          2002at 11:00 a.m.[Central Time].  RE: Item# 3982 [RM] Original
                          NIBS Entry Number: 5577

08/07/2002      5605      ORDER THAT the hearing on the Motion of CIT Financial USA, Inc for
                          a Court Order Compelling Debtor-In-Possession to Assume or Reject
                          the Licensing Agreement and for Administrative Claim [Docket No.
                          4153, with duplicate Motion at Docket No.4799] is scheduled for
                          August 29, 2002 at 11:00 a.m. [Central Time] re:Item#4799  RE:

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date:01/04/2008

Filing Date      No.        Entry                                       Run Time:13:32:37

Item# 4179 [RM] Original NIBS Entry Number: 5578

| 08/07/2002 | 5606 | ORDER THAT the hearing on the Motion to Enforce Prior Agreed Order and to Compel Debtor's Postpetition Compliance With Lease Obligations Pursuant to Section 365[d][3] of the Bankruptcy Code [Docket No. 4878] is scheduled for August 29, 2002 at 11:00a.m. [Central Time]. The Debtors shall through August 22, 2002 to file an objection to the Motion.  RE: Item# 4904 [RM] Original NIBS Entry Number: 5579 |

08/07/2002      5607       ORDER GRANTED is modified for the limited purpose of allowing the Virgin Islands District Court, before whom the case of Encarnacion v Kmart Corp., V.I&#062; Dist. Ct Civil No. 0063/1997 is pending, to issue its ruling on the fully briefed Motion to Reconsider the disqualification of Plaintiff's counsel. In all other respects, the Motion be and is denied without prejudice. IT IS FURTHER ORDERED that the foregoing modification of the automatic stay, is expressly conditioned upon the Debtor's not being required tofile anyfurther briefs in connection with the Motion to Reconsider or otherwise incur any additional attorney's fees or costs, other than receving and reviewing the ruling of the District Court.  RE: Item# 3484 [RM] Original NIBS Entry Number: 5580

08/07/2002      5608       AGREED ORDER Approving the Lease Termination Agreement Waldorf, Maryland [Store #7200] [related Docket Nos. 2978 and 4653]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2181 [RM] Original NIBS Entry Number: 5581

07/25/2002      5609       ORDER DENIED without prejudice  RE: Item# 4763 [RM] Original NIBS Entry Number: 5582

07/25/2002      5610       ORDER DENIED   RE: Item# 3679 [RM] Original NIBS Entry Number: 5583

07/24/2002      5611       ORDER DENIED for reasons stated on record, the Application for an Order, Pursuant to Section 327[e] of the Bankruptcy Code, Authorizing to Employ and Retain Dewey Ballantine LLP as Special Counsel  RE: Item# 3238 [RM] Original NIBS Entry Number: 5584

07/24/2002      5612       ORDER DENIED   RE: Item# 4915 [RM] Original NIBS Entry Number: 5585

07/25/2002      5613       ORDER DENIED without prejudice  RE: Item# 4766 [RM] Original NIBS Entry Number: 5586

07/25/2002      5614       ORDER DENIED   RE: Item# 4827 [RM] Original NIBS Entry Number: 5587

07/31/2002      5615       AGREED ORDER [Proposed] to Withdraw With Prejudice the Motion of Malan Mortgagor, Inc, and Malan Realty Indiana II Asociates to Shorten Period of Time Within Which Debtors May Assume or Reject Certain Unexpected Leases of Non-Residential Realy Property.RE: Item# 5072 [RM] Original NIBS Entry Number: 5588

07/24/2002      5616       ORDER DENIED   RE: Item# 2273 [JO] Original NIBS Entry Number:

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 5589 |
| 07/31/2002 | 5617 | NOTICE of Appeal by GW Macedonia LLC [paid#02018175]  RE: Item# 5616[Disposed] [JO] Original NIBS Entry Number: 5590 |
| 08/09/2002 | 5618 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 5617 [JO] Original NIBS Entry Number: 5591 |
| 08/05/2002 | 5619 | NOTICE of Appeal by Levco West Associates [Notice of Deficient Filing]  RE: Item# 5614[Disposed] [JO] Original NIBS Entry Number: 5592 |
| 08/09/2002 | 5620 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 5619 [JO] Original NIBS Entry Number: 5593 |
| 08/07/2002 | 5621 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 5600 [RM] Original NIBS Entry Number: 5594 |
| 08/09/2002 | 5622 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5595 |
| 08/09/2002 | 5623 | MOTION to Compel performance of lease obligations by Moulton Properties Inc.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5596 |
| 08/09/2002 | 5624 | OBJECTION to the motion for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 9412 [Salem, Massachusetts] to Target Corporation by Sumner Darman, Trustee of the Second Pickwick Trust.  [DR] Original NIBS Entry Number: 5597 |
| 08/09/2002 | 5625 | CERTIFICATE of Service  RE: Item# 5624 [DR] Original NIBS Entry Number: 5598 |
| 08/09/2002 | 5626 | NOTICE of perfection of mechanics' liens pursuant to section 546[b] by Collings Signs Inc.  [DR] Original NIBS Entry Number: 5599 |
| 08/09/2002 | 5627 | CERTIFICATE of Service  RE: Item# 5626 [DR] Original NIBS Entry Number: 5600 |
| 08/09/2002 | 5628 | MOTION In Regards to Automatic Stay by Christopher Ray Duncan [Lift - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 5601 |
| 08/09/2002 | 5629 | ASSIGNMENT of Claim of DesignTech International Inc to Contrarian Capital Fund I L.P. for $1,909.077381  [DR] Original NIBS Entry Number: 5602 |
| 08/09/2002 | 5630 | STATEMENT [Verified] of class claimants' counsel pursuant to bankruptcy rule 2019[a] by Mary Chiu, Cathy Frost, Raied Al-Hasan and Techang Hsu.  [DR] Original NIBS Entry Number: 5603 |
| 08/09/2002 | 5631 | NOTICE of application of collateral by Liberty Mutual Insurance Company.  [DR] Original NIBS Entry Number: 5604 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                             Run Date:01/04/2008
                                                              Run Time:13:32:37
| Filing Date | No. | Entry |
|---|---|---|
| 08/09/2002 | 5632 | APPLICATION for Allowance of Compensation and Expense for the period from 2/18/02 through 6/30/02 by Ernst & Young Corporate Finance LLC as Financial Advisors. [Disposed] [DR] Original NIBS Entry Number: 5605 |
| 08/09/2002 | 5633 | NOTICE of Hearing   hearing on 08/29/2002 at 11:00 a.m. RE: Item# 5632 [DR] Original NIBS Entry Number: 5606 |
| 08/09/2002 | 5634 | SERVICE List   RE: Item# 5633 [DR] Original NIBS Entry Number: 5607 |
| 08/09/2002 | 5635 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5608 |
| 08/09/2002 | 5636 | MOTION for order pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Gottschalk Inc [Store no. 9060/REH no. 6116] by Debtors   hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5609 |
| 08/08/2002 | 5637 | MOTION for Extension of Time to file claims for taxable surcharge transfers by The Pennsylvania State Police.  [Disposed] [DR] Original NIBS Entry Number: 5610 |
| 08/09/2002 | 5638 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5611 |
| 08/09/2002 | 5639 | MOTION for order pursuant to 11 usc sections 363 and 365 and fed.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Airfield Drive Partners Limited Partnership [store no. 8491/REH no. 6523] by Debtors.  hearingon 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5612 |
| 08/09/2002 | 5640 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5613 |
| 08/09/2002 | 5641 | MOTION for order pursuant to 11 usc section 363 and 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Brookshire Brothers Inc. [store no. 9510/reh no. 6770 and store no. 9175/reh no. 6592] by Debtorshearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5614 |
| 08/09/2002 | 5642 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5615 |
| 08/09/2002 | 5643 | PROOF of Service   RE: Item# 5642 [DR] Original NIBS Entry Number: 5616 |
| 08/09/2002 | 5644 | MOTION for an order rejecting the unexpired non-residential leases for Kmart Store no. 4306 or, alternatively, compelling immediate performance of certain non-residential lease obligations and shortening the time to assume or reject the subject lease by San Diego Mart Associates.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5617 |
| 08/09/2002 | 5645 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5618 |
| 08/09/2002 | 5646 | MOTION for an order rejecting the unexpired non-residential lease for Kmart store no. 4359 or, alternatively, compelling immediate |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

performance of certain non-residential lease obligations and shortening the time to assume or reject the subject lease by San Diego Mart Associates. hearing on 08/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 5619

| 08/09/2002 | 5647 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5620 |
|---|---|---|

08/09/2002    5648    MOTION for Leave to file a late pre-petition unsecured claim of S.M. Acquisition Co. f/k/a Stylemaster, Inc.  hearing on 08/29/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5621

08/09/2002    5649    NOTICE of Filing   [DR] Original NIBS Entry Number: 5622

08/09/2002    5650    DECLARATION of Ronald Hutchison in support of the Debtor's statement of material facts in support of Debtors' motion for summary judgment.  [DR] Original NIBS Entry Number: 5623

08/09/2002    5651    NOTICE of Filing   [DR] Original NIBS Entry Number: 5624

08/09/2002    5652    STATEMENT of material facts in support of Debtors motion for summary judgment by Debtors.  [DR] Original NIBS Entry Number: 5625

08/09/2002    5653    NOTICE of Filing   [DR] Original NIBS Entry Number: 5626

08/09/2002    5654    APPENDIX with respect to motion for entry of an order pursuant to 11 usc section 363[b] approving post-petition agreement to utilize estate funds for payment of fees and expenses incurred by special counsel to The Independent Directors Group by Debtors.[DR] Original NIBS Entry Number: 5627

08/09/2002    5655    NOTICE of Motion   [DR] Original NIBS Entry Number: 5628

08/09/2002    5656    MOTION for Entry of an order pursuant to 11 usc section 365[a] authorizing the Debtors to assume the master lease agreement and the master services with GE Capital Fleet Services by Debtors. hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number:5629

08/09/2002    5657    NOTICE of Motion   [DR] Original NIBS Entry Number: 5630

08/09/2002    5658    MOTION for an order pursuant to 11 usc section 365 approving the rejection of certain executory contracts with Bluelight.Com by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5631

08/09/2002    5659    NOTICE of Motion   [DR] Original NIBS Entry Number: 5632

08/09/2002    5660    MOTION for order, pursuant to 11 usc sections 105 and 502 and rule 9019[b] of the federal rules of bankruptcy procedure, authorizing Debtors to compromise or settle certain classes of De Minimis controversy and allow claims without further court approvalby Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5633

08/09/2002    5661    NOTICE of Motion   [DR] Original NIBS Entry Number: 5634

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/09/2002 | 5662 | MOTION for Entry of an order pursuant to 11 usc section 363[b] approving post-petition agreement to utilize estate funds for payment of fees and expenses incurred by special counsel to the independent directors group by Debtors.  hearing on 08/29/2002 at11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5635 |
| 08/09/2002 | 5663 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5636 |
| 08/09/2002 | 5664 | APPLICATION for an order pursuant to 11 usc sections 327[A] and 328[A] authorizing the employment and retention of Aerodynamics, Inc as the Debtors' Aircraft Broker by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5637 |
| 08/09/2002 | 5665 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5638 |
| 08/09/2002 | 5666 | MOTION for an order under fed.r.bankr.p.9019 approving settlement agreement with TBWA Worldwide Inc., d/b/a TBWA/Chiat/Day by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5639 |
| 08/09/2002 | 5667 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5640 |
| 08/09/2002 | 5668 | MOTION for Entry of an order setting omnibus hearing dates for 2003 and supplementing case management order with respect to replies, notices and service by Debtors.  hearing on 08/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 5641 |
| 08/09/2002 | 5669 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5642 |
| 08/09/2002 | 5670 | MOTION for an order approving standing bidding procedures to be utilized in connection with asset sales by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5643 |
| 08/09/2002 | 5671 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5644 |
| 08/09/2002 | 5672 | MOTION for an order pursuant to 11 usc section 363[b] approving the Debtors' entry into agreement with Encore Associates Inc by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5645 |
| 08/09/2002 | 5673 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5646 |
| 08/09/2002 | 5674 | MOTION for Summary Judgment by Debtors.  hearing on 08/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 5647 |
| 08/09/2002 | 5675 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5648 |
| 08/09/2002 | 5676 | MOTION for an order, pursuant to 11 usc sections 105 and 363, approving procedures to sell certain DE Minimis assets free and clear of liens, claims and encumbrances and to pay market rate broker commissions in connection with such sales without further court approval by Debtors.  hearing on 08/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 5649 |
| 08/09/2002 | 5677 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5650 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/09/2002 | 5678 | APPLICATION to supplement the order under 11 usc section 327[A] authorizing the employment and retention of Abacus Advisory & Consultant Corp LLC nunc pro tunc, as consultant for the Debtors. [Disposed] [DR] Original NIBS Entry Number: 5651 |
| 08/09/2002 | 5679 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5652 |
| 08/09/2002 | 5680 | MOTION for Entry for an order pursuant to 11 usc section 365 authorizing the rejection of equipment lease agreements with Transport International Pool, Inc by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5653 |
| 08/09/2002 | 5681 | AFFIDAVIT of Cheryl Minsshall  RE: Item# 5664 [DR] Original NIBS Entry Number: 5654 |
| 08/09/2002 | 5682 | AFFIDAVIT of Mr. Jack Rapp  RE: Item# 5678 [DR] Original NIBS Entry Number: 5655 |
| 08/12/2002 | 5683 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5656 |
| 08/12/2002 | 5684 | MOTION In Regards to Automatic Stay by Malan Realty Investors Inc., Malan Mortgagor Inc., Malan Management Company [Lift - paid #02018913]  hearing on 08/29/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 5657 |
| 08/12/2002 | 5685 | ADVERSARY PROCEEDING FILED NO. 02A01082 - Complaint to obtain a declaratory judgment relating to any of foregoing causes of action.  [DR] Original NIBS Entry Number: 5658 |
| 08/12/2002 | 5686 | AFFIDAVIT of ordinary course professional by William D Siegel. [DR] Original NIBS Entry Number: 5659 |
| 08/12/2002 | 5687 | AFFIDAVIT of ordinary course professional by Luis Sanchez Betances.  [DR] Original NIBS Entry Number: 5660 |
| 08/12/2002 | 5688 | AFFIDAVIT of ordinary course professional by Michael L Goldberg [DR] Original NIBS Entry Number: 5661 |
| 08/12/2002 | 5689 | AFFIDAVIT of ordinary course professional by Jean Ohman Back  [DR] Original NIBS Entry Number: 5662 |
| 08/12/2002 | 5690 | AFFIDAVIT of ordinary course professional by Constance M Neville [DR] Original NIBS Entry Number: 5663 |
| 08/12/2002 | 5691 | AFFIDAVIT of ordinary course professional by Stephen B Lang, Esquire.  [DR] Original NIBS Entry Number: 5664 |
| 08/12/2002 | 5692 | AFFIDAVIT of ordinary course professional by Brian K Julian.  [DR] Original NIBS Entry Number: 5665 |
| 08/12/2002 | 5693 | AFFIDAVIT of ordinary course professional by Stephen T Moffett [DR] Original NIBS Entry Number: 5666 |
| 08/12/2002 | 5694 | ASSIGNMENT of Claim of Inforgrames Inc to Newstart Factors Inc for $10,546,983.46 [DR] Original NIBS Entry Number: 5667 |
| 08/12/2002 | 5695 | ASSIGNMENT of Claim of Philips Consumer Electronics Co to Newstart |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Factors Inc for $5,085,517.82  [DR]  Original NIBS Entry Number: 5668 |
| 08/12/2002 | 5696 | WITHDRAWAL of Maxim Technologies, Inc.'s notice under section 546[b] perfecting, continuing and maintaining liens.  [DR] Original NIBS Entry Number: 5669 |
| 08/12/2002 | 5697 | APPLICATION for payment of administrative priority claim by Center Holdings I, LLC  [Disposed] [DR] Original NIBS Entry Number: 5670 |
| 08/12/2002 | 5698 | AFFIDAVIT of ordinary course professional by Susan M Sherrod  [DR] Original NIBS Entry Number: 5671 |
| 08/12/2002 | 5699 | SERVICE List  RE: Item# 5698 [DR] Original NIBS Entry Number: 5672 |
| 08/12/2002 | 5700 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5673 |
| 08/12/2002 | 5701 | SUPPLEMENTAL affidavit of ordinary course professional by John M Hogan.  [DR] Original NIBS Entry Number: 5674 |
| 08/12/2002 | 5702 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 5598 [DR] Original NIBS Entry Number: 5675 |
| 08/12/2002 | 5703 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 5599 [DR] Original NIBS Entry Number: 5676 |
| 08/12/2002 | 5704 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5677 |
| 08/12/2002 | 5705 | MOTION for order in furtherance of designation rights order pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3536 [Macedonia, Ohio] to Burlington Coat Factory Warehouse of Macedonia, Inc by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5678 |
| 08/12/2002 | 5706 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5679 |
| 08/12/2002 | 5707 | MOTION for order in furtherance of designation rihts order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 9569 [Conyers, Georgia] to Burlington Coat Factory Warehouse of Conyers, Inc.hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5680 |
| 08/12/2002 | 5708 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5681 |
| 08/12/2002 | 5709 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3087 [Manchester, New Hampshire] to a subsidiary of Burlington Coat Factory Warehouse Corporation by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5682 |
| 08/12/2002 | 5710 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5683 |
| 08/12/2002 | 5711 | MOTION for an order pursuant to 11 usc sections 105[a] and 365[a] authorizing [A] rejection of unexpired leases of certain office |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                         Run Date: 01/04/2008

|  |  |  | Run Time: 13:32:37 |
|---|---|---|---|
| Filing Date | No. | Entry | |

|  |  |  |
|---|---|---|
| | | and nonoperating space and [B] approving procedures for rejecting other unexpired leases of certain office and nonoperating space by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5684 |
| 08/12/2002 | 5712 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5685 |
| 08/12/2002 | 5713 | MOTION In Regards to Automatic Stay and for adequate protection re: utility charges by GW Macedonia LLC [Relief - fee deficient] [paid #02018159]  hearing on 08/29/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 5686 |
| 08/12/2002 | 5714 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5687 |
| 08/12/2002 | 5715 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 4468 [Johnston, Rhode Island] to Burlington Coat Factory Warehouse of Johnston, Inc.by Debtors. hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5688 |
| 08/12/2002 | 5716 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5689 |
| 08/12/2002 | 5717 | MOTION In Regards to Automatic Stay for stipulated order and certain declaratory relief and memorandum in support thereof Zions First National Bank as Indenture Trustee [Relief - paid #02018948] hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5690 |
| 08/12/2002 | 5718 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5691 |
| 08/12/2002 | 5719 | MOTION for order pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Minyard Food Store [store no. 9577/reh no. 6463] by Debtors.  hearing on 08/29/2002 at 11:00a.m.[Disposed] [DR] Original NIBS Entry Number: 5692 |
| 08/13/2002 | 5720 | MOTION to terminate purchase agreement regarding New Mexico Liquor License No. 2013 by Hebe Inc.  [Disposed] [DR] Original NIBS Entry Number: 5693 |
| 08/13/2002 | 5721 | REQUEST for issuance of notice of transfer of claim pursuant to fed.r.bankr.p.3001[E] of Dunitz/Stern Claimaints to Protective Life Insurance Company for $2,359,265.77  [DR] Original NIBS Entry Number: 5694 |
| 08/13/2002 | 5722 | APPLICATON for Leave to Appear Pro Hac Vice by Karen L Kovalsky [paid #10315742]  [Disposed] [DR] Original NIBS Entry Number: 5695 |
| 08/13/2002 | 5723 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5696 |
| 08/13/2002 | 5724 | MOTION order directing payment of administrative expense by Port Plaza Realty Trust  hearing on 08/29/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 5697 |
| 08/14/2002 | 5725 | ORDER that the court orders that the Memorandum Opinion entered on this date with respect to the Motion of the Debtors for Order |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|

pursuant to 11 usc section 365 Approving the Rejection of Retail
Advertising License Agreement with FLOORgraphics, Inc. be
suppressed for good cause shown pursuant to local bankruptcy rule
401[C]. Any attorney with the law firm of Skadden, Arps, Slate,
Meagher & Flom [Illinois] who has filed an appearance in this case
on behalf of Kmart Corp. and any attorney who has filed an
appearance in the case on behalf of FLOORgraphics, Inc. may have
access to the Memorandum Opinion without further order of the
Court, provided the attorney makes appropriate arrangements with
the Clerk and provides proof of identification. It is further
ordered, that counsel for Kmart Corporation, counsel for
FLOORgraphics, Inc. or the Clerk is to bring the matter of the
disposition of the suppressed document to the Court's attention
following the closing of the case and either [a] the expiration of
the timeto file a notice of appeal, if no appeal was filed, or [b]
if an appeal was filed, the filing of the mandate or final order
resulting from the appeal, if the case is not reopened as a result
of the terms of the mandate or order.  RE: Item# 1481 [DR]Original
NIBS Entry Number: 5698

08/14/2002    5726    ORDER for the reasons stated in its Memorandum Opinion entered on
this date, the Court grants the Motion of the Debtors for Order
pursuant to 11 usc section 365 Approving the rejection of Retail
Advertising License Agreement with FLOORgraphics, Inc.
RE:Item#1481 [DR] Original NIBS Entry Number: 5699

08/14/2002    5727    INCAMERA MATERIAL - Memorandum Opinion  RE: Item# 5725 [DR]
Original NIBS Entry Number: 5700

08/14/2002    5728    CERTIFICATE of Service in re items #5699 and 5700   [DR] Original
NIBS Entry Number: 5701

08/09/2002    5729    NOTICE of Motion    [DR] Original NIBS Entry Number: 5702

08/09/2002    5730    MOTION for determination of Crystal Farms RDC'S reclamation claim
by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR]
Original NIBS Entry Number: 5703

08/13/2002    5731    AGREED ORDER approving the lease termination agreement Waldorf,
Maryland [Store #7200]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
[DR] Original NIBS Entry Number: 5704

08/12/2002    5732    ORDER [Amended & Restated] that Kmart Corp shall pay to the
Landlord $11,428.35 for application to March, 2002 rent
[$7,651.46] and to common area maintenance charge due on 2/23/02
under section 7 of the first admendment to lease [$3,776.89].
Kmart will pay the 2002 estimated monthly CAM charge of $2,000
[including the $2,163 deducted from March 2002 rent for the months
of January through March, 2002 and the $721 deducted in each of
April, May and June 2002], provided that Kmart otherwise reserves
all of itsrights under the Lease with respect to the 2002 CAM
charges.  RE: Item# 3745 [DR] Original NIBS Entry Number: 5705

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                          Run Date: 01/04/2008

Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/14/2002 | 5733 | OBJECTION by Sumner Darman, Trustee of the Second Pickwick Trust. RE: Item# 5547 [DR] Original NIBS Entry Number: 5706 |
| 08/14/2002 | 5734 | CERTIFICATE of Service   RE: Item# 5733 [DR] Original NIBS Entry Number: 5707 |
| 08/14/2002 | 5735 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5708 |
| 08/14/2002 | 5736 | MOTION for decision pursuant to local rule 402 Q on Debtor's motion to reject executory contract with Floorgraphics Inc by Floorgraphics Inc.  hearing on 08/29/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 5709 |
| 08/14/2002 | 5737 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5710 |
| 08/14/2002 | 5738 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3827 [Reading, Pennsylvania] to Home Depot USA Inc by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5711 |
| 08/14/2002 | 5739 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5712 |
| 08/14/2002 | 5740 | MOTION for order pursuant to 11 usc sections 105[a], 364[c][2], and 503[b] and fed.r.bankr.p.4001[c] authorizing the Debtor's entry into a secured insurance premium finance agreement with AFCO Premium Credit LLC by Debtors.  hearing on 08/29/2002 at11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5713 |
| 08/14/2002 | 5741 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5714 |
| 08/14/2002 | 5742 | MOTION for order, pursuant to 11 usc section 364, approving amendment to post-petition credit facility, including increase of maximum borrowings thereunder by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5715 |
| 08/14/2002 | 5743 | NOTICE of Filing in re adversary complaint and jury demand  [DR] Original NIBS Entry Number: 5716 |
| 08/15/2002 | 5744 | DESIGNATION of Items to be included in the Record and Statement of Issues by Levco West Associates LLC  RE: Item# 5619 [DR] Original NIBS Entry Number: 5717 |
| 08/15/2002 | 5745 | NOTICE of association of local counsel by Christopher J Zachar [DR] Original NIBS Entry Number: 5718 |
| 08/15/2002 | 5746 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5719 |
| 08/15/2002 | 5747 | MOTION to Compel Debtor to comply with lease obligations pursuant to 11 usc section 365[d][3] and for other relief by Buffalo Investors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5720 |
| 08/15/2002 | 5748 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5721 |
| 08/15/2002 | 5749 | MOTION to enter order granting pending motion to lift stay by Dan Ryne and Alice Ryne.  hearing on 08/29/2002 at 11:00 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:37
Filing Date       No.        Entry
─────────────────────────────────────────────────────────────────────────────
                              a.m.[Disposed] [DR] Original NIBS Entry Number: 5722

08/15/2002        5750        MOTION In Regards to Automatic Stay and to compel of post-petition
                              obligations or in the alternative to compel the Debtors to assume
                              or reject unexpired leases pursuant to 11 usc secton 365 by WIENM
                              Properties [Relief - paid #02019232]  hearing on 08/29/2002 at
                              11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5723

08/15/2002        5751        MEMORANDUM in support of motion by WIENM Properties.  RE: Item#
                              5750 [DR] Original NIBS Entry Number: 5724

08/13/2002        5752        ORDER DENIED without prejudice  RE: Item# 5561 [DR] Original NIBS
                              Entry Number: 5725

08/15/2002        5753        NOTICE of rejection of leases as to store nos. 3918, 7538 and
                              3787.  [DR] Original NIBS Entry Number: 5726

08/15/2002        5754        NOTICE of rejection of leases as to store no. 4393  [DR] Original
                              NIBS Entry Number: 5727

08/16/2002        5755        NOTICE of Motion   [DR] Original NIBS Entry Number: 5728

08/16/2002        5756        MOTION to Compel Debtor's compliance with certain post-petition
                              lease obligations by CP Holdings Inc.  hearing on 08/29/2002 at
                              11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5729

08/15/2002        5757        STIPULATION AND ORDER modifying the automatic stay in favor of
                              Pullman Bank and Trust Company and GCI Capital Inc and granting
                              other related relief nunc pro tunc as of 6/12/02/ The deadline for
                              Pullman and GCI to object or otherwise respond to the Motionis
                              extended to and including 9/18/02. An off-omnibus status hearing
                              on the motion is scheduled for 9/25/02 at 11:00 a.m.<BR>SEE DRAFT
                              ORDER FOR FURTHER PARTICULARS  RE: Item# 3980 [DR] Original NIBS
                              Entry Number: 5730

08/15/2002        5758        ORDER Authorizing the employment and retention of Saybrook Capital
                              LLC as Financial Advisor to the Official Committee of Equity
                              Security Holders, retroactive to 6/19/02 nunc pro tunc to
                              7/25/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item#
                              4338 [DR] Original NIBS Entry Number: 5731

08/15/2002        5759        ORDER that the applicant herein may appear in the above-entitled
                              case.  RE: Item# 5722 [DR] Original NIBS Entry Number: 5732

08/16/2002        5760        STATEMENT [verified] of Tabas, Freedman and Soloff PA pursuant to
                              Bankruptcy Rule 2019  [DR] Original NIBS Entry Number: 5733

08/16/2002        5761        STIPULATION discontinuing action of Ashanti Gaines against K-Mart
                              Corporation.  [DR] Original NIBS Entry Number: 5734

08/16/2002        5762        APPLICATON for Leave to Appear Pro Hac Vice by Jock Marlo [paid]
                              [Disposed] [DR] Original NIBS Entry Number: 5735

08/16/2002        5763        NOTICE of Filing   [DR] Original NIBS Entry Number: 5736

08/16/2002        5764        OBJECTION [Limited] by Bank One Trust Company NA  RE: Item# 5564
                              [DR] Original NIBS Entry Number: 5737

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                      Run Time:13:32:37
Filing Date     No.       Entry

| 08/16/2002 | 5765 | APPLICATON for Leave to Appear Pro Hac Vice by Scott A Remington [paid] [Disposed] [DR] Original NIBS Entry Number: 5738 |
|---|---|---|
| 08/16/2002 | 5766 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5739 |
| 08/16/2002 | 5767 | MOTION for adequate protection and other relief by Folmar & Associates LLP  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5740 |
| 08/16/2002 | 5768 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5741 |
| 08/16/2002 | 5769 | MOTION to Compel compliance with post-petition lease obligations and for adequate protection by Clearwater Property Group and Manco Florida Associates.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5742 |
| 08/16/2002 | 5770 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5743 |
| 08/16/2002 | 5771 | MOTION to Compel the Debtors' disclosure of environmental information required by the statement of financial affairs by The United States of America  hearing on 08/29/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 5744 |
| 08/16/2002 | 5772 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5745 |
| 08/16/2002 | 5773 | MOTION for an order compelling the Debtor to assume or reject an unexpired lease of nonresidential real property and to compel payment of post-petition rent by KM-TB, LLC  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5746 |
| 08/16/2002 | 5774 | NOTICE   [DR] Original NIBS Entry Number: 5747 |
| 08/16/2002 | 5775 | MOTION to Compel payment of property taxes and other relief fro store no. 3563 by WPSC Ventures.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5748 |
| 08/16/2002 | 5776 | NOTICE   [DR] Original NIBS Entry Number: 5749 |
| 08/16/2002 | 5777 | MOTION for request for allowance and payment of administrative claim by Canal Corporation.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5750 |
| 08/16/2002 | 5778 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5751 |
| 08/16/2002 | 5779 | MOTION to compel payment of rent, property taxes and other relief for store no. 7016 by Canal Corporation.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5752 |
| 08/16/2002 | 5780 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5753 |
| 08/16/2002 | 5781 | MOTION to Compel payment of rent, property taxes and other relief for store no. 7187 by Riverside Mortgage Pool, LP  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5754 |
| 08/16/2002 | 5782 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5755 |
| 08/16/2002 | 5783 | MOTION to Compel payment of property taxes and other relief for store no. 3677 by Center of Bonita Springs Inc.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

Case No: 02-02474                                           Run Date:01/04/2008

Filing Date      No.      Entry                             Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 5756 |
| 08/16/2002 | 5784 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5757 |
| 08/16/2002 | 5785 | MOTION to Compel payment of property taxes and other relief for store no. 3540 Southern Centers.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5758 |
| 08/16/2002 | 5786 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5759 |
| 08/16/2002 | 5787 | MOTION to Compel payment of rent, property taxes and other relief for store no. 3418 by Winged Realty Corporation  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5760 |
| 08/16/2002 | 5788 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5761 |
| 08/16/2002 | 5789 | MOTION to Compel payment of rent, property taxes and other relief for store no. 7017 by Canal Corporation.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5762 |
| 08/16/2002 | 5790 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5763 |
| 08/16/2002 | 5791 | MOTION to Compel payment of property taxes and other relief for store no. 3676 Saxon Enterprises Inc.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5764 |
| 08/16/2002 | 5792 | NOTICE of Motion    [DR] Original NIBS Entry Number: 5765 |
| 08/16/2002 | 5793 | MOTION to Compel payment of property taxes and other relief for store no. 9645 by Canal Corporation.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5766 |
| 08/16/2002 | 5794 | APPEARANCE of Deborah Thorne for Riverside Mortgage Pool, LP  [DR] Original NIBS Entry Number: 5767 |
| 08/16/2002 | 5795 | APPEARANCE of Deborah Thorne for Winged Realty Corporation.  [DR] Original NIBS Entry Number: 5768 |
| 08/16/2002 | 5796 | APPEARANCE of Kurt A Winiecki for Saxon Enterprises Inc.  [DR] Original NIBS Entry Number: 5769 |
| 08/16/2002 | 5797 | APPEARANCE of Kurt A Winiecki for Southern Centers. [DR] Original NIBS Entry Number: 5770 |
| 08/16/2002 | 5798 | APPEARANCE of Kurt A Winiecki for Riverside Mortgage Pool, LP [DR] Original NIBS Entry Number: 5771 |
| 08/16/2002 | 5799 | APPEARANCE of Kurt A Winiecki for Winged Realty Corporation.  [DR] Original NIBS Entry Number: 5772 |
| 08/16/2002 | 5800 | APPEARANCE of Deborah Thorne for Canal Corporation. [DR] Original NIBS Entry Number: 5773 |
| 08/16/2002 | 5801 | APPEARANCE of Deborah Thorne WPSC Venture I  [DR] Original NIBS Entry Number: 5774 |
| 08/16/2002 | 5802 | APPEARANCE of Deborah Thorne for Southern Centers. [DR] Original NIBS Entry Number: 5775 |
| 08/16/2002 | 5803 | APPEARANCE of Deborah Thorne for Saxon Enterprises Inc.  [DR] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:37 |
|---|---|---|---|

Original NIBS Entry Number: 5776

| 08/16/2002 | 5804 | APPEARANCE of Deborah Thorne for Center of Bonita Springs Inc. [DR] Original NIBS Entry Number: 5777 |
|---|---|---|
| 08/16/2002 | 5805 | APPEARANCE of Kurt A Winiecki for Center of Bonita Springs Inc. [DR] Original NIBS Entry Number: 5778 |
| 08/16/2002 | 5806 | APPEARANCE of Kurt A Winiecki for WPSC Venture I  [DR] Original NIBS Entry Number: 5779 |
| 08/16/2002 | 5807 | APPEARANCE of Kurt A Winiecki Canal Corporation.  [DR] Original NIBS Entry Number: 5780 |
| 08/16/2002 | 5808 | APPEARANCE of Kevin C Driscoll for Winged Realty Corporation  [DR] Original NIBS Entry Number: 5781 |
| 08/16/2002 | 5809 | APPEARANCE of Kevin C Driscoll for Riverside Mortgage Pool, LP [DR] Original NIBS Entry Number: 5782 |
| 08/16/2002 | 5810 | APPEARANCE of Kevin C Driscoll for Center of Bonita Springs Inc. [DR] Original NIBS Entry Number: 5783 |
| 08/16/2002 | 5811 | APPEARANCE of Kevin C Driscoll for Saxon Enterprises Inc.  [DR] Original NIBS Entry Number: 5784 |
| 08/16/2002 | 5812 | APPEARANCE of Kevin C Driscoll for Southern Centers.  [DR] Original NIBS Entry Number: 5785 |
| 08/16/2002 | 5813 | APPEARANCE of Kevin C Driscoll for WPSC Venture I  [DR] Original NIBS Entry Number: 5786 |
| 08/16/2002 | 5814 | APPEARANCE of Kevin C Driscoll for Canal Corporation  [DR] Original NIBS Entry Number: 5787 |
| 08/16/2002 | 5815 | NOTICE of Filing of rule 2019 statementby Barnes & Thornburg  [DR] Original NIBS Entry Number: 5788 |
| 08/16/2002 | 5816 | APPEARANCE of Jock Marlo for San Diego Mart Associates.  [DR] Original NIBS Entry Number: 5789 |
| 08/20/2002 | 5817 | DESIGNATION of Items to be included in the Record by Debtors [Counter-Designation]  RE: Item# 2701 [DR] Original NIBS Entry Number: 5790 |
| 08/19/2002 | 5818 | NOTICE   [DR] Original NIBS Entry Number: 5791 |
| 08/19/2002 | 5819 | OBJECTION of Mullan Association Limited Partnership and Carpark Limited Partnership to Compel Assumption or Rejection of Lease and Related Assignment by Debtors.  [DR] Original NIBS Entry Number: 5792 |
| 08/19/2002 | 5820 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5793 |
| 08/19/2002 | 5821 | MOTION for an order pursuant to 11 usc section 365[a] authorizingthe Debtors to assume certain services agreements with Ernst & Young LLP by Debtors.  hearing on 08/29/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 5794 |
| 08/19/2002 | 5822 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5795 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008

                                                                 Run Time:13:32:37
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2002 | 5823 | MOTION for Entry of an order pursuant to 11 usc section 105[a] to modify personal injury claims resolution procedures to require the participation of third party indemnitors and insurance carriers in mediations and arbitrations of claims by Debtors.  hearing on 08/29/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5796 |
| 08/19/2002 | 5824 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5797 |
| 08/19/2002 | 5825 | MOTION for adequate protection by East Meadow Associates, Seven Hills Realty, MLP Associates, L.P., Palestine Mall Associates, Kalamazoo Associates, Oak Lawn Associates, Ocala Realty Associates, East Haven Associates and NPAMLP.  hearing on 08/29/2002 at11:00a.m.[Disposed] [DR] Original NIBS Entry Number: 5798 |
| 08/19/2002 | 5826 | NOTICE of Filing of facsimile transaction statements  [DR] Original NIBS Entry Number: 5799 |
| 08/19/2002 | 5827 | PROOF of Service   RE: Item# 5750 [DR] Original NIBS Entry Number: 5800 |
| 08/19/2002 | 5828 | ASSIGNMENT of Claim of Kolcraft Enterprises Inc to Amroc Investments LLC for $2,142,631.56  [DR] Original NIBS Entry Number: 5801 |
| 08/19/2002 | 5829 | ASSIGNMENT of Claim of Maples Industries Inc to Amroc Investments LLC for $4,584,070.00  [DR] Original NIBS Entry Number: 5802 |
| 08/19/2002 | 5830 | ASSIGNMENT of Claim of Huffy Service First Inc to Amroc Investment LLC for $2,621,451.78  [DR] Original NIBS Entry Number: 5803 |
| 08/19/2002 | 5831 | ASSIGNMENT of Claim of HMS MFG Co to Amroc Investments LLC for $918,654.32  [DR] Original NIBS Entry Number: 5804 |
| 08/19/2002 | 5832 | ASSIGNMENT of Claim of Ullman Company to Amroc Investment LLC for $643,866.52  [DR] Original NIBS Entry Number: 5805 |
| 08/19/2002 | 5833 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 3011 [DR] Original NIBS Entry Number: 5806 |
| 08/19/2002 | 5834 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 3012 [DR] Original NIBS Entry Number: 5807 |
| 08/19/2002 | 5835 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 3013 [DR] Original NIBS Entry Number: 5808 |
| 08/19/2002 | 5836 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5809 |
| 08/19/2002 | 5837 | SERVICE List   [DR] Original NIBS Entry Number: 5810 |
| 08/19/2002 | 5838 | DESIGNATION of Items to be included in the Record by Debtor [Counter-Designation]  RE: Item# 5617 [DR] Original NIBS Entry Number: 5811 |
| 08/19/2002 | 5839 | AFFIDAVIT of ordinary course professional by David W Noblit  [DR] Original NIBS Entry Number: 5812 |
| 08/20/2002 | 5840 | WITHDRAWAL of objection by Sumner, Trustee of the second pickwick |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                        Run Date:01/04/2008
                                                                         Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|

|  |  | trust to the motion for order in futherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no.9412 [Salem, Massachusetts] to Target Corporation.  [DR] Original NIBS Entry Number: 5813 |
| 08/20/2002 | 5841 | CERTIFICATE of Service   RE: Item# 5840 [DR] Original NIBS Entry Number: 5814 |
| 08/20/2002 | 5842 | AFFIDAVIT of mailing of questionnaire for personal injury claimants.  [DR] Original NIBS Entry Number: 5815 |
| 08/20/2002 | 5843 | RESPONSE to motion of personal injury tort claimants to modify automatic stay by Johnson & Johnson, Janssen Pharmaceutica Inc., and Janssen Research Foudation.  [DR] Original NIBS Entry Number: 5816 |
| 08/20/2002 | 5844 | ORDER that the applicant herein may appear in the above-entitled case. RE: Item# 5765 [DR] Original NIBS Entry Number: 5817 |
| 08/20/2002 | 5845 | MOTION to Withdraw motion for relief from automatic stay by Susie Morales.  [DR] Original NIBS Entry Number: 5818 |
| 08/20/2002 | 5846 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5819 |
| 08/20/2002 | 5847 | MOTION In Regards to Automatic Stay by Port Plaza Realty Trust [Relief - fee deficient]  hearing on 09/25/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 5820 |
| 05/07/2003 | 5848 | HEARING Continued   hearing on 06/17/2003 at 10:30 a.m. RE: Item# 5847 [MI] Original NIBS Entry Number: 5820A |
| 08/20/2002 | 5849 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5821 |
| 08/20/2002 | 5850 | MOTION for limited objection by Brandywine Corporation  hearing on 08/29/2002 at 11:00 a.m. RE: Item# 5641 [DR] Original NIBS Entry Number: 5822 |
| 08/20/2002 | 5851 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5823 |
| 08/20/2002 | 5852 | MOTION for limited objection by Brandywine Corporation.  hearing on 08/29/2002 at 11:00 a.m. RE: Item# 5719 [DR] Original NIBS Entry Number: 5824 |
| 08/19/2002 | 5853 | AGREED ORDER resolving Dickson Electric System's request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2059 [DR] Original NIBS Entry Number: 5825 |
| 08/19/2002 | 5854 | AGREED ORDER resolving Walton EMC's request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2059 [DR] Original NIBS Entry Number: 5826 |
| 08/19/2002 | 5855 | AGREED ORDER resolving Tucson Electric Power Company's request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2059 [DR] Original NIBS Entry Number: 5827 |
| 08/19/2002 | 5856 | AGREED ORDER resolving Pacific Gas and Electric Company's request for additional assurance.<BR>SEE DRAFT ORDER FOR FURTHER |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date: 01/04/2008

                                                                 Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | PARTICULARS    RE: Item# 2059 [DR] Original NIBS Entry Number: 5828 |
| 08/19/2002 | 5857 | AGREED ORDER resolving the Debtor's objection to Entergy's motion for reconsideration of the interim order approving utility procedures.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 309 [DR] Original NIBS Entry Number: 5829 |
| 08/19/2002 | 5858 | AGREED ORDER resolving Huntsville Utilities' request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2059 [DR] Original NIBS Entry Number: 5830 |
| 08/19/2002 | 5859 | AGREED ORDER resolving Walnutport Authority's request for additional adequate assurance.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2059 [DR] Original NIBS Entry Number: 5831 |
| 08/20/2002 | 5860 | APPEARANCE of Jock Marlo for San Diego Mart Associates.  [DR] Original NIBS Entry Number: 5832 |
| 08/20/2002 | 5861 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 5762 [DR] Original NIBS Entry Number: 5833 |
| 05/09/2002 | 5862 | ASSIGNMENT of Claim of Xconcepts Inc to Contrarian Capital Trade Claims LP for $328,319.04  [DR] Original NIBS Entry Number: 5834 |
| 05/09/2002 | 5863 | ASSIGNMENT of Claim of Powell Plant Farms Inc to Contrarian Capital Trade Claims LP for $866,934.15  [DR] Original NIBS Entry Number: 5835 |
| 05/09/2002 | 5864 | ASSIGNMENT of Claim of Jax Ltd Inc to Contrarian Capital Trade Claims LP for $423,859.58  [DR] Original NIBS Entry Number: 5836 |
| 05/09/2002 | 5865 | ASSIGNMENT of Claim Metro-Thebe, Inc d/b/a Metro Marketing to Contrarian Capital Trade Claims LP for $382,340.98  [DR] Original NIBS Entry Number: 5837 |
| 05/09/2002 | 5866 | ASSIGNMENT of Claim of Rand McNally & Company to Contrarian Capital Trade Claims, LP for $157,171.54  [DR] Original NIBS Entry Number: 5838 |
| 05/09/2002 | 5867 | ASSIGNMENT of Claim of Pressman Toy Corporation to Contrarian Capital Trade Claims L.P. for $1,482,355.46  [DR] Original NIBS Entry Number: 5839 |
| 05/09/2002 | 5868 | ASSIGNMENT of Claim of Natural Science Industries to Contrarian Capital Trade Claims, L.P. for $884,391.84  [DR] Original NIBS Entry Number: 5840 |
| 08/21/2002 | 5869 | ASSIGNMENT of Claim of Kolcraft Enterprises Inc to Amroc Investment LLC for $2,142,631.56  [DR] Original NIBS Entry Number: 5841 |
| 08/21/2002 | 5870 | ASSIGNMENT of Claim of Drew Pearson Marketing Inc to Greenlight Capital Qualified L.P. for $528,177.70  [DR] Original NIBS Entry Number: 5842 |
| 08/21/2002 | 5871 | ASSIGNMENT of Claim of The Mead Corporation to Appaloosa Management LP for $12,876,940.00  [DR] Original NIBS Entry Number: |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | 5843 |
| 08/21/2002 | 5872 | ASSIGNMENT of Claim of Wilson Wreath Co., Ltd to Export Development Canada for $463,128.00  [DR] Original NIBS Entry Number: 5844 |
| 08/21/2002 | 5873 | ASSIGNMENT of Claim of American Express Certificate Company to Center Holdings I, LLC  [DR] Original NIBS Entry Number: 5845 |
| 08/21/2002 | 5874 | ASSIGNMENT of Claim of Vtech Communications Inc to Eueler American Credit Indemnity Company for $1,299,098.25  [DR] Original NIBS Entry Number: 5846 |
| 08/21/2002 | 5875 | ASSIGNMENT of Claim of Panaderia Y Reposteria Ponciana Inc to Trade-Debt.Net for $8581.95  [DR] Original NIBS Entry Number: 5847 |
| 08/21/2002 | 5876 | ASSIGNMENT of Claim of Harvey's Personal Services LLC to Overnite Transporation Company for $194,984.56  [DR] Original NIBS Entry Number: 5848 |
| 08/21/2002 | 5877 | NOTICE of Motion   [DR] Original NIBS Entry Number: 5849 |
| 08/21/2002 | 5878 | MOTION for an order pursuant to federal rule of bankruptcy procedure 2004 directing the Debtors to produce documents and appear for examination by Appaloosa Management L.P., Merced Partners Limited Partnership, Tamarack International, Ltd., Third Avenue Value Fund.  hearing on 09/25/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 5850 |
| 08/21/2002 | 5879 | CERTIFICATION of no objections regarding docket item no. 5096 [no order required] by JA&A Services LLC  [DR] Original NIBS Entry Number: 5851 |
| 08/21/2002 | 5880 | PROOF of Service  RE: Item# 5879 [DR] Original NIBS Entry Number: 5852 |
| 08/21/2002 | 5881 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5853 |
| 08/21/2002 | 5882 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 5854 |
| 08/21/2002 | 5883 | OBJECTION [Limited] by U.S. Trustee  RE: Item# 5672 [DR] Original NIBS Entry Number: 5855 |
| 08/21/2002 | 5884 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5856 |
| 08/21/2002 | 5885 | REPLY to Kmart Corporation's objection for court compelling the Debtor-in-Possession to assume or reject license agreement and for administrative claim by CIT Financial USA Inc.  [DR] Original NIBS Entry Number: 5857 |
| 08/21/2002 | 5886 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5858 |
| 08/21/2002 | 5887 | STATEMENT [Verified] of Tabas, Freedman and Soloff, P.A. pursuant to bankruptcy rule 2019.  [DR] Original NIBS Entry Number: 5859 |
| 08/21/2002 | 5888 | AFFIDAVIT of ordinary course professional by Patrick H Kernan. [DR] Original NIBS Entry Number: 5860 |
| 08/21/2002 | 5889 | NOTICE   [DR] Original NIBS Entry Number: 5861 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/21/2002 | 5890 | OBJECTION to motion for administrative claim filed by JDA Software Inc by Debtors.  [DR] Original NIBS Entry Number: 5862 |
| 08/21/2002 | 5891 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5863 |
| 08/21/2002 | 5892 | AFFIDAVIT of Ian I Allen  [DR] Original NIBS Entry Number: 5864 |
| 08/21/2002 | 5893 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5865 |
| 08/21/2002 | 5894 | RESPONSE to Debtors' motion for summary judgment by Ramco-Gershenson Inc.  [DR] Original NIBS Entry Number: 5866 |
| 08/21/2002 | 5895 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5867 |
| 08/21/2002 | 5896 | RESPONSE to the Debtors' statement of material facts by Ramco-Gershenson , Inc.  [DR] Original NIBS Entry Number: 5868 |
| 08/21/2002 | 5897 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5869 |
| 08/21/2002 | 5898 | AFFIDAVIT of Richard J Burstein  [DR] Original NIBS Entry Number: 5870 |
| 08/21/2002 | 5899 | NOTICE of rejection of leases as to store #3652  [DR] Original NIBS Entry Number: 5871 |
| 08/22/2002 | 5900 | ADVERSARY PROCEEDING FILED NO. 02A01114 - complaint to obtain a declaratory judgment relating to any of foregoing causes of action.  [DR] Original NIBS Entry Number: 5872 |
| 08/22/2002 | 5901 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5873 |
| 08/22/2002 | 5902 | OBJECTION by National Union Fire Insurance Company of Pittsburgh PA  RE: Item# 5660 [DR] Original NIBS Entry Number: 5874 |
| 08/22/2002 | 5903 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5875 |
| 08/22/2002 | 5904 | JOINDER and Statement of position in support of Debtors' opposition to motions by Landlords seeking, Inter Alia, compliance with lease obligations by The Official Committee of Equity Security Holders.  [DR] Original NIBS Entry Number: 5876 |
| 08/22/2002 | 5905 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 5877 |
| 08/22/2002 | 5906 | NOTICE of Filing<BR>ENTERED IN ERROR   [DR] Original NIBS Entry Number: 5878 |
| 08/22/2002 | 5907 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5879 |
| 08/22/2002 | 5908 | JOINDER and Statement of position in support of Debtors' opposition to motions seeking, Inter Alia, to extend the bar date by The Official Committee of Equity Security Holders.  [DR] Original NIBS Entry Number: 5880 |
| 08/22/2002 | 5909 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 5881 |
| 08/22/2002 | 5910 | OPPOSITION to Debtors' motion for an order, pursuant to 11 usc sections 105 and 363, approving procedures to sell certain de minimis assets free and clear of liens, claims and incubrances withouth further court approval by The State of Illinois.  [DR] Original NIBS Entry Number: 5882 |
| 08/22/2002 | 5911 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5883 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/22/2002 | 5912 | OBJECTION [Limited] to Debtors' motions seeking approval of [A] procedures for de minimis asset sales without further court approval and [B] procedures for compromise and settlement of de minimis controversies by The Official Committee of Equity Security Holders.[DR] Original NIBS Entry Number: 5884 |
| 08/22/2002 | 5913 | CERTIFICATE of Service   RE: Item# 5912 [DR] Original NIBS Entry Number: 5885 |
| 08/22/2002 | 5914 | RESPONSE in support of motion for leave to file a late a pre-petition by The Unsecured Creditor Committee of S.M. Acquisition Co. f/k/a Stylemaster Co.  [DR] Original NIBS Entry Number: 5886 |
| 08/22/2002 | 5915 | PROOF of Service   [DR] Original NIBS Entry Number: 5887 |
| 08/22/2002 | 5916 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5888 |
| 08/22/2002 | 5917 | JOINDER and Statement of position in support of Debtors' opposition to motion by Wienm Properties; [A] to compel payment of post-petition obligations or in the alternative; [B] to compel the Debtors to assume or reject unexpired leases pursuant to 11uscsection 365[D][2]; or [C] for relief from the automatic stay pursuant to 11 usc section 362 by The Official Committee of Equity Security Holders of Kmart.  [DR] Original NIBS Entry Number: 5889 |
| 08/22/2002 | 5918 | CERTIFICATE of Service  [DR] Original NIBS Entry Number: 5890 |
| 08/22/2002 | 5919 | NOTICE of Filing  [DR] Original NIBS Entry Number: 5891 |
| 08/22/2002 | 5920 | JOINDER and Statement on position in support of Debtors' opposition to motions seeking, Inter Alia, to compel the Debtors' assumption or rejection of executory contracts and unexpired leases by The Official Committee of Equity Security Holders of Kmart Corporation.  [DR] Original NIBS Entry Number: 5892 |
| 08/22/2002 | 5921 | CERTIFICATE of Service  [DR] Original NIBS Entry Number: 5893 |
| 08/22/2002 | 5922 | APPLICATON for Leave to Appear Pro Hac Vice by Richard Baumfield [paid]  [Disposed] [DR] Original NIBS Entry Number: 5894 |
| 08/22/2002 | 5923 | NOTICE of Filing  [DR] Original NIBS Entry Number: 5895 |
| 08/22/2002 | 5924 | JOINDER and Statement of position in support of Debtors' opposition to motions by Landlords seeking Inter Alia, tax escrows and/or procurement of insurance by The Official Committee of Equity Security Holders of Kmart Corporation.  [DR] Original NIBSEntry Number: 5896 |
| 08/22/2002 | 5925 | CERTIFICATE of Service   RE: Item# 5924 [DR] Original NIBS Entry Number: 5897 |
| 08/22/2002 | 5926 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5898 |
| 08/22/2002 | 5927 | RESPONSE in support of motion for leave to file a late pre-petition unsecured claim of S.M. Acquisition Co. f/k/a Stylemaster Inc. by American National Bank and Trust Company of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:37
Filing Date      No.        Entry

                            Chicago.   [DR] Original NIBS Entry Number: 5899

08/22/2002      5928        APPLICATON for Leave to Appear Pro Hac Vice by Scott A Remington
                            [paid]  [Disposed] [DR] Original NIBS Entry Number: 5900

08/22/2002      5929        NOTICE of secured claim in response to the Debtor's motion for an
                            order approving standing bidding procedures by The Tax
                            Authorities.  [DR] Original NIBS Entry Number: 5901

08/22/2002      5930        GENERAL power of attorney of Perry D Knight for Cullman County
                            Sales Tax & Revenue Department.  [DR] Original NIBS Entry Number:
                            5902

08/22/2002      5931        OBJECTION to first interim fee applications by DiTomaso Inc.  [DR]
                            Original NIBS Entry Number: 5903

08/22/2002      5932        AFFIDAVIT of Service by Shannon R. Bell.  RE: Item# 5931 [DR]
                            Original NIBS Entry Number: 5904

08/22/2002      5933        NOTICE of Filing   [DR] Original NIBS Entry Number: 5905

08/22/2002      5934        OBJECTION by Ramco-Gershenson, Inc.  RE: Item# 5707 [DR] Original
                            NIBS Entry Number: 5906

08/22/2002      5935        NOTICE of Filing   [DR] Original NIBS Entry Number: 5907

08/22/2002      5936        OBJECTION of the United States Trustee.  RE: Item# 5006 [DR]
                            Original NIBS Entry Number: 5908

08/22/2002      5937        NOTICE of Filing   [DR] Original NIBS Entry Number: 5909

08/22/2002      5938        OPPOSITION to the objections of the Creditors' Committees to the
                            Court's order authorizing the payment of pre-petition claims of
                            consignment vendors by Polynesian Resources, Inc.  [DR] Original
                            NIBS Entry Number: 5910

08/22/2002      5939        APPEARANCE of Douglas A Lindsay for Polynesian Resource Inc.  [DR]
                            Original NIBS Entry Number: 5911

08/22/2002      5940        APPLICATON for Leave to Appear Pro Hac Vice by Warren T Pratt
                            [paid]  [Disposed] [DR] Original NIBS Entry Number: 5912

08/22/2002      5941        APPLICATON for Leave to Appear Pro Hac Vice by David B Aaronson
                            [paid]  [Disposed] [DR] Original NIBS Entry Number: 5913

08/22/2002      5942        NOTICE of Motion in re San Antonio 281 Realty Limited
                            Partnership's Motion to Compel the Debtor to Pay Post Petition
                            Real Estate Taxes and for other Relief; hearing on 9/25/02 at
                            11:00 a.m.  [DR] Original NIBS Entry Number: 5914

08/22/2002      5943        NOTICE of Filing   [DR] Original NIBS Entry Number: 5915

08/22/2002      5944        OBJECTION [Omnibus] to motions seeking to compel payment of
                            prepetition percentage rent by Debtors.  [DR] Original NIBS Entry
                            Number: 5916

08/22/2002      5945        NOTICE of Filing   [DR] Original NIBS Entry Number: 5917

08/22/2002      5946        OBJECTION [Omnibus] to motions of certain Landlords to compel the
                            Debtors to procure insurance, establish tax escrows, and/or to

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

| Case No: 02-02474 | | | Run Date: 01/04/2008 |
|---|---|---|---|
| | | | Run Time: 13:32:37 |
| Filing Date | No. | Entry | |

| Filing Date | No. | Entry |
|---|---|---|
| | | perform related lease obligations by Debtors.  [DR] Original NIBS Entry Number: 5918 |
| 08/22/2002 | 5947 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5919 |
| 08/22/2002 | 5948 | OBJECTION by Debtors.  RE: Item# 5684 [DR] Original NIBS Entry Number: 5920 |
| 08/22/2002 | 5949 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5921 |
| 08/22/2002 | 5950 | RESPONSE by Debtors.  RE: Item# 5233 [DR] Original NIBS Entry Number: 5922 |
| 08/22/2002 | 5951 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5923 |
| 08/22/2002 | 5952 | OBJECTION by Debtors.  RE: Item# 5750 [DR] Original NIBS Entry Number: 5924 |
| 08/22/2002 | 5953 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5925 |
| 08/22/2002 | 5954 | RESPONSE to motion of Gaetane Benner for relief from the automatic stay by Debtors.  [DR] Original NIBS Entry Number: 5926 |
| 08/22/2002 | 5955 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5927 |
| 08/22/2002 | 5956 | OBJECTION [Omnibus] to the motions of certain Landlords to compel the Debtors to pay pre-petition real estate taxes by Debtors. [DR] Original NIBS Entry Number: 5928 |
| 08/22/2002 | 5957 | NOTICE [Amended] of rejection of leases as to store #3652  [DR] Original NIBS Entry Number: 5929 |
| 08/22/2002 | 5958 | NOTICE   [DR] Original NIBS Entry Number: 5930 |
| 08/22/2002 | 5959 | OBJECTION by Debtors.  RE: Item# 5072 [DR] Original NIBS Entry Number: 5931 |
| 08/22/2002 | 5960 | NOTICE   [DR] Original NIBS Entry Number: 5932 |
| 08/22/2002 | 5961 | OBJECTION by Debtors.  RE: Item# 5217 [DR] Original NIBS Entry Number: 5933 |
| 08/22/2002 | 5962 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5934 |
| 08/22/2002 | 5963 | OBJECTION [Omnibus] to various personal injury lift stay motions and request for entry of an order deeming all such motions moot by Debtors.  [DR] Original NIBS Entry Number: 5935 |
| 08/22/2002 | 5964 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5936 |
| 08/22/2002 | 5965 | OBJECTION by Debtors  RE: Item# 5214 [DR] Original NIBS Entry Number: 5937 |
| 08/22/2002 | 5966 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5938 |
| 08/22/2002 | 5967 | OBJECTION [Omnibus] to motions of certain claimholders for enlargement of time in which to file proofs of claim by Debtors. [DR] Original NIBS Entry Number: 5939 |
| 08/22/2002 | 5968 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5940 |
| 08/22/2002 | 5969 | OBJECTION by Debtors  RE: Item# 3489 [DR] Original NIBS Entry Number: 5941 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/22/2002 | 5970 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5942 |
| 08/22/2002 | 5971 | OBJECTION by Debtors.  RE: Item# 5342 [DR] Original NIBS Entry Number: 5943 |
| 08/22/2002 | 5972 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5944 |
| 08/22/2002 | 5973 | REPLY [Omnibus] to the objections of The Official Unsecured Creditors' Committee and The Official Financial Institutions' Committee to implementation of the consignment order by Debtors. [DR] Original NIBS Entry Number: 5945 |
| 08/22/2002 | 5974 | NOTICE    [DR] Original NIBS Entry Number: 5946 |
| 08/22/2002 | 5975 | OBJECTION by Debtors  RE: Item# 5030 [DR] Original NIBS Entry Number: 5947 |
| 08/23/2002 | 5976 | NOTICE of Motion   RE: Item# 5720 [DR] Original NIBS Entry Number: 5948 |
| 08/22/2002 | 5977 | OBJECTION by 195 Associates, LLC  RE: Item# 5715 [DR] Original NIBS Entry Number: 5949 |
| 08/23/2002 | 5978 | WITHDRAWAL of motion of lift automatic stay provisions of 11 usc section 362 by Christopher Ducan.  [DR] Original NIBS Entry Number: 5950 |
| 08/23/2002 | 5979 | MOTION to withdraw petitioner's motion to lift automatic stay provisions of 11 usc section 362 by Christopher Ray Duncan.  [DR] Original NIBS Entry Number: 5951 |
| 08/23/2002 | 5980 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5952 |
| 08/23/2002 | 5981 | STATEMENT [Second Amended] of Piper Rudnick and Piper Rudnick LLP pursuant to Bankruptcy rule 2019  [DR] Original NIBS Entry Number: 5953 |
| 08/23/2002 | 5982 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5954 |
| 08/23/2002 | 5983 | OBJECTION to the Debtors' notice of dispute and stay of enforcement of mechanic's lien by Duke Power Company.  [DR] Original NIBS Entry Number: 5955 |
| 08/23/2002 | 5984 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5956 |
| 08/23/2002 | 5985 | OBJECTION by Debtors  RE: Item# 5644 [DR] Original NIBS Entry Number: 5957 |
| 08/23/2002 | 5986 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5958 |
| 08/23/2002 | 5987 | STATEMENT in support of the Debtors' objection to motion of Derrick Howard to declare defamation suit as a personal injury law suit/claim by The Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 5959 |
| 08/23/2002 | 5988 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5960 |
| 08/23/2002 | 5989 | STATEMENT in support by The Official Committee of Unsecured Creditors  RE: Item# 5952 [DR] Original NIBS Entry Number: 5961 |
| 08/23/2002 | 5990 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5962 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| 08/23/2002 | 5991 | STATEMENT in support by The Official Committee of Unsecured Creditors.  RE: Item# 5946 [DR] Original NIBS Entry Number: 5963 |
| 08/23/2002 | 5992 | AFFIDAVIT of ordinary course professional by Christopher C. Pappas [DR] Original NIBS Entry Number: 5964 |
| 08/23/2002 | 5993 | RECEIPT No. 02019697 [$75 Motion Fee]  RE: Item# 5847 [AC] Original NIBS Entry Number: 5965 |
| 08/26/2002 | 5994 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5966 |
| 08/26/2002 | 5995 | OBJECTION by Debtors.  RE: Item# 5713 [DR] Original NIBS Entry Number: 5967 |
| 08/26/2002 | 5996 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5968 |
| 08/26/2002 | 5997 | RESPONSE by Debtors  RE: Item# 5936 [DR] Original NIBS Entry Number: 5969 |
| 08/26/2002 | 5998 | NOTICE    [DR] Original NIBS Entry Number: 5970 |
| 08/26/2002 | 5999 | OBJECTION by Debtors  RE: Item# 5756 [DR] Original NIBS Entry Number: 5971 |
| 08/26/2002 | 6000 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5972 |
| 08/26/2002 | 6001 | REPLY to the objection to Debtors' motion for entry of an order pursuant to 11 usc section 105[a] to modify personal injury claims resolution procedures to require the participation of third party indemnitors and insurance carriers in mediations andarbitrations of claims by Debtors.  [DR] Original NIBS Entry Number: 5973 |
| 08/26/2002 | 6002 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5974 |
| 08/26/2002 | 6003 | SUPPLEMENT to the Debtor's motion by Debtors  RE: Item# 4623 [DR] Original NIBS Entry Number: 5975 |
| 08/26/2002 | 6004 | NOTICE    [DR] Original NIBS Entry Number: 5976 |
| 08/26/2002 | 6005 | REPLY to Ramco-Gershenson, Inc's response to Debtors' motion for summary judgment by Debtors.  [DR] Original NIBS Entry Number: 5977 |
| 08/26/2002 | 6006 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5978 |
| 08/26/2002 | 6007 | OBJECTION by Debtors.  RE: Item# 4956 [DR] Original NIBS Entry Number: 5979 |
| 08/26/2002 | 6008 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5980 |
| 08/26/2002 | 6009 | RESPONSE by Miller Buckfire Lewis & Co and Dresdner Kleinwort Wasserstein, Inc.  RE: Item# 5936 [DR] Original NIBS Entry Number: 5981 |
| 08/26/2002 | 6010 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5982 |
| 08/26/2002 | 6011 | OBJECTION by Debtors.  RE: Item# 5771 [DR] Original NIBS Entry Number: 5983 |
| 08/26/2002 | 6012 | OBJECTION by GW Macedonia LLC  RE: Item# 5705 [DR] Original NIBS Entry Number: 5984 |
| 08/26/2002 | 6013 | NOTICE of Filing    [DR] Original NIBS Entry Number: 5985 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:37
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/26/2002 | 6014 | AFFIDAVIT of Edwin N. Ordway, Jr.  [DR] Original NIBS Entry Number: 5986 |
| 08/26/2002 | 6015 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5987 |
| 08/26/2002 | 6016 | OBJECTION by Debtors.  RE: Item# 5767 [DR] Original NIBS Entry Number: 5988 |
| 08/26/2002 | 6017 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5989 |
| 08/26/2002 | 6018 | SERVICE List   [DR] Original NIBS Entry Number: 5990 |
| 08/26/2002 | 6019 | DESIGNATION of Items to be included in the Record by Debtors [counter-designation] RE: Item# 5619 [DR] Original NIBS Entry Number: 5991 |
| 08/26/2002 | 6020 | SERVICE List   RE: Item# 6019 [DR] Original NIBS Entry Number: 5992 |
| 08/26/2002 | 6021 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5993 |
| 08/26/2002 | 6022 | OBJECTION by National Union Fire Insurance Company of Pittsburgh PA  RE: Item# 5823 [DR] Original NIBS Entry Number: 5994 |
| 08/26/2002 | 6023 | NOTICE of Filing   [DR] Original NIBS Entry Number: 5995 |
| 08/26/2002 | 6024 | OBJECTION by Debtors.  RE: Item# 5773 [DR] Original NIBS Entry Number: 5996 |
| 08/27/2002 | 6025 | OBJECTION [Limited] and reply to and notice of cure claim by Shelborne Square Associates LP  RE: Item# 5738 [DR] Original NIBS Entry Number: 5997 |
| 08/27/2002 | 6026 | ASSIGNMENT of Claim of AT&T Corporation to Contrarian Capital Trade Claims LP for $5898693.76  [DR] Original NIBS Entry Number: 5998 |
| 08/27/2002 | 6027 | DISCLOSURE of JA&A Services, LLC regarding the employment of Eric T Logan as an independent contractor of JA&A Services LLC.  [DR] Original NIBS Entry Number: 5999 |
| 08/27/2002 | 6028 | PROOF of Service   RE: Item# 6027 [DR] Original NIBS Entry Number: 6000 |
| 08/27/2002 | 6029 | NOTICE of Filing and of hearing  [DR] Original NIBS Entry Number: 6001 |
| 08/27/2002 | 6030 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 6002 |
| 08/27/2002 | 6031 | REPLY memorandum in support of motion of Carrie Ann Lucas, Debbie Lane and Julie Reiskin for relief from stay.  [DR] Original NIBS Entry Number: 6003 |
| 08/27/2002 | 6032 | NOTICE of lien claim in response to a motion for an order approving procedures to sell certain de minimis assets free and clear of liens, claims and encumbrances by The Tax Appraisal District of Bell County, Bowie CAD, County of Comal, County of Denton, Longview ISD, County of Guadalupe, City of Seguin, Seguin ISD, County of Henderson, Kerrville ISD, City of Waco, Waco ISD, Midland CAD, County of Taylor, City of Abilene, Abilene ISD, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474
Run Date:01/04/2008
Run Time:13:32:37

| Filing Date | No. | Entry |
|---|---|---|
| | | County of Williamson, Willamson County RFM.  [DR] Original NIBS Entry Number:6004 |
| 08/27/2002 | 6033 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6005 |
| 08/27/2002 | 6034 | REPLY in support of its motion for extension of bar date by The United States of America  [DR] Original NIBS Entry Number: 6006 |
| 08/27/2002 | 6035 | DECLARATION of John H Wheeler  [DR] Original NIBS Entry Number: 6007 |
| 08/27/2002 | 6036 | APPLICATON for Leave to Appear Pro Hac Vice by Christopher R Elliott [paid]  [DR] Original NIBS Entry Number: 6008 |
| 08/27/2002 | 6037 | AFFIDAVIT of ordinary course professional by Roger D Landon  [DR] Original NIBS Entry Number: 6009 |
| 08/27/2002 | 6038 | SERVICE List   RE: Item# 6037 [DR] Original NIBS Entry Number: 6010 |
| 08/27/2002 | 6039 | AFFIDAVIT of ordinary course professional by Richard J Kuhn  [DR] Original NIBS Entry Number: 6011 |
| 08/27/2002 | 6040 | CERTIFICATE of Service   RE: Item# 5779 [DR] Original NIBS Entry Number: 6012 |
| 08/27/2002 | 6041 | CERTIFICATE of Service   RE: Item# 5781 [DR] Original NIBS Entry Number: 6013 |
| 08/27/2002 | 6042 | CERTIFICATE of Service   RE: Item# 5789 [DR] Original NIBS Entry Number: 6014 |
| 08/27/2002 | 6043 | CERTIFICATE of Service   RE: Item# 5783 [DR] Original NIBS Entry Number: 6015 |
| 08/27/2002 | 6044 | CERTIFICATE of Service   RE: Item# 5777 [DR] Original NIBS Entry Number: 6016 |
| 08/27/2002 | 6045 | AFFIDAVIT of ordinary course professional by Richard P Farrelly Esq.  [DR] Original NIBS Entry Number: 6017 |
| 08/27/2002 | 6046 | AFFIDAVIT of ordinary course professional by Christina Urias  [DR] Original NIBS Entry Number: 6018 |
| 08/27/2002 | 6047 | CERTIFICATE of Service   RE: Item# 5787 [DR] Original NIBS Entry Number: 6019 |
| 08/27/2002 | 6048 | CERTIFICATE of Service   RE: Item# 5793 [DR] Original NIBS Entry Number: 6020 |
| 08/27/2002 | 6049 | CERTIFICATE of Service   RE: Item# 5775 [DR] Original NIBS Entry Number: 6021 |
| 08/27/2002 | 6050 | CERTIFICATE of Service   RE: Item# 5791 [DR] Original NIBS Entry Number: 6022 |
| 08/27/2002 | 6051 | CERTIFICATE of Service   RE: Item# 5785 [DR] Original NIBS Entry Number: 6023 |
| 08/27/2002 | 6052 | CERTIFICATE of Service   RE: Item# 5409 [DR] Original NIBS Entry Number: 6024 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:38
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/27/2002 | 6053 | NOTICE of Filing of third amendment to revolving credit and guaranty agreement and third amendment fee letter  [DR] Original NIBS Entry Number: 6025 |
| 08/27/2002 | 6054 | AFFIDAVIT [Revised] of ordinary court professional by W Randolph Fife.  [DR] Original NIBS Entry Number: 6026 |
| 08/27/2002 | 6055 | CERTIFICATE of Service   RE: Item# 6054 [DR] Original NIBS Entry Number: 6027 |
| 08/27/2002 | 6056 | PROPOSED agenda for omnibus hearing scheduled for 8/29/02  [DR] Original NIBS Entry Number: 6028 |
| 08/27/2002 | 6057 | MOTION for withdrawal of claim by Bartow County Tax Commissioner [DR] Original NIBS Entry Number: 6029 |
| 08/27/2002 | 6058 | CERTIFICATE of Service   RE: Item# 6057 [DR] Original NIBS Entry Number: 6030 |
| 08/27/2002 | 6059 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6031 |
| 08/27/2002 | 6060 | JOINDER and statement in support of Debtors' omnibus objection to motions of certain Landlords to compel the Debtors to procure insurance, establish tax escrows, and/or to perform lease obligations by The Official Financial Institutions' Committee. [DR]Original NIBS Entry Number: 6032 |
| 08/27/2002 | 6061 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6033 |
| 08/27/2002 | 6062 | JOINDER and statement in support of Debtors' objection to renewed and amended motion by PDK Corporation to compel Debtor to issue rejection notice for lease in connection with store #4391 located in Alexandria, Virginia by The Official FinancialInstitutions' Committee.  [DR] Original NIBS Entry Number: 6034 |
| 08/27/2002 | 6063 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6035 |
| 08/27/2002 | 6064 | JOINDER and statement in support of Debtors' objection to motion of Alabama Power Company for order requiring Debtor to assume or reject executory contract by a specified date by The Official Financial Institutions' Committee.  [DR] Original NIBS Entry Number: 6036 |
| 08/27/2002 | 6065 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6037 |
| 08/27/2002 | 6066 | JOINDER and statement in support of Debtors' omnibus objection to the motions of certain Landlords to compel the Debtors to pay pre-petition real estate taxes by The Official Financial Institutions' Committee.  [DR] Original NIBS Entry Number: 6038 |
| 08/27/2002 | 6067 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6039 |
| 08/27/2002 | 6068 | JOINDER and statement in support of Debtors' omnibus objection to motions seeking to compel payment of prepetition percentage rent by The Official Financial Institutions' Committee.  [DR] Original NIBS Entry Number: 6040 |
| 08/27/2002 | 6069 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6041 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 08/27/2002 | 6070 | JOINDER and statement in support of Debtors' omnibus objection to motions of certain claimholders for enlargement of time in which to file proofs of claim by The Official Financial Institutions' Committee.  [DR] Original NIBS Entry Number: 6042 |
| 08/27/2002 | 6071 | NOTICE of Filing    [DR] Original NIBS Entry Number: 6043 |
| 08/27/2002 | 6072 | RESPONSE to the Debtors' objection to the motion of Alabama Power Company for an order requiring Debtor to assume or reject executory contract by a specified date by Alamba Power Company.  [DR] Original NIBS Entry Number: 6044 |
| 08/27/2002 | 6073 | CERTIFICATE of Service   RE: Item# 6072 [DR] Original NIBS Entry Number: 6045 |
| 08/28/2002 | 6074 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6046 |
| 08/28/2002 | 6075 | MOTION for order permitting withdrawal of appearance by Felicia S Turner  hearing on 09/12/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 6047 |
| 08/28/2002 | 6076 | AGREED ORDER to modify this Court's order dated 8/14/02 suppressing memorandum opinion granting the Debtors' motion for order pursuant to 11 usc section 365 approving the rejection of retail advertising license agreement with Floorgraphics Inc -pursuant to local bankruptcy rule 401[C], that the following parties may have access to redacted versions of the Court's Memorandum Opinion issued on 8/14/02: Richard Rebh, George Regh and New America Marketing In-Store Services, Inc [NAMIS] and its counsel.  [DR] Original NIBS Entry Number: 6048 |
| 08/28/2002 | 6077 | NOTICE of Filing    [DR] Original NIBS Entry Number: 6049 |
| 08/28/2002 | 6078 | SUPPLEMENTAL in support of motion for order pursuant to 11 usc section 365[a] authorizing the Debtors to assume certain services agreements with Ernst & Young LLp by Debtors.  [DR] Original NIBS Entry Number: 6050 |
| 08/27/2002 | 6079 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 5941 [DR] Original NIBS Entry Number: 6051 |
| 08/27/2002 | 6080 | ORDER that the applicant herein may appear in the above-entiled case.  RE: Item# 5940 [DR] Original NIBS Entry Number: 6052 |
| 08/27/2002 | 6081 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 5922 [DR] Original NIBS Entry Number: 6053 |
| 08/27/2002 | 6082 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 5928 [DR] Original NIBS Entry Number: 6054 |
| 08/28/2002 | 6083 | AFFIDAVIT of ordinary course professional by Scott M Sarason   [DR] Original NIBS Entry Number: 6055 |
| 08/28/2002 | 6084 | SERVICE List   RE: Item# 6083 [DR] Original NIBS Entry Number: 6056 |
| 08/28/2002 | 6085 | AFFIDAVIT of ordinary course professional by William J Brian Jr. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
Filing Date    No.      Entry                                  Run Time: 13:32:38

|  |  |  |
|---|---|---|
|  |  | [DR] Original NIBS Entry Number: 6057 |
| 08/28/2002 | 6086 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6058 |
| 08/28/2002 | 6087 | STATEMENT [Verified] pursuant to f.r.bankr.p.2019 regarding representation of multiple parties in interest by Ross & Hardies. [DR] Original NIBS Entry Number: 6059 |
| 08/28/2002 | 6088 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6060 |
| 08/28/2002 | 6089 | STATEMENT pursuant to rule 2019 of the federal rules of bankruptcy procedure by Brown Raysman Millstein Felder & Steiner LLP.   [DR] Original NIBS Entry Number: 6061 |
| 08/28/2002 | 6090 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6062 |
| 08/28/2002 | 6091 | AFFIDAVIT of Jerry Tschura in support of Debtors' objection to Hosley International Trading Corporation's motion for relief from the automatic stay.   [DR] Original NIBS Entry Number: 6063 |
| 08/28/2002 | 6092 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6064 |
| 08/28/2002 | 6093 | OBJECTION to motion of Levin Properties LP to enforce Agreed Order by Debtors.   [DR] Original NIBS Entry Number: 6065 |
| 08/28/2002 | 6094 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6066 |
| 08/28/2002 | 6095 | REPLY to Kmart Corporation's response to Landlord Motions for adequate protection by Kmart Corporation Landlords.   [DR] Original NIBS Entry Number: 6067 |
| 08/28/2002 | 6096 | CERTIFICATE of Service   RE: Item# 6075 [DR] Original NIBS Entry Number: 6068 |
| 08/29/2002 | 6097 | OBJECTION by South Willow Properties LLC   RE: Item# 5709 [DR] Original NIBS Entry Number: 6069 |
| 08/29/2002 | 6098 | AFFIDAVIT of Service of Tina Fogel   RE: Item# 6097 [DR] Original NIBS Entry Number: 6070 |
| 08/29/2002 | 6099 | EXHIBITS to objection   RE: Item# 6097 [DR] Original NIBS Entry Number: 6071 |
| 08/29/2002 | 6100 | EXHIBIT M to objection   RE: Item# 6097 [DR] Original NIBS Entry Number: 6072 |
| 08/29/2002 | 6101 | NOTICE of application of collateral under final order pursuant to 11 usc sections 105, 361, 363 and 364 and bankruptcy rules 4001 and 9019 [I] approving settlement of surety-related claims; [II] authorizing continuation of surety bond program; [III] approving extension of secured surety credit; [IV] granting liens and super-priority administrative expense claims; [V] providing adequate protection; and [VI] shortening notice  [DR] Original NIBS Entry Number: 6073 |
| 08/29/2002 | 6102 | CERTIFICATE of Service   RE: Item# 6101 [DR] Original NIBS Entry Number: 6074 |
| 08/29/2002 | 6103 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6075 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                             Run Date:01/04/2008

                                                              Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 08/29/2002 | 6104 | CERTIFICATE of Service    [DR]  Original NIBS Entry Number: 6076 |
| 08/29/2002 | 6105 | RESPONSE to Debtor's notice of dispute and stay of enforcement of mechanic's lien by Collins Signs Inc.  [DR]  Original NIBS Entry Number: 6077 |
| 08/29/2002 | 6106 | APPLICATON for Leave to Appear Pro Hac Vice by Howard Andrew Swett [paid]  [Disposed] [DR] Original NIBS Entry Number: 6078 |
| 08/29/2002 | 6107 | REPLY [Limited] to Debtor's objection to motion to compel Debtors to comply with terms of unexpired leases of non-residential real property to request a continuance of this matter until the Court's next omnibus hearing date by Glimcher Properties, Limited Partnership.  [DR] Original NIBS Entry Number: 6079 |
| 08/29/2002 | 6108 | STATEMENT [Verified] of Winthrop Couchot Professional Corporation pursuant to federal rule of bankruptcy procedure 2019  [DR] Original NIBS Entry Number: 6080 |
| 08/29/2002 | 6109 | RECEIPT No. 02020022 [$75 Motion Fee]  RE: Item# 4056 [AC] Original NIBS Entry Number: 6081 |
| 08/29/2002 | 6110 | ADVERSARY PROCEEDING FILED NO. 02A01206 - Complaint to obtain an injunction or other equitable relief.  [DR] Original NIBS Entry Number: 6082 |
| 08/30/2002 | 6111 | CERTIFICATE of Service [Amended] on notice of filing and reply to Kmart Corporation response to Landlord motions  [DR] Original NIBS Entry Number: 6083 |
| 08/29/2002 | 6112 | AMENDED PROPOSED agenda for omnibus hearing scheduled for 8/29/02 [DR] Original NIBS Entry Number: 6084 |
| 08/30/2002 | 6113 | NOTICE    [DR] Original NIBS Entry Number: 6085 |
| 08/30/2002 | 6114 | MOTION In Regards to Automatic Stay by Maria Ramirez [Modify - paid #02020015]  hearing on 09/12/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 6086 |
| 08/30/2002 | 6115 | NOTICE of adequate protection agreement in settlement of motion [DR] Original NIBS Entry Number: 6087 |
| 08/29/2002 | 6116 | STIPULATION AND ORDER [Agreed] between John A Hecht and Sue Ellen Cravatt and the Debtors for the payment of real estate taxes relating to rejected store #9576 in Paris, Texas for $27,602.40 in re items #5347<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 6088 |
| 08/29/2002 | 6117 | ORDER GRANTED Debtors to assume and assign unexpired real property leases to Gottschalks, Inc [Store #9060/REH #6116].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5636 [DR] Original NIBS Entry Number: 6089 |
| 08/29/2002 | 6118 | ORDER GRANTED Debtors to assume and assign certain unexpired real property leases to Airfield Drive Partners Limited Partnership [Store #8491/REH #6523]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | RE: Item# 5639 [DR] Original NIBS Entry Number: 6090 |
| 08/29/2002 | 6119 | ORDER APPROVING standing bidding procedures to be utilized in connection with asset sales.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5670 [DR] Original NIBS Entry Number: 6091 |
| 08/29/2002 | 6120 | ORDER APPROVING procedures to sell certain de minimis assets free and clear of liens, claims and encumbrances and to pay market rate broker commissions in connection with such sales without further court approval.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 6092 |
| 08/29/2002 | 6121 | ORDER Authorizing the employment and retention of Aerodynamics, Inc as the Debtors' Aircraft Broker.  RE: Item# 5664 [DR] Original NIBS Entry Number: 6093 |
| 08/29/2002 | 6122 | ORDER supplementing the Order under 11 usc section 327[A] authorizing the employment and retention of ABACUS Advisory & Consultant Corp., LLC as consultant for the Debtors reatroactive to 8/1/02.  RE: Item# 5678 [DR] Original NIBS Entry Number: 6094 |
| 07/29/2002 | 6123 | ORDER WITHDRAWING for Kmart lease location number 7270 only.  RE: Item# 5118 [DR] Original NIBS Entry Number: 6095 |
| 08/29/2002 | 6124 | ORDER in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3827 [Reading, Pennsylvania] to Home Depot USA Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 5738 [DR] Original NIBS Entry Number: 6096 |
| 08/29/2002 | 6125 | STIPULATION AND ORDER respecting assumption, assignment and transfer of Debtors' interests, if any, in certain leases and subleases on non-residential real property.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 6097 |
| 08/29/2002 | 6126 | ORDER In Regards to Automatic Stay - modified to permit David M Hammer, Esq and Robert J Schiavoni Esq as Trustees of the Remsberg v. Rovert qualified settlement fund to proceed with the distribution to class members of the funds paid by Kmart into the qualified settlement fund.  RE: Item#4056 [DR] Original NIBS Entry Number: 6098 |
| 08/29/2002 | 6127 | ORDER Hearing   hearing on 09/25/2002 at 11:00 a.m. RE: Item# 5219 [DR] Original NIBS Entry Number: 6099 |
| 08/29/2002 | 6128 | ORDER in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of leases for store no. 9412 [Salem, Massachusetts] to Target Corporation.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 5547 [DR] Original NIBS Entry Number: 6100 |
| 08/29/2002 | 6129 | ORDER in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 7417 [Cranberry, Pennsylvania] to JLP Cranberry, LLC or the highest or best offeror.<BR>SEE DRAFT |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|

ORDER FOR FURTHER PARTICULARS   RE: Item# 5564 [DR] Original NIBS Entry Number: 6101

08/29/2002    6130    ORDER in futherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3259 [Trenton, New Jersey] to Cannon Ball Realty LLC.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 5567 [DR] Original NIBS Entry Number: 6102

08/29/2002    6131    ORDER Approving joint interests and government confidentiality agreements, implementing protective order, authorizing rule 2004 investigation, and granting related relief.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 6103

08/29/2002    6132    ORDER APPROVING post-petition agreement to utilize estate funds for payment of fees and expenses incurred by Special Counsel to the Independent Directors Group.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5662 [DR] Original NIBS Entry Number: 6104

08/29/2002    6133    ORDER [Amended and Restated] pursuant to 11 usc sections 102 and 105[a], Bankruptcy rules 2002[m] and 9007, and local rules 101, 400 and 402 establishing omnibus hearing dates and certain notice, case management and administrative procedures.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 6105

08/29/2002    6134    ORDER Authorizing the Debtor's entry into a secured insurance premium finance agreement with AFCO Premium Credit LLC<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5740 [DR] Original NIBS Entry Number: 6106

08/29/2002    6135    ORDER APPROVING amendment to post-petition credit facility<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5742 [DR] Original NIBS Entry Number: 6107

08/29/2002    6136    ORDER Authorizing Debtors to compromise or settle certain classes of the de minimis controversy and allow claims without further court approval.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5660 [DR] Original NIBS Entry Number: 6108

08/29/2002    6137    STIPULATION AND ORDER [Agreed Order] between Developers Diversified Realty Corporation and the Debtors for the payment of real estate taxes.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 3982 [DR] Original NIBS Entry Number: 6109

08/29/2002    6138    ORDER Hearing set for status in re items #5678, 5680, 5682 and 5688.  due by 09/25/2002 at 11:00 a.m.<BR>ORDER Hearing [Evidentiary] to the extent applicable, the Debtors and respective landlords shall mutually agree to a scope and timeframe for discovery.  hearing on 10/10/2002 at  1:30 p.m. [DR] Original NIBS Entry Number: 6110

08/29/2002    6139    ORDER DENIED for reason stated on the record  RE: Item# 5118 [DR] Original NIBS Entry Number: 6111

08/29/2002    6140    ORDER DENIED for the reasons stated on the record.  RE: Item# 5372

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | [DR] Original NIBS Entry Number: 6112 |
| 09/03/2002 | 6141 | RESPONSE to Debtors' notice of dispute and stay of enforcement of mechanic's lien of RHC/Spacemaster Corporation.  [DR] Original NIBS Entry Number: 6113 |
| 09/03/2002 | 6142 | SUPPLEMENTAL affidavit of ordinary course professional by Jean Ohman Back.  [DR] Original NIBS Entry Number: 6114 |
| 09/03/2002 | 6143 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6115 |
| 09/03/2002 | 6144 | FIRST report of the Kmart Corporation Joint Fee Review Committee with respect to [I] the first interim fee applications and [II] the budgets for the second and third interim fee application period.  [DR] Original NIBS Entry Number: 6116 |
| 09/03/2002 | 6145 | ASSIGNMENT of Claim [Amended] of Admiral Beverage Corp to PW Willow Fund LLC for $943,221.08  [DR] Original NIBS Entry Number: 6117 |
| 09/03/2002 | 6146 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6118 |
| 09/03/2002 | 6147 | MOTION for order in futherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 9425 [Glen Oaks, New York] to Burlington Coat Factory Warehouse of Glen Oaks Inc by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6119 |
| 09/03/2002 | 6148 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6120 |
| 09/03/2002 | 6149 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3746 [Orlando, Florida] to Burlington Coat Factory Warehouse of East Orlando Inc. byDebtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6121 |
| 09/03/2002 | 6150 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6122 |
| 09/03/2002 | 6151 | MOTION for order in furthrance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 7237 [Lexington, Kentucky] to Burlington Coat Factory Warehouse of Lexington, Inc. byDebtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6123 |
| 09/03/2002 | 6152 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6124 |
| 09/03/2002 | 6153 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3772 [Austin, Texas] to Burlington Coat Factory Warehouse of North Austin Inc.by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6125 |
| 09/03/2002 | 6154 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6126 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/03/2002 | 6155 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 7511 [Austin, Texas] to Burlington Coat Factory Warehouse of South Austin, Inc. by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6127 |
| 09/04/2002 | 6156 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6128 |
| 09/04/2002 | 6157 | MOTION to extend bar date by Pennsylvania State Police  hearing on 08/29/2002 [DR] Original NIBS Entry Number: 6129 |
| 09/04/2002 | 6158 | ASSIGNMENT of Claim of Exide Technologies Inc to Green Capital Inc for $1,233,123.34<BR>DUE TO CLERICAL ERROR - ENTRY SHOULD READ "GREENLIGHT CAPITAL INC."  [DR] Original NIBS Entry Number: 6130 |
| 09/04/2002 | 6159 | ASSIGNMENT of Claim of Monarch Luggage Co., Inc to SPCP Group LLC for $3,299,103.15  [DR] Original NIBS Entry Number: 6131 |
| 09/04/2002 | 6160 | ASSIGNMENT of Claim of Coty Puerto Rico Inc to Merced Partners LP for $350,932.73  [DR] Original NIBS Entry Number: 6132 |
| 09/04/2002 | 6161 | ASSIGNMENT of Claim of Bollinger Industries LP to Aspen Advisors LLC for $3,270,979.20  [DR] Original NIBS Entry Number: 6133 |
| 09/04/2002 | 6162 | ASSIGNMENT of Claim of Bell Automotive Inc to SPCP Group LLC for $1,411,278.17  [DR] Original NIBS Entry Number: 6134 |
| 09/04/2002 | 6163 | ASSIGNMENT of Claim of Winchester Group Olin Corp to Tamarack International Ltd. for $715,556.41  [DR] Original NIBS Entry Number: 6135 |
| 08/29/2002 | 6164 | ORDER Authorizing the Debtors to assume the master lease agreement and the master services agreement with GE Capital Fleet Services.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5656 [DR] Original NIBS Entry Number: 6136 |
| 08/29/2002 | 6165 | ORDER DENIED for the reasons stated on the record  RE: Item# 5342 [DR] Original NIBS Entry Number: 6137 |
| 08/29/2002 | 6166 | ORDER APPROVING the rejection of certain executory contracts with Bluelight.Com.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5658 [DR] Original NIBS Entry Number: 6138 |
| 08/29/2002 | 6167 | ORDER APPROVING the settlement agreement with TBWA Worldwide Inc., d/b/a TBWAChiatDay.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 5666 [DR] Original NIBS Entry Number: 6139 |
| 08/29/2002 | 6168 | ORDER Authorizing the rejection of equipment lease agreements with Transport International Pool, Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5680 [DR] Original NIBS Entry Number: 6140 |
| 08/29/2002 | 6169 | ORDER Authorizing rejection of unexpired leases of certain office and nonoperating space and approving procedures for rejection other unexpired leases of certain office and nonoperating space.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5711 [DR] Original NIBS Entry Number: 6141 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 08/29/2002 | 6170 | AGREED ORDER granting motion of Zions First National Bank in its capacity as indenture Trustee, for relief from the automatic stay.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5717 [DR] Original NIBS Entry Number: 6142 |
| 09/03/2002 | 6171 | ORDER that S.M. Acquisition Co., f/k/a StyleMaster, Inc is allowed leave to immediately file its proof of claim supporting its pre-petition unsecured nonpriority claim after the claims bar date as set forth by order of this Court and such claim is deemedto betimely filed.  RE: Item# 5648 [DR] Original NIBS Entry Number: 6143 |
| 09/03/2002 | 6172 | ORDER WITHDRAWING First Interim Fee Application of Holland & Knight LLP for allowance and payment of compensation and reimbursement of expenses as counsel to the Debtors.   [DR] Original NIBS Entry Number: 6144 |
| 08/29/2002 | 6173 | AGREED ORDER between Debtors and Dan Rhyne and Alice Rhyne to modify automatic stay with respect to Dan Rhyne and Alice Rhyne v. Kmart Corporation pending in the North Carolina Court of Appeals.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5749 [DR] Original NIBS Entry Number: 6145 |
| 08/29/2002 | 6174 | ORDER DENIED for the reasons stated on the record  RE: Item# 5781 [DR] Original NIBS Entry Number: 6146 |
| 08/29/2002 | 6175 | ORDER continued until 9/25/02 at 10:00 a.m. for status. Motion shall be recharacterized as a Motion for Payment of Administrative Expense.  RE: Item# 1843 [DR] Original NIBS Entry Number: 6147 |
| 08/29/2002 | 6176 | ORDER DENIED for the reasons stated on the record  RE: Item# 5825 [DR] Original NIBS Entry Number: 6148 |
| 08/29/2002 | 6177 | ORDER DENIED for the reasons stated on the record  RE: Item# 4956 [DR] Original NIBS Entry Number: 6149 |
| 08/29/2002 | 6178 | ORDER DENIED for the reasons stated on the record  RE: Item# 5004 [DR] Original NIBS Entry Number: 6150 |
| 08/29/2002 | 6179 | ORDER DENIED for the reasons stated on the record  RE: Item# 5769 [DR] Original NIBS Entry Number: 6151 |
| 08/29/2002 | 6180 | ORDER DENIED for the reasons stated on the record  RE: Item# 5775 [DR] Original NIBS Entry Number: 6152 |
| 08/29/2002 | 6181 | ORDER DENIED for the reasons stated on the record  RE: Item# 5789 [DR] Original NIBS Entry Number: 6153 |
| 08/29/2002 | 6182 | ORDER DENIED for the reasons stated on the record  RE: Item# 5779 [DR] Original NIBS Entry Number: 6154 |
| 08/29/2002 | 6183 | ORDER DENIED for the reasons stated on the record  RE: Item# 5783 [DR] Original NIBS Entry Number: 6155 |
| 08/29/2002 | 6184 | ORDER DENIED for the reasons stated on the record  RE: Item# 5785 [DR] Original NIBS Entry Number: 6156 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:38
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/29/2002 | 6185 | ORDER DENIED for the reasons stated on the record  RE: Item# 5787 [DR] Original NIBS Entry Number: 6157 |
| 08/29/2002 | 6186 | ORDER DENIED for the reasons stated on the record  RE: Item# 5791 [DR] Original NIBS Entry Number: 6158 |
| 08/29/2002 | 6187 | ORDER DENIED for the reasons stated on the record  RE: Item# 5793 [DR] Original NIBS Entry Number: 6159 |
| 08/29/2002 | 6188 | ORDER DENIED for the reasons stated on the record  RE: Item# 5747 [DR] Original NIBS Entry Number: 6160 |
| 09/03/2002 | 6189 | ORDER Hearing set  hearing on 09/25/2002 at 11:00 a.m. RE: Item# 5713 [DR] Original NIBS Entry Number: 6161 |
| 08/29/2002 | 6190 | ORDER DENIED without prejudice for the reasons stated on the record  RE: Item# 5767 [DR] Original NIBS Entry Number: 6162 |
| 08/29/2002 | 6191 | STIPULATION AND ORDER [Agreed Order] between Center Holdings I, LLC and the Debtors for the payment of an administrative claim relating store #3756 located in Hamilton, Ohio.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 5697 [DR] Original NIBS Entry Number: 6163 |
| 08/29/2002 | 6192 | AGREED ORDER authorizing the Debtors to reject purchase agreement regarding New Mexico Liquor license no. 2013.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 5720 [DR] Original NIBS Entry Number: 6164 |
| 08/29/2002 | 6193 | ORDER Hearing on consignment matters in re items #881, 4041, and 4065.  hearing on 10/17/2002 at  2:30 p.m. [DR] Original NIBS Entry Number: 6165 |
| 09/03/2002 | 6194 | ORDER WITHDRAWING without prejudice  RE: Item# 5628 [DR] Original NIBS Entry Number: 6166 |
| 08/29/2002 | 6195 | ORDER for the reasons stated on the record, the motion is denied with respect to the request to compel assumption; the motion is continued to 9/25/02 at 10:00 a.m. with respect to the assertions raised in the motion regarding alleged CAM charges.  RE: Item# 5773 [DR] Original NIBS Entry Number: 6167 |
| 09/03/2002 | 6196 | ORDER WITHDRAWING without prejudice  RE: Item# 3989 [DR] Original NIBS Entry Number: 6168 |
| 09/03/2002 | 6197 | ORDER WITHDRAWING without prejudice  RE: Item# 4096 [DR] Original NIBS Entry Number: 6169 |
| 08/29/2002 | 6198 | ORDER WITHDRAWING  RE: Item# 5756 [DR] Original NIBS Entry Number: 6170 |
| 08/29/2002 | 6199 | ORDER DENIED for the reasons stated on the record<BR>ORDER DENIED for the reasons stated on the record  RE: Item# 5217 [DR] Original NIBS Entry Number: 6171 |
| 09/03/2002 | 6200 | ORDER WITHDRAWING without prejudice  RE: Item# 4944 [DR] Original NIBS Entry Number: 6172 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 09/04/2002 | 6201 | ASSIGNMENT of Claim from DesignTech Intl to Contrarian Capital Trade Claims, LP in the amount of $1,909,077.81  [DI] Original NIBS Entry Number: 6173 |
| 09/05/2002 | 6202 | AFFIDAVIT of ordinary course professional by Richard J Gianino [DR] Original NIBS Entry Number: 6174 |
| 09/05/2002 | 6203 | SERVICE List   RE: Item# 6202 [DR] Original NIBS Entry Number: 6175 |
| 09/05/2002 | 6204 | NOTICE of withdrawal of transfer of claim from DesignTech International, Inc. in the amount of $1,909.077.81.  [DR] Original NIBS Entry Number: 6176 |
| 09/05/2002 | 6205 | APPEARANCE of David A Greer for Kemps River Crossing Shipping Center and McCallum Testing Laboratories.  [DR] Original NIBS Entry Number: 6177 |
| 09/05/2002 | 6206 | ASSIGNMENT of Claim of U.S. Drivers Co., Inc to SPCP Group LLC for $116,687.95 [DR] Original NIBS Entry Number: 6178 |
| 09/05/2002 | 6207 | ANSWER to Debtor's 8/22/02 response to deny Gaetane Benner's 6/19/02 motion that the court grant lump sum distribution of $9,362.00 1/2 of the estimated future value of Gaetane's fully vested pension plan.  [DR] Original NIBS Entry Number: 6179 |
| 09/05/2002 | 6208 | STATEMENT of multiple representation by Hofheimer Nusbaum PC  [DR] Original NIBS Entry Number: 6180 |
| 08/29/2002 | 6209 | ORDER that Crystal Farms may not assert a Reclamation Claim against the Debtors.  RE: Item# 5730 [DR] Original NIBS Entry Number: 6181 |
| 08/29/2002 | 6210 | ORDER Hearing shall be set for status  hearing on 09/25/2002 at 11:00 a.m. RE: Item# 5724 [DR] Original NIBS Entry Number: 6182 |
| 08/29/2002 | 6211 | AGREED ORDER declaring defamation suit as a personal injury law suit/claim<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5233 [DR] Original NIBS Entry Number: 6183 |
| 08/29/2002 | 6212 | AGREED ORDER that no later than 9/30/02, the Debtors shall provide to the United Stated a statement complying with question 17 of the Statement of Financial Affairs. The EPA shall have until 11/14/02 to file proofs of claim. The motions are withdrawn as moot re items#5744 and<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5377 [DR] Original NIBS Entry Number: 6184 |
| 08/29/2002 | 6213 | ORDER WITHDRAWING without prejudice  RE: Item# 5328 [DR] Original NIBS Entry Number: 6185 |
| 08/29/2002 | 6214 | ORDER DENIED for the reasons stated on the record.  RE: Item# 5072 [DR] Original NIBS Entry Number: 6186 |
| 08/29/2002 | 6215 | ORDER DENIED for the reasons stated on the record  RE: Item# 5153 [DR] Original NIBS Entry Number: 6187 |
| 08/29/2002 | 6216 | ORDER Authorizing Debtors to assume and assign certain unexpired |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | real property leases to Brookshire Brothers Inc [store #9510/REH #6770 and store #9548/REH #6461]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 5641 [DR] Original NIBS Entry Number: 6188 |
| 08/29/2002 | 6217 | ORDER Hearing shall be continued  hearing on 09/25/2002 at 11:00 a.m. RE: Item# 5006 [DR] Original NIBS Entry Number: 6189 |
| 08/29/2002 | 6218 | ORDER to modify personal injury claims resolution procedures to require the participation of third party indemnitors and insurance carriers in mediations and arbitrations of claims.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 5823 [DR] Original NIBS Entry Number: 6190 |
| 08/29/2002 | 6219 | ORDER Authorizing Debtors to assume and assign certain unexpired property leases to Minyard Food Stores [Store #9577/REH #6463]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 5719 [DR] Original NIBS Entry Number: 6191 |
| 08/29/2002 | 6220 | AGREED ORDER [Protective]-that Hector Dominguez may file his motion for entry of an order compelling debtors to immediately cure post-petition defaults and to comply with the Full and Complete Release of Liability as a suppressed document pursuant to local bankruptcyrule 401. That service of the motion to compel shall be limited to the Debtor and Debtor's counsel unless and until Debtor shall have entered into an appropriate confidentiality agreement with interested parties, including, but not limited to, the United States Trustee and/or any of statutory committees previously appointed in this case, at which time Debtor may serve the motion to compel upon said party. That access to the motion to compel and all accompanying documents shall be limited to Debtor andDebtor's counsel, until further order of this court. The Clerk of the Court is to bring the matter of the disposition of the motion to compel to the Court's attention following the closing of the case and the expiration of the time to file a notice of appeal.  RE: Item# 5591 [DR] Original NIBS Entry Number: 6192 |
| 08/29/2002 | 6221 | ORDER Hearing [evidentiary hearing] is scheduled  hearing on 12/04/2002 at  1:30 p.m.<BR>DISCOVERY   due by 11/15/2002<BR>PRETRIAL Statement   due by 11/22/2002 RE: Item# 5327 [DR] Original NIBS Entry Number: 6193 |
| 09/05/2002 | 6222 | ASSIGNMENT of Claim of Coty US Inc to Merced Partners LP for $4,030,795.00  [DR] Original NIBS Entry Number: 6194 |
| 09/05/2002 | 6223 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6195 |
| 09/05/2002 | 6224 | MOTION for an order pursuant to 11 usc section 365[A] authorizing Debtors to assume the Software License, Services support and enhancements agreement between Kmart Corporation and Manhattan Associates Inc. by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6196 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 09/05/2002 | 6225 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6197 |
| 09/05/2002 | 6226 | MOTION to compel Debtor's compliance with certain post-petition lease obligations by Laurel Lakes, LLC.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6198 |
| 09/05/2002 | 6227 | MOTION [Verified] for order allowing Danita Wilson to file proof of claim after 7/31/02 by Danita Wilson.  [DR] Original NIBS Entry Number: 6199 |
| 09/05/2002 | 6228 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6200 |
| 09/05/2002 | 6229 | MOTION to Compel payment of post-petition obligations by Rockwell Acquisitions Inc.  hearing on 09/25/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6201 |
| 09/05/2002 | 6230 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6202 |
| 09/05/2002 | 6231 | MOTION to Compel Debtor's post-petition compliance with lease obligations pursuant to section 365[d][3] of the bankruptcy code by Levin Properties L.P.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6203 |
| 09/05/2002 | 6232 | CERTIFICATE of Service   RE: Item# 6231 [DR] Original NIBS Entry Number: 6204 |
| 09/05/2002 | 6233 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6205 |
| 09/05/2002 | 6234 | MOTION for an order pursuant to 11 usc section 365 authorizing the rejection of lease agreements with National Semi-Trailer Corporation by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6206 |
| 09/05/2002 | 6235 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6207 |
| 09/05/2002 | 6236 | MOTION for an order pursuant to 11 usc section 365 authorizing the rejection of equipment lease agreements with Canon Financial Services Inc. by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6208 |
| 09/05/2002 | 6237 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6209 |
| 09/05/2002 | 6238 | MOTION for an order pursuant to 11 usc section 365 authorizing the rejection of equipment lease agreement with Ascom Hasler Leasing by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6210 |
| 09/05/2002 | 6239 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6211 |
| 09/05/2002 | 6240 | MOTION to shorten Kmart's time to assume or reject lease of nonresidential real property [store 3444/9827, Albuquerque, NM] by Sierra Vista Associates, LLC.  hearing on 09/25/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6212 |
| 09/06/2002 | 6241 | NOTICE of Filing  [DR] Original NIBS Entry Number: 6213 |
| 09/06/2002 | 6242 | RESPONSE to notice of dispute and stay of enforcement of Mechanic's Liens by Tyree Organization Ltd.  [DR] Original NIBS Entry Number: 6214 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 09/06/2002 | 6243 | APPEARANCE of James M McArdle for Tyree Corporation  [DR] Original NIBS Entry Number: 6215 |
| 09/06/2002 | 6244 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6216 |
| 09/06/2002 | 6245 | REPORT of compensation earned and expenses incurred for the period of 7/1/02 through 7/31/02 by JA&A Services, LLC  [DR] Original NIBS Entry Number: 6217 |
| 09/06/2002 | 6246 | PROOF of Service   RE: Item# 6245 [DR] Original NIBS Entry Number: 6218 |
| 09/06/2002 | 6247 | NOTICE of presentment of the following matters: 1.] Application for leave to appear pro hac vice as routine motion per local rule 403: 2.] Motion to late filing of proof of claim for personal injury plaintiff/Creditor or alternatively to extend bar date to dateclaim was filed with Trumbull Services pursuant to bankruptcy rule 3003[c]; 3.] Motion to limit scope of service to 2002 service list; and 4.] Motion to allow telephonic appearance.  [DR] Original NIBS Entry Number: 6219 |
| 09/06/2002 | 6248 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6220 |
| 09/06/2002 | 6249 | MEMORANDUM in support of motion of Moulton Properties, Inc to compel performance of lease obligations.  [DR] Original NIBS Entry Number: 6221 |
| 09/06/2002 | 6250 | NOTICE to withdraw motion for relief from stay Veronica Strong.  [DR] Original NIBS Entry Number: 6222 |
| 09/06/2002 | 6251 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6223 |
| 09/06/2002 | 6252 | SUPPLEMENTAL brief of San Diego Mart Associates regarding payment of percentage rent as post-petition expense for Kmart Store Nos. 4359 and 4306.  [DR] Original NIBS Entry Number: 6224 |
| 09/06/2002 | 6253 | PROOF of Service by mail and overnight delivery as to notice of motion, Motion and Order of Sierra Vista Associates LLC, Landlord to shorten Kmart's time to assume or reject lease of nonresidential real property  [DR] Original NIBS Entry Number: 6225 |
| 09/06/2002 | 6254 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6226 |
| 09/06/2002 | 6255 | MOTION In Regards to Automatic Stay to effectuate setoff pursuant to section 553[a] of the Bankruptcy Code, or in the alternative, to effectuate recoupment by HoMedics USA Inc [Relief - paid #02020468]  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6227 |
| 09/06/2002 | 6256 | MOTION to allow telephonic appearance relating to hearing on motion to allow late filing of proof of claim for personal injury plaintiff/creditor or alternatively to extend bar date to claim was filed with Trumbull Services pursuant to Bankruptcy rule 3003[c] by Ana Rodriguez.  hearing on 09/25/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6228 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/06/2002 | 6257 | MOTION to limit scope of service relating to motion to allow late filing of proof of claim for personal injury plaintiff/creditor or alternatively to extend bar date to date claim was filed with Trumbull Services pursuant to bankruptcy code 3003[c] by AnnRodriguez.  hearing on 09/25/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6229 |
| 09/06/2002 | 6258 | MOTION to allow late filing of proof of claim for personal injury plaintiff/creditor or alternatively to extend bar date claim was filed with Trumbull Services pursuant to bankruptcy rule 3003[c] by Ana Rodriguez.  hearing on 09/25/2002 at 11:00 a.m. [DR]Original NIBS Entry Number: 6230 |
| 09/06/2002 | 6259 | PROOF of Service by mail on notice of motion of Sierra Vista Associates LLC Landlord to shorten Kmart's time to assume or reject lease of nonresidential real property [store 3444/9827] [DR] Original NIBS Entry Number: 6231 |
| 09/06/2002 | 6260 | CERTIFICATE of Service   RE: Item# 6255 [DR] Original NIBS Entry Number: 6232 |
| 09/09/2002 | 6261 | ADVERSARY PROCEEDING FILED NO. 02A01236 - complaint to recovery money or property.  [DR] Original NIBS Entry Number: 6233 |
| 08/29/2002 | 6262 | ORDER WITHDRAWING   RE: Item# 2592 [DR] Original NIBS Entry Number: 6234 |
| 08/29/2002 | 6263 | ORDER DENIED without prejudice  RE: Item# 5684 [DR] Original NIBS Entry Number: 6235 |
| 08/29/2002 | 6264 | ORDER DENIED without prejudice  RE: Item# 3489 [DR] Original NIBS Entry Number: 6236 |
| 08/29/2002 | 6265 | ORDER DENIED without prejudice  RE: Item# 5119 [DR] Original NIBS Entry Number: 6237 |
| 08/29/2002 | 6266 | ORDER Hearing in continued  hearing on 09/25/2002 at 10:00 a.m. RE: Item# 5821 [DR] Original NIBS Entry Number: 6238 |
| 08/29/2002 | 6267 | ORDER Hearing in re items #3842, 4001, 4005, 4008, 4011, 4014, 4017, 4102, 4488, 4631 and 5605.  hearing on 09/19/2002 at  2:30 p.m. [DR] Original NIBS Entry Number: 6239 |
| 08/29/2002 | 6268 | ORDER Hearing is scheduled  hearing on 09/25/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 09/18/2002 RE: Item# 2242 [DR] Original NIBS Entry Number: 6240 |
| 08/29/2002 | 6269 | ORDER Hearing is scheduled for status  hearing on 09/25/2002 at 11:00 a.m. RE: Item# 2971 [DR] Original NIBS Entry Number: 6241 |
| 08/29/2002 | 6270 | ORDER Hearing shall be  hearing on 09/25/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 09/18/2002 RE: Item# 5777 [DR] Original NIBS Entry Number: 6242 |
| 08/29/2002 | 6271 | ORDER Hearing is scheduled for status  hearing on 09/25/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 09/18/2002 RE: Item# 3871 [DR] Original NIBS Entry Number: 6243 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 08/29/2002 | 6272 | ORDER Hearing shall be  hearing on 09/25/2002 at 11:00 a.m.<BR>OBJECTION[S]    due by 09/18/2002 RE: Item# 5348 [DR] Original NIBS Entry Number: 6244 |
| 08/29/2002 | 6273 | STIPULATION AND ORDER related to M&H Realty Partners V, M&H Realty Partners IV, L.P. and Kmart Corporation - Debtors request for assignment and/or rejection of the subject properties in the amended motion is withdrawn. Landlord's opposition to the amended motion is withdrawn.In the event of conflict between this Stipulation and Order and the stipulation between Wal-Mart and Debtors amended, this Stipulation and Order controls. The Court shall retain jurisdiction to hear any matters or disputes arising from or relating to this agreement.  [DR] Original NIBS Entry Number: 6245 |
| 09/06/2002 | 6274 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 6106 [DR] Original NIBS Entry Number: 6246 |
| 09/09/2002 | 6275 | ASSIGNMENT of Claim of First Capital Corporation to Bycin Industries Inc for $60150.96  [DR] Original NIBS Entry Number: 6247 |
| 09/09/2002 | 6276 | NOTICE of Motion  [DR] Original NIBS Entry Number: 6248 |
| 09/09/2002 | 6277 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc sections 363 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 7178 [Madison, Wisconsin] to Burlington Coat Factory Warehouse of Madison, Inc by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6249 |
| 09/09/2002 | 6278 | NOTICE of Filing  [DR] Original NIBS Entry Number: 6250 |
| 09/09/2002 | 6279 | MOTION for reconsideration of order denying motion of Malan Mortgagor Inc and Malan Realty Indiana II Associates for entry of agreed order by Malan Mortgagor Inc and Malan Realty Indiana II Associates.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6251 |
| 09/09/2002 | 6280 | NOTICE of Motion  [DR] Original NIBS Entry Number: 6252 |
| 09/09/2002 | 6281 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6006 authorizing assumption and assignment of lease for store no. 7559 [Apple Valley, MInnesota] to Burling Coat Factory Warehouse of Apple Valley Inc. by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6253 |
| 09/10/2002 | 6282 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Shadur 02C 6428  RE: Item# 5619 [DR] Original NIBS Entry Number: 6254 |
| 09/10/2002 | 6283 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Lefkow 02C 6429  RE: Item# 5617 [DR] Original NIBS Entry Number: 6255 |
| 09/10/2002 | 6284 | NOTICE of acceptance of proposed settlement by Great Basin |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                Run Date: 01/04/2008
                                                                 Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Engineering.  [DR] Original NIBS Entry Number: 6256 |
| 09/10/2002 | 6285 | NOTICE of Filing [Amended] for reconsideration of order denying motion of Malan Mortgagor, Inc and Malan Realty Indiana II Associates for entry of agreed order.  [DR] Original NIBS Entry Number: 6257 |
| 09/10/2002 | 6286 | APPEARANCE of Amy A Zuccarello, Esq for Eastern Development LLC [DR] Original NIBS Entry Number: 6258 |
| 09/10/2002 | 6287 | CERTIFICATE of Service   RE: Item# 6286 [DR] Original NIBS Entry Number: 6259 |
| 09/10/2002 | 6288 | ASSIGNMENT of Claim of Acme International Inc to Amroc Investments LLC for $60,030.00  [DR] Original NIBS Entry Number: 6260 |
| 09/10/2002 | 6289 | ASSIGNMENT of Claim of Franzus Company Inc to Amroc Investments LLC for $102,952.20  [DR] Original NIBS Entry Number: 6261 |
| 09/10/2002 | 6290 | ASSIGNMENT of Claim of The Holmes Group for Amroc Investments LLC for $1,270,999.98  [DR] Original NIBS Entry Number: 6262 |
| 09/10/2002 | 6291 | NOTICE of deadline to object to Angela Gabaldon's motion to compel rejection of executory contract for the purchase of New Mexico Liquor License no. 733  [DR] Original NIBS Entry Number: 6263 |
| 09/10/2002 | 6292 | MOTION to compel rejection of executory contract for the purchase of New Mexico Liquor License no. 733 and motion to limit notice by Angela Gabaldon.  [Disposed] [DR] Original NIBS Entry Number: 6264 |
| 09/10/2002 | 6293 | APPLICATON for Leave to Appear Pro Hac Vice by Robert J Avila [paid]  [Disposed] [DR] Original NIBS Entry Number: 6265 |
| 09/10/2002 | 6294 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6266 |
| 09/10/2002 | 6295 | MOTION for Leave to file unsecured claim of John B Sanfillippo & Sons, Inc instanter by John B Sanfilippo & Sons, Inc.  hearing on 09/25/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 6267 |
| 09/10/2002 | 6296 | MOTION for Leave to file a late claim by Freda Alexander [Disposed] [DR] Original NIBS Entry Number: 6268 |
| 09/10/2002 | 6297 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6269 |
| 09/10/2002 | 6298 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 7497 [Rancho San Diego, California] to Kohl's Departments Stores Inc. byDebtors. hearing on 09/25/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6270 |
| 09/10/2002 | 6299 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6271 |
| 09/10/2002 | 6300 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3098 [Danvers, Massachusetts] to DMS Realty, a Division of Demoulas Super Markets Inc. by Debtors  hearing on 09/25/2002 at 11:00 a.m.[Disposed] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                      Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

|  |  | [DR] Original NIBS Entry Number: 6272 |
|---|---|---|
| 09/10/2002 | 6301 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6273 |
| 09/10/2002 | 6302 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3952 [Forest Lake, Minnesota] to Home Depot USA Inc. by Debtors  hearing on 09/25/2002at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6274 |
| 09/10/2002 | 6303 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6275 |
| 09/10/2002 | 6304 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3000 [Marquette, Michigan] to Kohl's Department Stores Inc. by Debtors  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6276 |
| 09/10/2002 | 6305 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6277 |
| 09/10/2002 | 6306 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3875 [Simpsonville, South Carolina] to Kohl's Department Stores Inc. by Debtors.  hearing on 09/25/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6278 |
| 09/10/2002 | 6307 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6279 |
| 09/10/2002 | 6308 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 4806 [Folsom, California] to Kohl's Department Stores Inc. by Debtors  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6280 |
| 09/10/2002 | 6309 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6281 |
| 09/10/2002 | 6310 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 4352 [Livonia, Michigan] to Kohl's Department Stores Inc. by Debtors  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6282 |
| 09/10/2002 | 6311 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6283 |
| 09/10/2002 | 6312 | MOTION for order in furthrance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3528 [Birmingham, Alabama] to Kohl's Department Stores Inc. by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6284 |

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 09/11/2002 | 6313 | OBJECTION [Limited] by 255 Mall LLC  RE: Item# 6147 [DR] Original NIBS Entry Number: 6285 |
| 09/11/2002 | 6314 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6286 |
| 09/11/2002 | 6315 | NOTICE [Third Amended] of appointment of Fincial Institutions' Committee.  [DR] Original NIBS Entry Number: 6287 |
| 09/11/2002 | 6316 | ASSIGNMENT of Claim of Slim Fast Foods Company to Goldman Sachs Credit Partners LP for $8,223,445.53  [DR] Original NIBS Entry Number: 6288 |
| 09/11/2002 | 6317 | NOTICE   [DR] Original NIBS Entry Number: 6289 |
| 09/11/2002 | 6318 | APPLICATION [Supplemental] pursuant to fed.r.bankr.p.2014[a] for order under sections 327[a] and 328[a] of the bankruptcy code authorizing the Debtors to amend the scope of employment and retention of Pricewaterhousecoopers LLP to include the provisions of audit, audit-related and tax services by Debtors.  hearing on 09/25/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6290 |
| 09/11/2002 | 6319 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6291 |
| 09/11/2002 | 6320 | MOTION [Conditional] to set aside stipulation and to lift automatic stay to exercice recapture right under unexpired non-residential real property lease by Malan Mortgagor Inc [fee deficient]  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6292 |
| 09/11/2002 | 6321 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6293 |
| 09/11/2002 | 6322 | MOTION to allow late filing of proof of claim pursuant to bankruptcy rule 3003[c] by Buelah Wiley  hearing on 09/26/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 6294 |
| 09/11/2002 | 6323 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6295 |
| 09/11/2002 | 6324 | MOTION for an order authorizing payment of compromised reclamation claims by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6296 |
| 09/11/2002 | 6325 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6297 |
| 09/11/2002 | 6326 | MOTION for an order pursuant to fed.r.bankr.p.9019 approving settlement with General Time Corporation and GTC Properties, Inc and shortening notice by Debtors.  hearing on 09/25/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6298 |
| 09/11/2002 | 6327 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6299 |
| 09/11/2002 | 6328 | MOTION for an order pursuant to 11 usc section 363[B] and 365[A] and fed.r.bankr.p.6004 and 6006 approving amendment of unexpired lease with respect to Debtors' store number 3830 [West Oaks, Texas] and rejection of unexpired leases with respect to Debtors' closed store numbers 3717 [Tulsa, Oklahoma] and 3913 [West Belt, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:38
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Texas] by Debtors.  hearing on 09/25/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6300 |
| 09/11/2002 | 6329 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6301 |
| 09/11/2002 | 6330 | MOTION for an order pursuant to 11 usc section 363[b] approving the Debtors' entry into a trademark license agreement with Enterprises, LLC by Debtors.  hearing on 09/25/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6302 |
| 09/11/2002 | 6331 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6303 |
| 09/11/2002 | 6332 | MOTION for an order pursuant to 11 usc sections 363[B] and 365[A] and fed.r.bankr.p.6004 and 6006 approving amendment of unexpired lease with respect to Debtors' store numbers 3583 [Waterloo, Iowa], 3447 [Clive, Iowa], 3738 [North Arlington, Texas],and 3776 [Garland, Texas] and rejection of unexpired leases with respect to Debtors closed store numbers 3743 [Redbird, Texas] and 3791 [Hulen, Texas] by Debtors.  hearing on 09/25/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6304 |
| 08/14/2002 | 6333 | NOTICE of Filing    [DR] Original NIBS Entry Number: 6305 |
| 08/14/2002 | 6334 | REPORT of compensation earned and expenses incurred for the period of 6/1/02 through 6/30/02 by JA&A Services, LLC.  [DR] Original NIBS Entry Number: 6306 |
| 08/14/2002 | 6335 | PROOF of Service    [DR] Original NIBS Entry Number: 6307 |
| 09/12/2002 | 6336 | AFFIDAVIT of service of Ditomaso, Inc's withdrawal of objection to first interim fee applications.  [DR] Original NIBS Entry Number: 6308 |
| 09/12/2002 | 6337 | SERVICE List  RE: Item# 6336 [DR] Original NIBS Entry Number: 6309 |
| 09/12/2002 | 6338 | WITHDRAWAL of Ditomaso, Inc's objection to first interim fee applications.  [DR] Original NIBS Entry Number: 6310 |
| 09/12/2002 | 6339 | CERTIFICATION [no order required] of no objections regarding the report by JA&A Services, LLC of compensation earned and expenses incurred for the period of 6/1/02 through 6/30/02.  [DR] Original NIBS Entry Number: 6311 |
| 09/12/2002 | 6340 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6312 |
| 09/12/2002 | 6341 | MOTION to allow filing of proof of claim  hearing on 09/25/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 6313 |
| 09/11/2002 | 6342 | AGREED ORDER that the automatic stay is modified as to docket no. G.D. 2001-1790 Washington County, Pennsylvania.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 5594 [DR] Original NIBS Entry Number: 6314 |
| 09/11/2002 | 6343 | AGREED ORDER that the motion is withdrawn without prejudice.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:38
Filing Date    No.      Entry

5212 [DR] Original NIBS Entry Number: 6315

| Filing Date | No. | Entry |
|---|---|---|
| 09/12/2002 | 6344 | PROOF of Service   RE: Item# 6339 [DR] Original NIBS Entry Number: 6316 |
| 09/12/2002 | 6345 | NOTICE of rejection of the Debtors' proposal for settlement of the mechanic's lien claims of Claimant, Oasis Construction Inc.  [DR] Original NIBS Entry Number: 6317 |
| 09/12/2002 | 6346 | APPLICATON for Leave to Appear Pro Hac Vice by Frank Giso, III [paid]  [Disposed] [DR] Original NIBS Entry Number: 6318 |
| 09/12/2002 | 6347 | ORDER GRANTED   RE: Item# 4955 [DR] Original NIBS Entry Number: 6319 |
| 09/13/2002 | 6348 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6320 |
| 09/13/2002 | 6349 | OBJECTION to notice of dispute and stay of enforcement of mechanic's lien and rejection of Kmart Corporation settlement amount by T.J. Lambrecht Construction Inc.  [DR] Original NIBS Entry Number: 6321 |
| 09/13/2002 | 6350 | ORDER that the applicant herin may appear in the above entitled case.  RE: Item# 6346 [DR] Original NIBS Entry Number: 6322 |
| 09/13/2002 | 6351 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 6293 [DR] Original NIBS Entry Number: 6323 |
| 09/06/2002 | 6352 | APPLICATON for Leave to Appear Pro Hac Vice by William H Harris [paid]  [Disposed] [DR] Original NIBS Entry Number: 6324 |
| 09/13/2002 | 6353 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 6352 [DR] Original NIBS Entry Number: 6325 |
| 09/13/2002 | 6354 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 6293 [DR] Original NIBS Entry Number: 6326 |
| 09/13/2002 | 6355 | NOTICE of withdrawal of transfer other than for security and waiver of notice of Transporation Refrigeration Systems Inc.  [DR] Original NIBS Entry Number: 6327 |
| 09/13/2002 | 6356 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6328 |
| 09/13/2002 | 6357 | RESPONSE to notice of dispute and stay of enforcement of mechanic's lien by Madison Industries Inc.  [DR] Original NIBS Entry Number: 6329 |
| 09/13/2002 | 6358 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6330 |
| 09/13/2002 | 6359 | OBJECTION by U.S. Realty 87 South Austin Associates, Limited Parternship.  RE: Item# 6155 [DR] Original NIBS Entry Number: 6331 |
| 09/13/2002 | 6360 | OBJECTION [Limited] and Response by Lake Creek Partners Ltd.  RE: Item# 6153 [DR] Original NIBS Entry Number: 6332 |
| 09/13/2002 | 6361 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6333 |
| 09/13/2002 | 6362 | MOTION to Compel the Debtors to assume or reject unexpired lease of real property [store no. 6775, Hialeah, FL] pursuant to bankruptcy code section 365[D][2] by Palm Springs Mile Associates |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:38
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Ltd.  [Disposed] [DR] Original NIBS Entry Number: 6334 |
| 09/13/2002 | 6363 | AFFIDAVIT of service by Matthew G Brigham  [DR] Original NIBS Entry Number: 6335 |
| 09/13/2002 | 6364 | RECEIPT No. 02020935 [$75 Motion Fee]  RE: Item# 6320 [AC] Original NIBS Entry Number: 6336 |
| 09/13/2002 | 6365 | NOTICE of Filing    [DR] Original NIBS Entry Number: 6337 |
| 09/13/2002 | 6366 | RESPONSE [Omnibus] to Post-Hearing Supplemental Briefs on Motions seeking to compel payment of prepetition percentage rent by Debtors.  [DR] Original NIBS Entry Number: 6338 |
| 09/13/2002 | 6367 | NOTICE of Appeal by Center of Bonita Springs, Inc; Saxon Enterprises, Inc.; Southern Centers; and WPSC Venture I in re items #6155, 6158, 6156 and 6152  [Disposed] [DR] Original NIBS Entry Number: 6339 |
| 09/13/2002 | 6368 | CERTIFICATE of Service   RE: Item# 6367 [DR] Original NIBS Entry Number: 6340 |
| 09/16/2002 | 6369 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 6368 [DR] Original NIBS Entry Number: 6341 |
| 09/13/2002 | 6370 | NOTICE of Appeal by East Meadow Associates, Seven Hills Realty, MLP Associates, L.P., Palestine Mall Associates, Kalamazoo Associates, Oak Lawn Associates, Ocala Realty Associates, East Haven Associates, and NPAMLP [paid #2020947]  RE: Item# 6176 [DR] Original NIBS EntryNumber: 6342 |
| 09/16/2002 | 6371 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 6370 [DR] Original NIBS Entry Number: 6343 |
| 09/13/2002 | 6372 | NOTICE of Appeal by Clearwater Property Group and Manco Florida Associates [paid #2020956]  RE: Item# 6179 [Disposed] [DR] Original NIBS Entry Number: 6344 |
| 09/16/2002 | 6373 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 6372 [DR] Original NIBS Entry Number: 6345 |
| 09/13/2002 | 6374 | NOTICE of Appeal by Buffalo Investors, a limited liability company [paid #2020948]  RE: Item# 6188 [Disposed] [DR] Original NIBS Entry Number: 6346 |
| 09/16/2002 | 6375 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 6374 [DR] Original NIBS Entry Number: 6347 |
| 09/16/2002 | 6376 | ASSIGNMENT of Claim of Midwest Products to Debt Acquisition Company of America V, LLC for $60,686.00  [DR] Original NIBS Entry Number: 6348 |
| 09/16/2002 | 6377 | ASSIGNMENT of Claim of Aleron Broadband Services LLC to Contrarian |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:38
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Capital Trade Claims L.P. for $287,692.50  [DR] Original NIBS Entry Number: 6349 |
| 09/16/2002 | 6378 | ASSIGNMENT of Claim of Connoisseurs Products Corporation to Contrarian Capital Fund I, LP for $425,880.83  [DR] Original NIBS Entry Number: 6350 |
| 09/16/2002 | 6379 | NOTICE of sale of certain assets and assumption and assignment of certain executory contracts and unexpired leases.  [DR] Original NIBS Entry Number: 6351 |
| 09/16/2002 | 6380 | NOTICE of Motion in re motion to compel the Debtors to assume or reject unexpired lease of real property [store no. 6775] pursuant to 11 bankruptcy code sections 105 [A] and 365 [D][2]  [DR] Original NIBS Entry Number: 6352 |
| 09/16/2002 | 6381 | NOTICE of Motion   RE: Item# 6227 [DR] Original NIBS Entry Number: 6353 |
| 09/17/2002 | 6382 | AMENDED Notice of Motion   hearing on 09/25/2002 RE: Item# 6322 [DR] Original NIBS Entry Number: 6354 |
| 09/16/2002 | 6383 | AGREED ORDER resolving requests for addtional adequate assurance by Georgia Power Company, Savannnah Electric and Power Company, and Gulf Power Company.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 6355 |
| 09/16/2002 | 6384 | AGREED ORDER resolving Springfield Utility Board's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  [DR] Original NIBS Entry Number: 6356 |
| 09/17/2002 | 6385 | AFFIDAVIT of ordinary course professional by Harry V Cardoni, Esquire  [DR] Original NIBS Entry Number: 6357 |
| 09/17/2002 | 6386 | APPEARANCE of Janet Byrne Thabit for Kmart Corporation  [DR] Original NIBS Entry Number: 6358 |
| 09/17/2002 | 6387 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6359 |
| 09/17/2002 | 6388 | RESPONSE in opposition to Debtors' motion for an order pursuant to 11 usc section 365 authorizing the rejection of equipment lease agreements with Varilease Technology Group Inc by Pullman Bank and Trust Company.  [DR] Original NIBS Entry Number: 6360 |
| 09/17/2002 | 6389 | NOTICE  [DR] Original NIBS Entry Number: 6361 |
| 09/17/2002 | 6390 | MONTHLY operating report for the period 6/27/02 to 7/31/02  [DR] Original NIBS Entry Number: 6362 |
| 09/17/2002 | 6391 | NOTICE   [DR] Original NIBS Entry Number: 6363 |
| 09/17/2002 | 6392 | MONTHLY operating report for the period 8/1/02 to 8/28/02  [DR] Original NIBS Entry Number: 6364 |
| 09/17/2002 | 6393 | RECEIPT No. 02021132 [$75 Motion Fee for a previously filed Motion To Lift Stay in behalf of Frederick Reihner]  [AC] Original NIBS Entry Number: 6365 |
| 09/18/2002 | 6394 | QUESTIONNAIRE for personal injury claimants  [DR] Original NIBS |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008

Filing Date     No.        Entry

Run Time:13:32:38

Entry Number: 6366

| 09/18/2002 | 6395 | PROPOSED agenda for hearing scheduled for 9/19/02  [DR] Original NIBS Entry Number: 6367 |
| 09/18/2002 | 6396 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6368 |
| 09/18/2002 | 6397 | REPLY in support of its motion to compel performance of lease obligations by Moulton Properties Inc.  [DR] Original NIBS Entry Number: 6369 |
| 09/18/2002 | 6398 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6370 |
| 09/18/2002 | 6399 | OBJECTION [Limited] by Endicott Plaza Limited Partnership RE: Item# 6300 [DR] Original NIBS Entry Number: 6371 |
| 09/18/2002 | 6400 | CERTIFICATE of Service   RE: Item# 6324 [DR] Original NIBS Entry Number: 6372 |
| 09/18/2002 | 6401 | CERTIFICATE of Service   RE: Item# 6133 [DR] Original NIBS Entry Number: 6373 |
| 09/18/2002 | 6402 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6374 |
| 09/18/2002 | 6403 | OBJECTION by Debtors  RE: Item# 5847 [DR] Original NIBS Entry Number: 6375 |
| 09/18/2002 | 6404 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6376 |
| 09/18/2002 | 6405 | OBJECTION by Debtors  RE: Item# 6226 [DR] Original NIBS Entry Number: 6377 |
| 09/18/2002 | 6406 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6378 |
| 09/18/2002 | 6407 | OBJECTION by Debtors  RE: Item# 6256 [DR] Original NIBS Entry Number: 6379 |
| 09/18/2002 | 6408 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6380 |
| 09/18/2002 | 6409 | OBJECTION by Debtors  RE: Item# 6227 [DR] Original NIBS Entry Number: 6381 |
| 09/18/2002 | 6410 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6382 |
| 09/18/2002 | 6411 | OBJECTION by Debtors  RE: Item# 6322 [DR] Original NIBS Entry Number: 6383 |
| 09/18/2002 | 6412 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6384 |
| 09/18/2002 | 6413 | OBJECTION by Debtors  RE: Item# 6295 [DR] Original NIBS Entry Number: 6385 |
| 09/18/2002 | 6414 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6386 |
| 09/18/2002 | 6415 | OBJECTION by Debtors  RE: Item# 6296 [DR] Original NIBS Entry Number: 6387 |
| 09/18/2002 | 6416 | NOTICE   [DR] Original NIBS Entry Number: 6388 |
| 09/18/2002 | 6417 | OBJECTION by Debtors  RE: Item# 6255 [DR] Original NIBS Entry Number: 6389 |
| 09/18/2002 | 6418 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6390 |
| 09/18/2002 | 6419 | OBJECTION by Debtors  RE: Item# 6114 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008

Filing Date    No.       Entry                             Run Time:13:32:38
                         Number: 6391

| Filing Date | No. | Entry |
|---|---|---|
| 09/18/2002 | 6420 | NOTICE of bifurcated omnibus hearing on 9/24/02 at 2:00 p.m. and continuing on 9/25/02 at 10:00 a.m.  [DR] Original NIBS Entry Number: 6392 |
| 09/18/2002 | 6421 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6393 |
| 09/18/2002 | 6422 | OBJECTION by Debtors  RE: Item# 2242 [DR] Original NIBS Entry Number: 6394 |
| 09/18/2002 | 6423 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6395 |
| 09/18/2002 | 6424 | OBJECTION [Preliminary] by Debtors  RE: Item# 5724 [DR] Original NIBS Entry Number: 6396 |
| 09/18/2002 | 6425 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6397 |
| 09/18/2002 | 6426 | OBJECTION by Debtors  RE: Item# 6279 [DR] Original NIBS Entry Number: 6398 |
| 09/18/2002 | 6427 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6399 |
| 09/18/2002 | 6428 | OBJECTION by Debtors  RE: Item# 6231 [DR] Original NIBS Entry Number: 6400 |
| 09/18/2002 | 6429 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6401 |
| 09/18/2002 | 6430 | OBJECTION by Debtors  RE: Item# 5777 [DR] Original NIBS Entry Number: 6402 |
| 09/18/2002 | 6431 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6403 |
| 09/18/2002 | 6432 | OBJECTION by Debtors  RE: Item# 6226 [DR] Original NIBS Entry Number: 6404 |
| 09/18/2002 | 6433 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6405 |
| 09/18/2002 | 6434 | OBJECTION by Debtors  RE: Item# 6240 [DR] Original NIBS Entry Number: 6406 |
| 09/18/2002 | 6435 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6407 |
| 09/18/2002 | 6436 | RESPONSE by Debtors  RE: Item# 5878 [DR] Original NIBS Entry Number: 6408 |
| 09/19/2002 | 6437 | NOTICE of Appeal by Carrie Ann Lucas, Debbie Lane and Julie Reiskin [paid #02021319]  RE: Item# 6264[Disposed] [DR] Original NIBS Entry Number: 6409 |
| 09/19/2002 | 6438 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 6437 [DR] Original NIBS Entry Number: 6410 |
| 09/19/2002 | 6439 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6411 |
| 09/19/2002 | 6440 | JOINDER and statement of position in support of Debtor's objection by The Official Committee of Equity Security Holders.  RE: Item# 6407 [DR] Original NIBS Entry Number: 6412 |
| 09/19/2002 | 6441 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6413 |
| 09/19/2002 | 6442 | JOINDER and statement of position in support of Debtors objection |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:38
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | by the Official Committee of Equity Security Holders.  RE: Item# 6411 [DR] Original NIBS Entry Number: 6414 |
| 09/19/2002 | 6443 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6415 |
| 09/19/2002 | 6444 | JOINDER and statement of position in support of Debtors objection by The Official Committee of Equity Security Holders.  RE: Item# 6409 [DR] Original NIBS Entry Number: 6416 |
| 09/19/2002 | 6445 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6417 |
| 09/19/2002 | 6446 | JOINDER and statement of position in support of Debtors objection by The Official Committee of Equity Security Holders.  RE: Item# 6422 [DR] Original NIBS Entry Number: 6418 |
| 09/19/2002 | 6447 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6419 |
| 09/19/2002 | 6448 | JOINDER and statement of position in support of Debtors' objection by the Official Committee of Equity Security Holders.  RE: Item# 6413 [DR] Original NIBS Entry Number: 6420 |
| 09/19/2002 | 6449 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6421 |
| 09/19/2002 | 6450 | JOINDER and statement of position in support of Debtors' objection by The Official Committee of Equity Security Holders  RE: Item# 6415 [DR] Original NIBS Entry Number: 6422 |
| 09/19/2002 | 6451 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6423 |
| 09/19/2002 | 6452 | AFFIDAVIT of Edwin N Ordway, Jr.  [DR] Original NIBS Entry Number: 6424 |
| 09/19/2002 | 6453 | NOTICE   [DR] Original NIBS Entry Number: 6425 |
| 09/19/2002 | 6454 | OBJECTION by Dorel Industries Inc./Ridgewood Industries.  RE: Item# 6324 [DR] Original NIBS Entry Number: 6426 |
| 09/19/2002 | 6455 | APPLICATON for Leave to Appear Pro Hac Vice by Steven D Greenblatt [paid]  [Disposed] [DR] Original NIBS Entry Number: 6427 |
| 09/19/2002 | 6456 | AFFIDAVIT of Service  RE: Item# 5878 [DR] Original NIBS Entry Number: 6428 |
| 09/19/2002 | 6457 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6429 |
| 09/19/2002 | 6458 | JOINDER in support of limited objection on behalf of TLM Realty Inc to Debtors' motion by U.S. Bank National Association, in its capacity as Indenture Trustee.  RE: Item# 6281 [DR] Original NIBS Entry Number: 6430 |
| 09/19/2002 | 6459 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6431 |
| 09/19/2002 | 6460 | OBJECTION [Limited] by TLM Realty Inc.  RE: Item# 6281 [DR] Original NIBS Entry Number: 6432 |
| 09/19/2002 | 6461 | CERTIFICATE of Service   RE: Item# 6440 [DR] Original NIBS Entry Number: 6433 |
| 09/19/2002 | 6462 | CERTIFICATE of Service   RE: Item# 6442 [DR] Original NIBS Entry Number: 6434 |
| 09/19/2002 | 6463 | CERTIFICATE of Service   RE: Item# 6444 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:38 |
|---|---|---|---|

Number: 6435

| Filing Date | No. | Entry |
|---|---|---|
| 09/19/2002 | 6464 | CERTIFICATE of Service   RE: Item# 6446 [DR] Original NIBS Entry Number: 6436 |
| 09/19/2002 | 6465 | CERTIFICATE of Service   RE: Item# 6448 [DR] Original NIBS Entry Number: 6437 |
| 09/19/2002 | 6466 | CERTIFICATE of Service   RE: Item# 6450 [DR] Original NIBS Entry Number: 6438 |
| 05/23/2002 | 6467 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6439 |
| 05/23/2002 | 6468 | MONTHLY operating report for the period 3/28/02 to 5/1/02  [DR] Original NIBS Entry Number: 6440 |
| 05/23/2002 | 6469 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6441 |
| 05/23/2002 | 6470 | AMENDED monthly operating report for the period 2/28/02 to 3/27/02.  [DR] Original NIBS Entry Number: 6442 |
| 09/19/2002 | 6471 | ORDER Approving [Omnibus] first applications of certain professionals seeking allowance of first interim compensation and reimbursement of expenses under usc sections 330 and 331 for the period 1/22/02 through 4/30/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  [DR] Original NIBS Entry Number: 6443 |
| 09/18/2002 | 6472 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6444 |
| 09/18/2002 | 6473 | REPLY brief to Debtor's opposition regarding payment of perceentage rent as post-petition expense for Kmart Store nos. 4359 and 4306 by San Diego Mart Associates.  [DR] Original NIBS Entry Number: 6445 |
| 09/18/2002 | 6474 | PROOF of Service   RE: Item# 6473 [DR] Original NIBS Entry Number: 6446 |
| 09/20/2002 | 6475 | NOTICE   [DR] Original NIBS Entry Number: 6447 |
| 09/20/2002 | 6476 | OBJECTION of The Official Financial Institutions Committee.  RE: Item# 6326 [DR] Original NIBS Entry Number: 6448 |
| 09/20/2002 | 6477 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6449 |
| 09/20/2002 | 6478 | SUPPLEMENTAL statements of cure of The Bank of New York as Bond Trustee [store no. 4806]  [DR] Original NIBS Entry Number: 6450 |
| 09/19/2002 | 6479 | ASSIGNMENT of Claim [Amended] of Exide Technologies Inc to Greenlight Capital Inc for $1,233,123.34  [DR] Original NIBS Entry Number: 6451 |
| 09/19/2002 | 6480 | OBJECTION [Conditional and Limited] of Malan Mortgagor Inc.  RE: Item# 6277 [DR] Original NIBS Entry Number: 6452 |
| 09/19/2002 | 6481 | PROOF of Service   RE: Item# 6480 [DR] Original NIBS Entry Number: 6453 |
| 09/20/2002 | 6482 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6454 |
| 09/20/2002 | 6483 | OBJECTION to conditional motion of Malan Mortgagor Inc to set aside stipulation and to lift automatic stay by The Joint Venture. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date: 01/04/2008

Filing Date      No.       Entry                            Run Time: 13:32:38
_____

                           [DR] Original NIBS Entry Number: 6455

09/20/2002      6484      NOTICE of Filing    [DR] Original NIBS Entry Number: 6456

09/20/2002      6485      SUPPLEMENTAL statements of cure of the Bank of New York Trust
                          Company of Florida and the Bank of New York Trust Company of
                          California, as pass through Trustees under 1995-K-1 Trust and
                          1995-K-2 Truste [Store no. 7497]  [DR] Original NIBS Entry Number:
                          6457

09/20/2002      6486      ASSIGNMENT of Claim of CSS Industries Inc to Third Avenue Value
                          Fund for $18,483,880.66  [DR] Original NIBS Entry Number: 6458

09/20/2002      6487      NOTICE of Filing   [DR] Original NIBS Entry Number: 6459

09/20/2002      6488      RESPONSE to Debtors' first omnibus objection to asserted cure
                          claims and motion for order in furtherance of designation righs
                          order, pursuant to 11 usc section 365 and fed.r.bank.p.6006
                          authorizing assumption and assignment of lease for store no. 4352
                          [Livonia, Michigan] to Kohl's Department stores Inc.   [DR]
                          Original NIBS Entry Number: 6460

09/20/2002      6489      ASSIGNMENT of Claim of Bycin Industries Inc to Contrarian Capital
                          Trade Claims LP for $60,150.96  [DR] Original NIBS Entry Number:
                          6461

09/20/2002      6490      NOTICE    [DR] Original NIBS Entry Number: 6462

09/20/2002      6491      OBJECTION to conditional motion of Malan Mortgagor Inc to set
                          aside stipulation and to lift automatic stay to exercise recapture
                          right under unexpired non-residential real property lease by
                          Debtors.  [DR] Original NIBS Entry Number: 6463

09/20/2002      6492      PROPOSED agenda for omnibus hearing scheduled for 9/24/02 -
                          9/25/02.  [DR] Original NIBS Entry Number: 6464

09/20/2002      6493      MOTION to allow for late filing of claim by Tina Eveland [Amended
                          Corrected]  [Disposed] [DR] Original NIBS Entry Number: 6465

09/23/2002      6494      CERTIFICATE of Service in re items #6375, 6377, 6404, 6379, 6381,
                          6383, 6385, 6387, 6389, 6391, 6394, 6396, 6398, 6400, 6402 and
                          6408.  [DR] Original NIBS Entry Number: 6466

09/23/2002      6495      NOTICE of Filing   [DR] Original NIBS Entry Number: 6467

09/23/2002      6496      REPLY to the objection of Official Financial Institutions
                          Committee to Debtors' motion for an order pursuant to
                          fed.r.bankr.p.9019 approving settlement with General Time
                          Corporation and GTC Properties Inc and Shortening Notice by
                          Debtors  [DR] Original NIBS Entry Number: 6468

09/23/2002      6497      NOTICE of Filing   [DR] Original NIBS Entry Number: 6469

09/23/2002      6498      REPLY to conditional and limited objection by Malan Mortgagor, Inc
                          to Debtors' motion for order in furtherance of designation rights
                          order authorizing assumption and assignment of lease for store no.
                          7178 [Madison, Wisconsin] to Burlington Coat Factory Warehouse of

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:38
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Madison, Inc by Debtors.  [DR] Original NIBS Entry Number: 6470 |
| 09/23/2002 | 6499 | REPLY to Debtors' opposition to motion of Sierra Vista Associates LLC Landlord, to shorten Kmart's time to assume or reject lease of nonresidential real property [store 3444/9827, Albuquerque, NM] by Sierra Vista Associates LLC.  [DR] Original NIBS Entry Number: 6471 |
| 09/23/2002 | 6500 | AFFIDAVIT of ordinary course professional by Juan Jose Perez  [DR] Original NIBS Entry Number: 6472 |
| 09/23/2002 | 6501 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6473 |
| 09/23/2002 | 6502 | MOTION In Regards to Automatic Stay to allow Monumental Life Insurance to name Kmart Corporation as a defendant in foreclosure action by Monumental Life Insurance Company [fee deficient] hearing on 10/30/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6474 |
| 09/23/2002 | 6503 | NOTICE   [DR] Original NIBS Entry Number: 6475 |
| 09/23/2002 | 6504 | REPLY to objection of Dorel Industries, Inc./Ridgewood Industries to Debtors' motion for an order authorizing payment of compromised reclamation claims by Debtors.  [DR] Original NIBS Entry Number: 6476 |
| 09/23/2002 | 6505 | RESPONSE to Debtors objection to verified motion for order allowing Danita Wilson to file proof of claim after 7/31/02 by Danita Wilson.  [DR] Original NIBS Entry Number: 6477 |
| 09/23/2002 | 6506 | ASSIGNMENT of Claim of HMG Worldwide Corporation to Appaloosa Management LP for $1,800.331.65  [DR] Original NIBS Entry Number: 6478 |
| 09/23/2002 | 6507 | ASSIGNMENT of Claim of Rayovac Corporation to Third Avenue Value Fund for $16,898,211.47  [DR] Original NIBS Entry Number: 6479 |
| 09/23/2002 | 6508 | QUESTIONNAIRE for personal injury claimants.  [DR] Original NIBS Entry Number: 6480 |
| 09/23/2002 | 6509 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6481 |
| 09/23/2002 | 6510 | DESIGNATION of Items to be included in the Record by Appellants RE: Item# 6372 [DR] Original NIBS Entry Number: 6482 |
| 09/23/2002 | 6511 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6483 |
| 09/23/2002 | 6512 | STATEMENT of Issues   RE: Item# 6372 [DR] Original NIBS Entry Number: 6484 |
| 09/23/2002 | 6513 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6485 |
| 09/23/2002 | 6514 | DESIGNATION of Items to be included in the Record by Appellants RE: Item# 6370 [DR] Original NIBS Entry Number: 6486 |
| 09/23/2002 | 6515 | STATEMENT of Issues   RE: Item# 6370 [DR] Original NIBS Entry Number: 6487 |
| 09/23/2002 | 6516 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6488 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:38
Filing Date   No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/23/2002 | 6517 | DESIGNATION of Items to be included in the Record by Appellant RE: Item# 6374 [DR] Original NIBS Entry Number: 6489 |
| 09/23/2002 | 6518 | STATEMENT of Issues   RE: Item# 6374 [DR] Original NIBS Entry Number: 6490 |
| 09/24/2002 | 6519 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6491 |
| 09/24/2002 | 6520 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 6492 |
| 09/24/2002 | 6521 | REPLY in support of motion for order authorizing relief from the automatic stay to effectuate setoff pursuant to section 553[a] or in the alternative, to effectuate recoupment by HoMedics USA Inc. [DR] Original NIBS Entry Number: 6493 |
| 09/24/2002 | 6522 | APPEARANCE of Austin J Foley for Home Depots USA  [DR] Original NIBS Entry Number: 6494 |
| 09/24/2002 | 6523 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6495 |
| 09/24/2002 | 6524 | PROOF of Service   [DR] Original NIBS Entry Number: 6496 |
| 09/24/2002 | 6525 | REPLY to Debtors' objection to motion for reconsideration of order denying motion Malan Mortgagor, Inc and Malan Realty Indiana II Associates for entry of an agreed order by Malan Mortgagor Inc and Malan Realty Indiana II Associates.  [DR] Original NIBS EntryNumber: 6497 |
| 09/24/2002 | 6526 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6498 |
| 09/24/2002 | 6527 | PROOF of Service   [DR] Original NIBS Entry Number: 6499 |
| 09/24/2002 | 6528 | REPLY to objections of Debtors and joint venture to conditional motion of Malan Mortgagor Inc to set aside stiuplation and to lift automatic stay to exercise recapture right under unexpired non-residential real property lease by Malan Mortgagor Inc. [DR]Original NIBS Entry Number: 6500 |
| 09/24/2002 | 6529 | AMENDED proposed agenda for omnibus hearing scheduled for 9/24/02 - 9/25/02.  [DR] Original NIBS Entry Number: 6501 |
| 09/24/2002 | 6530 | ASSIGNMENT of Claim of PG Energy to Contrarian Capital Trade Claims LP for $33,213.26  [DR] Original NIBS Entry Number: 6502 |
| 09/24/2002 | 6531 | ASSIGNMENT of Claim of Providence Gas Company to Contrarian Capital Trade Claims LP for $11,597.66  [DR] Original NIBS Entry Number: 6503 |
| 09/24/2002 | 6532 | ASSIGNMENT of Claim of Missouri Gas Energy to Contrarian Capital Trade Claims LP for $39,715.04  [DR] Original NIBS Entry Number: 6504 |
| 09/24/2002 | 6533 | ASSIGNMENT of Claim of Fall River Gas Company to Contrarian Capital Trade Claims LP for $7,072.58  [DR] Original NIBS Entry Number: 6505 |
| 09/24/2002 | 6534 | QUESTIONNAIRE for personal injury claimants as to Arline Allen [DR] Original NIBS Entry Number: 6506 |
| 09/24/2002 | 6535 | SUPPLEMENTAL certificate of service in re notice of objection and |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:38
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | objection of Official Financial Institutions Committee to Debtors' motion for an order pursuant to fed.r.bankr.p.9019 approving settlement with General Time Corporation and GTC Properties Inc and shortening notice.  [DR] Original NIBS Entry Number: 6507 |
| 09/24/2002 | 6536 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6508 |
| 09/24/2002 | 6537 | STATEMENT [limited] in support of motion of Appaloosa Management LP Merced Partners Limited Partnership, Tamarack International Ltd and Third Avenue value fund for an order pursuant to federal rule of bankruptcy procedure 2004 directing the Debtors to produce documents and appear for examination by The Official Financial Institutions' Committee.  [DR] Original NIBS Entry Number: 6509 |
| 09/24/2002 | 6538 | CERTIFICATE of Service in re reply to Debtors' opposition to motion of Sierra Vista Associates, LLC Landlord, to shorten Kmart's time to assume or reject lease of nonresidential real property [store 3444/9827, Albuquerque, NM]  [DR] Original NIBS Entry Number: 6510 |
| 09/24/2002 | 6539 | MOTION to allow for late filing of claim by Tina Eveland. [Disposed] [DR] Original NIBS Entry Number: 6511 |
| 09/05/2002 | 6540 | ASSIGNMENT of Claim [Partial] of DesignTech International Inc to Contrarian Capital Fund I L.P. for $1,327,758.85.  [DR] Original NIBS Entry Number: 6512 |
| 09/25/2002 | 6541 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6513 |
| 09/25/2002 | 6542 | DESIGNATION of Items to be included in the Record and Statement of Issues by Appellants.  RE: Item# 6367 [DR] Original NIBS Entry Number: 6514 |
| 09/25/2002 | 6543 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6515 |
| 09/25/2002 | 6544 | REQUEST for admission of facts with respect to contested application for payment of administrative expenses and obligations arising under section 365[D] [3] of the bankruptcy code by Lexington Warren LLC.  [DR] Original NIBS Entry Number: 6516 |
| 09/25/2002 | 6545 | NOTICE of Filing of second statement of amounts paid pursuant to order authorizing retention of professionals utilized by the Debtors in the ordinary course of business.  [DR] Original NIBS Entry Number: 6517 |
| 09/25/2002 | 6546 | ORDER Authorizing the Debtors to assume the Real Property Lease for the Property set for forth on Schedule 1 attached. The Debtors are authorized to assign the Real Property Lease pursuant to the terms of that certain Assignment and Assumption of Lease.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6277 [DR] Original NIBS Entry Number: 6518 |
| 09/26/2002 | 6547 | SUPPLEMENTAL affidavit of Robert W Dodd  [DR] Original NIBS Entry Number: 6519 |
| 09/26/2002 | 6548 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6520 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## *K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:38
Filing Date      No.      Entry

09/26/2002      6549     DESIGNATION of Items to be included in the Record and Statement of
                         Issues by Appellants [Amended] RE: Item# 6367 [DR] Original NIBS
                         Entry Number: 6521

09/25/2002      6550     DECLARATION of Thomas Koempel in support of Debtor's motion for an
                         order pursuant to 11 usc section 365[a] authorizing the assumption
                         of certain services agreements with Ernst & Young LLP.  [DR]
                         Original NIBS Entry Number: 6522

09/24/2002      6551     ORDER Authorizing adequate protection to Lasalle Bank as
                         Trustee<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item#
                         3778 [DR] Original NIBS Entry Number: 6523

09/24/2002      6552     AGREED ORDER -scheduling order establishing procedures for hearing
                         with respect to the contested motion for order pursuant to 11 usc
                         section 365 authorizing rejection of equipment lease agreements
                         with Varilease Technology Group Inc. All discovery will close on
                         12/20/02. The parties shall complete and file a joint final
                         pre-hearing order on or before 1/24/03. A pre-hearing status will
                         be held on 1/29/03 at 11:00 a.m. in courtroom 1725.<BR>SEE DRAFT
                         ORDER FOR FURTHER PARTICULARS  [DR] Original NIBS Entry Number:
                         6524

09/24/2002      6553     ORDER Authorizing assumption and assignment of lease for store no.
                         4352 [Livonia, Michigan] to Kohl's Department Stores Inc. The
                         objection of The Northwestern Mutual Life Insurance Company
                         [docket no. 6460] shall be scheduled for a status conferenceon
                         10/30/02 at 11:00 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
                         RE: Item# 6310 [DR] Original NIBS Entry Number: 6525

09/24/2002      6554     ORDER Authorizing assumption and assignment of lease for store no.
                         4806 [Folsom, California] to Kohl's Department Stores Inc. The
                         cure claims filed by the Bank of New York shall relating to this
                         motion shall be scheduled for a status conference on 10/30/02 at
                         11:00 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item#
                         6308 [DR] Original NIBS Entry Number: 6526

09/24/2002      6555     ORDER Authorizing assumption and assignment of lease for store no.
                         3875 [Simpsonville, South Carolina] to Kohl's Department Stores
                         Inc. The cure claims filed by the Landlord relating to this motion
                         shall be scheduled for a status conference on 10/30/02 at 11:00
                         a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6306
                         [DR] Original NIBS Entry Number: 6527

09/24/2002      6556     ORDER Authorizing assumption and assignment of lease for store no.
                         7497 [Rancho San Diego, California] to Kohl's Department Stores
                         Inc. The cure claims filed by The Bank of New York and to be
                         submitted by the Owner Trustee in accordance herewith relating to
                         this motion shall be scheduled for a status conference on 10/30/02
                         at 11:00 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE:
                         Item# 6298 [DR] Original NIBS Entry Number: 6528

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474
Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 09/24/2002 | 6557 | ORDER Authorizing payment of compromised reclamation claims.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6324 [DR] Original NIBS Entry Number: 6529 |
| 09/24/2002 | 6558 | AGREED ORDER that Alexander shall be allowed to proceed through the claims resolution procedure.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6296 [DR] Original NIBS Entry Number: 6530 |
| 09/25/2002 | 6559 | STIPULATION AND ORDER subject to the Court's availability, the hearing with respect to the motion shall be adjourned to the 10/30/02 omnibus hearing .<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 5878 [DR] Original NIBS Entry Number: 6531 |
| 09/25/2002 | 6560 | ORDER that the assignment of the Engagement Letter to MBL pursuant to the Assignment Agreement is approved; provided that the modifications to the Engagement Letter that are set forth in this Court's Amended Order authorizing the employment and retention of Dresdner Kleinwort Wasserstein Inc as Financial Advisor and Investment Banker to the Debtors. The Debtors' retention of MBL pursuant to the Engagement Letter, as modified by the Amended Order, is approved.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 5006 [DR] Original NIBS Entry Number: 6532 |
| 09/24/2002 | 6561 | ORDER APPROVING amendment of unexpired lease with respect to Debtors' store numbers 3583, 3447m 3738 and 3776 and rejection of unexpired leases with respect to Debtors' closed store numbers 3743 and 3791.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6332 [DR] Original NIBS Entry Number: 6533 |
| 09/24/2002 | 6562 | ORDER pursuant to 11 usc section 363[b] approving the Debtors' entry into a trademark license agreement with T Enterprises LLC.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  [DR] Original NIBS Entry Number: 6534 |
| 09/24/2002 | 6563 | ORDER APPROVING amendment of unexpired lease with respect to Debtors' store number 3830 and rejection of unexpired leases with respect to Debtors' closed store numbers 3717 and 3913.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6328 [DR] Original NIBS Entry Number: 6535 |
| 09/24/2002 | 6564 | ORDER Authorizing the Debtors to amend the scope of employment and retention of Pricewaterhousecoopers LLP to include the provision of audit, audit-related and tax services.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6318 [DR] Original NIBS Entry Number: 6536 |
| 09/24/2002 | 6565 | AGREED ORDER authorizing the Debtors to reject purchase agreement regarding New Mexico Liquor License No. 733.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6292 [DR] Original NIBS Entry Number: 6537 |
| 09/24/2002 | 6566 | ORDER Authorizing the rejection of equipment lease agreement with Ascom Hasler Leasing.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

RE: Item# 6238 [DR] Original NIBS Entry Number: 6538

09/24/2002    6567    ORDER Authorizing the rejection of equipment lease agreements with Canon Financial Services Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6236 [DR] Original NIBS Entry Number: 6539

09/24/2002    6568    AGREED ORDER authorizing the Debtors to reject lease agreements with National Semi-Trailer Corporation.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6234 [DR] Original NIBS Entry Number: 6540

09/24/2002    6569    STIPULATION AND ORDER [Agreed] between Rockwell Acquisitions Inc and the Debtors for the payment of real estate taxes relating to rejected store #9398 located in Oklahoma City, Oklahoma.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 6541

09/24/2002    6570    ORDER Authorizing Debtors to assume the Software License, Services, Support and Enhancements agreements between Kmart Corporation and Manhattan Associates Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6224 [DR] Original NIBS Entry Number: 6542

09/24/2002    6571    ORDER Authorizing The Debtors to assume certain services agreements with Ernst & Young LLP.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 6543

09/24/2002    6572    STIPULATION AND ORDER [Agreed] between San Antonio 281 Realty Limited Partnership and the Debtors for the payment of real estate taxes relating to rejected store #3948 located in San Antonio, Texas.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 6544

09/24/2002    6573    ORDER Authorizing assumption and assignment of lease for store no. 3528 [Birmingham, Alabama] to Kohl's Department Stores Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6312 [DR] Original NIBS Entry Number: 6545

09/24/2002    6574    ORDER Authorizing assumption and assignment of lease for store no. 3000 [Marquette, Michigan] to Kohl's Department Stores Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6304 [DR] Original NIBS Entry Number: 6546

09/24/2002    6575    ORDER Authorizing assumption and assignment of lease for store no. 3952 [Forest Lake, Minnesota] to Home Depot USA Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6302 [DR] Original NIBS Entry Number: 6547

09/24/2002    6576    ORDER Authorizing assumption and assignment of lease for store no. 3098 [Danvers, Massachusetts] to DMS Realty, A Division of Demoulas Super Markets, Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6300 [DR] Original NIBS Entry Number: 6548

09/24/2002    6577    ORDER Authorizing assumption and assignment of lease for store no. 3772 [Austin, Texas] to Burlington Coat Factory Warehouse of North

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

| Case No: 02-02474 | | | Run Date:01/04/2008 |
|---|---|---|---|
| | | | Run Time:13:32:38 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Austin, Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 6153 [DR] Original NIBS Entry Number: 6549 |
| 09/24/2002 | 6578 | ORDER Authorizing assumption and assignment of lease for store no. 7237 [Lexington, Kentucky] to Burlington Coat Factory Warehouse of Lexington, Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 6151 [DR] Original NIBS Entry Number: 6550 |
| 09/24/2002 | 6579 | ORDER Authorizing assumption and assignment of lease for store no. 3746 [Orlando, Florida] to Burlington Coat Factory Warehouse of East Orlando Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 6149 [DR] Original NIBS Entry Number: 6551 |
| 09/24/2002 | 6580 | ORDER Authorizing assumption and assignment of lease for store no. 9425 [Glen Oaks, New York] to Burlington Coat Factory Warehouse of Glen Oaks, Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 6147 [DR] Original NIBS Entry Number: 6552 |
| 09/19/2002 | 6581 | ORDER APPROVING the agreement between Encore Associates Inc and the Debtors.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5672 [DR] Original NIBS Entry Number: 6553 |
| 09/23/2002 | 6582 | ORDER on omnibus objection asserted cure claims - no cure claims having been filed as of 6/7/02 with respect to leases listed on the attached exhibit 1, all parties are forever barred from asserting, collecting, or seeking to collect any amounts relatingto cure claims with respect to those leases. The hearing on this omnibus objection with respect to the cure claims listed on the attached exhibit 2 is continued to 9/25/02 omnibus hearing. The cure claims listed on the attached exhibit 3 relating to leases tobe rejected by the Debtors, are expunged and disallowed without prejudice.  [DR] Original NIBS Entry Number: 6554 |
| 09/24/2002 | 6583 | ORDER Hearing is scheduled [evidentiary]  hearing on 10/30/2002 at 11:00 a.m. RE: Item# 1843 [DR] Original NIBS Entry Number: 6555 |
| 09/25/2002 | 6584 | ORDER Hearing for status only.  at 12:00 p.m.<BR>REPLY of Laurel Lakes LLC  due by 10/28/2002 RE: Item# 6226 [DR] Original NIBS Entry Number: 6556 |
| 09/25/2002 | 6585 | ORDER Hearing is set  hearing on 10/30/2002 at 11:00 a.m.<BR>ORDER the Debtors shall not place orders for products from third parties using the name or likeness of Salton Inc.  RE: Item# 3871 [DR] Original NIBS Entry Number: 6557 |
| 09/24/2002 | 6586 | ORDER Hearing is scheduled  hearing on 11/18/2002 at 10:00 a.m. RE: Item# 5030 [DR] Original NIBS Entry Number: 6558 |
| 09/24/2002 | 6587 | ORDER Hearing is continued for status  hearing on 10/30/2002 at 11:00 a.m. RE: Item# 4384 [DR] Original NIBS Entry Number: 6559 |
| 09/24/2002 | 6588 | AGREED ORDER [Scheduling] with respect to the motion for order pursuant to 11 usc section 365 authorizing rejection of equipment lease agreements with Varilease Technology Group Inc- the deadline for the Debtors to file their omnibus reply to GCI's and Pullman's |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | objection is extended until 10/25/02.   [DR] Original NIBS Entry Number: 6560 |
| 09/24/2002 | 6589 | ORDER Hearing is scheduled  hearing on 10/30/2002 at 11:00 a.m. RE: Item# 1843 [DR] Original NIBS Entry Number: 6561 |
| 09/24/2002 | 6590 | ORDER Hearing is set [evidentiary] in re items #4878 and 6203 hearing on 10/22/2002 at  1:30 p.m. [DR] Original NIBS Entry Number: 6562 |
| 09/24/2002 | 6591 | ORDER Hearing for a status conference  due by 10/30/2002 at 11:00 a.m.<BR>ORDER Hearing shall be further set for evidentiary hearing hearing on 11/21/2002 at  1:30 p.m. RE: Item# 6155 [DR] Original NIBS Entry Number: 6563 |
| 09/24/2002 | 6592 | ORDER Hearing shall be scheduled for a status conference  due by 10/30/2002 at 11:00 a.m.<BR>ORDER Hearing - shall be further set for evidentiary hearing  hearing on 11/21/2002 at  1:30 p.m. RE: Item# 6281 [DR] Original NIBS Entry Number: 6564 |
| 09/24/2002 | 6593 | ORDER Hearing - shall be further set for evidentiary hearing hearing on 11/21/2002 at  1:30 p.m.<BR>ENTERED IN ERROR   RE: Item# 6281 [DR] Original NIBS Entry Number: 6565 |
| 09/24/2002 | 6594 | ORDER Hearing is scheduled as to John Owen Only.  hearing on 01/29/2003 at 11:00 a.m.<BR>OBJECTION[S] by Debtors and the Statuory Committees.  due by 01/22/2003<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2990 [DR] Original NIBS Entry Number: 6566 |
| 09/24/2002 | 6595 | ORDER Hearing is scheduled as to David Montoya only.  hearing on 10/30/2002 at 11:00 a.m.<BR>OBJECTION[S] by Debtors and the Statutory Committees  due by 10/23/2002<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2990 [DR] Original NIBS Entry Number: 6567 |
| 09/24/2002 | 6596 | ORDER Hearing is scheduled for status  hearing on 10/30/2002 at 11:00 a.m. RE: Item# 2971 [DR] Original NIBS Entry Number: 6568 |
| 09/24/2002 | 6597 | ORDER Hearing in re items #6313 and 6334.  hearing on 10/30/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 10/23/2002 [DR] Original NIBS Entry Number: 6569 |
| 09/19/2002 | 6598 | ORDER Hearing is scheduled.  hearing on 09/25/2002 at 11:00 a.m. RE: Item# 2933 [DR] Original NIBS Entry Number: 6570 |
| 09/19/2002 | 6599 | ORDER Hearing is scheduled for status conference  due by 09/25/2002 at 11:00 a.m.<BR>ORDER Hearing - an evidentiary hearing is scheduled  hearing on 10/22/2002 at  1:30 a.m. RE: Item# 4904 [DR] Original NIBS Entry Number: 6571 |
| 09/19/2002 | 6600 | ORDER Hearing - is scheduled for evidentiary hearing  hearing on 10/22/2002 at  1:30 p.m.<BR>ENTERED IN ERROR   RE: Item# 4904 [DR] Original NIBS Entry Number: 6572 |
| 09/19/2002 | 6601 | ORDER Hearing is scheduled  hearing on 09/25/2002 at 11:00 a.m. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                   Run Date:01/04/2008
                                                                    Run Time:13:32:38
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
| | | RE: Item# 5821 [DR] Original NIBS Entry Number: 6573 |
| 09/19/2002 | 6602 | ORDER Hearing is scheduled for status conference  hearing on 09/25/2002 at 11:00 a.m. RE: Item# 5030 [DR] Original NIBS Entry Number: 6574 |
| 09/19/2002 | 6603 | ORDER Hearing shall be  hearing on 09/25/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 09/18/2002 RE: Item# 5777 [DR] Original NIBS Entry Number: 6575 |
| 09/19/2002 | 6604 | ORDER Hearing shall be  hearing on 09/25/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 09/18/2002 RE: Item# 5348 [DR] Original NIBS Entry Number: 6576 |
| 09/19/2002 | 6605 | ORDER Hearing is scheduled for status  hearing on 09/25/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 09/18/2002 RE: Item# 3871 [DR] Original NIBS Entry Number: 6577 |
| 09/19/2002 | 6606 | ORDER Hearing is scheduled for status  hearing on 09/25/2002 at 11:00 a.m. RE: Item# 2971 [DR] Original NIBS Entry Number: 6578 |
| 09/19/2002 | 6607 | ORDER Hearing in re items #3842, 4001, 4005, 4008, 4011, 4014, 4017, 4102, 4488, 4631 and 5605  hearing on 09/19/2002 at  2:30 p.m. [DR] Original NIBS Entry Number: 6579 |
| 08/29/2002 | 6608 | ORDER that Moulton Properties Inc will have until 9/6/02 to file a brief on percentage rent issues. The Debtors will have until 9/13/02 to file response. Moulton Properties Inc will have until 9/18/02 to file a reply. The court will rule on the percentrage rent issues on 9/25/02.  RE: Item# 5623 [DR] Original NIBS Entry Number: 6580 |
| 08/29/2002 | 6609 | ORDER DENIED for the reasons stated on the record, excluding the issue of percentage rent. Wienm Properties will have until 9/6/02 to file a brief on percentage rent issues. The Debtors will have until 9/13/02 to file response. Wienm Properties will haveuntil 9/18/02 to file a reply. The Court will rule on the percentage rent issues on 9/25/02.  RE: Item# 5750 [DR] Original NIBS Entry Number: 6581 |
| 08/29/2002 | 6610 | ORDER DENIED without prejudice  RE: Item# 5119 [DR] Original NIBS Entry Number: 6582 |
| 08/29/2002 | 6611 | ORDER DENIED without prejudice  RE: Item# 3489 [DR] Original NIBS Entry Number: 6583 |
| 09/19/2002 | 6612 | ORDER Hearing is scheduled  hearing on 09/25/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 09/18/2002 RE: Item# 2242 [DR] Original NIBS Entry Number: 6584 |
| 09/25/2002 | 6613 | ORDER DENIED without prejudice  RE: Item# 6114 [DR] Original NIBS Entry Number: 6585 |
| 08/29/2002 | 6614 | ORDER the objection of Combined Properties, Incorporated, with respect to store no. 7200 [docket no. 1033] is moot.  RE: Item# 664 [DR] Original NIBS Entry Number: 6586 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                              Run Time:13:32:38
Filing Date        No.        Entry

| 08/29/2002 | 6615 | ORDER the motion is stricken for want of prosecution  RE: Item# 2592 [DR] Original NIBS Entry Number: 6587 |
|---|---|---|
| 08/29/2002 | 6616 | ORDER the motion is stricken for want of prosecution.  RE: Item# 5370 [DR] Original NIBS Entry Number: 6588 |
| 08/29/2002 | 6617 | ORDER for the reasons stated on the record, the Pennsylvania State Police's 7/25/02 letter to Debtors counsel is deemed a timely filed proof of claim with the clerk.  RE: Item# 5637 [DR] Original NIBS Entry Number: 6589 |
| 08/29/2002 | 6618 | ORDER DENIED without prejudice  RE: Item# 5684 [DR] Original NIBS Entry Number: 6590 |
| 08/29/2002 | 6619 | ORDER WITHDRAWING  RE: Item# 5214 [DR] Original NIBS Entry Number: 6591 |
| 09/25/2002 | 6620 | STIPULATION AND ORDER dismissing the motion.  RE: Item# 2242 [DR] Original NIBS Entry Number: 6592 |
| 09/24/2002 | 6621 | ORDER Hearing is continued and set for status  hearing on 10/30/2002 at 11:00 a.m. RE: Item# 5219 [DR] Original NIBS Entry Number: 6593 |
| 09/25/2002 | 6622 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 6455 [DR] Original NIBS Entry Number: 6594 |
| 09/27/2002 | 6623 | NOTICE of change of address and firm affiliation of co-counsel to Zions First National Bank, as Indenture Trustee.  [DR] Original NIBS Entry Number: 6595 |
| 09/27/2002 | 6624 | ASSIGNMENT of Claim of World Kitchen Inc to Credit Suisse First Boston for $11,307,531.18  [DR] Original NIBS Entry Number: 6596 |
| 09/27/2002 | 6625 | QUESTIONNAIRE for personal injury claimants as to Patricia A Mitchell.  [DR] Original NIBS Entry Number: 6597 |
| 09/27/2002 | 6626 | PROOF of Service as to JA&A Services LLC notice of name change to AP Services LLC.  [DR] Original NIBS Entry Number: 6598 |
| 09/27/2002 | 6627 | DESIGNATION of Items to be included in the Record and Statement of Issues by Appellants  RE: Item# 6437 [DR] Original NIBS Entry Number: 6599 |
| 09/27/2002 | 6628 | CERTIFICATE of Service  RE: Item# 6627 [DR] Original NIBS Entry Number: 6600 |
| 09/17/2002 | 6629 | APPEARANCE of Robert J Welcenbach for Consolidated Doors Inc. [DR] Original NIBS Entry Number: 6601 |
| 09/27/2002 | 6630 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6602 |
| 09/27/2002 | 6631 | MOTION to allow late filing of proof of claim for personal injury plaintiff/creditor or alternatively extend bar date to date claim was filed with Trumbull Services pursuant to Bankruptcy Rule 3003[c] by Patricia Schroder.  hearing on 10/30/2002 at 11:00a.m.[Disposed] [DR] Original NIBS Entry Number: 6603 |
| 09/30/2002 | 6632 | AMENDED designation of address for notice by parties with |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:38
Filing Date       No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | particularized interest in filings regarding store nos. 1348 4820 and 4904 by CDC Real Estate Corporation; VTK Ltd; FMM III Associates, Limited Partnership; Laurel Associates III Limited Partnership; and WRS Brownsville Limited Partnership.  [DR] Original NIBS Entry Number: 6604 |
| 09/30/2002 | 6633 | ASSIGNMENT of Claim of Buena Vista Home Entertainment to Credit Suisse First Boston for $34,999,351.70  [DR] Original NIBS Entry Number: 6605 |
| 09/30/2002 | 6634 | MOTION In Regards to Automatic Stay by City of Danville, Vermilion County, Illinois [Lift - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 6606 |
| 09/30/2002 | 6635 | QUESTIONNAIRE for personal injury claimants as to Gregory G Christon.  [DR] Original NIBS Entry Number: 6607 |
| 10/01/2002 | 6636 | ADVERSARY PROCEEDING FILED NO. 02A01528 - complaint to obtain an injunction or other equitable relief  [DR] Original NIBS Entry Number: 6608 |
| 10/01/2002 | 6637 | NOTICE   [DR] Original NIBS Entry Number: 6609 |
| 10/01/2002 | 6638 | MOTION In Regards to Automatic Stay by State of New Mexico Workers' Compensation Administration [Relief - fee deficient] hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6610 |
| 10/01/2002 | 6639 | REQUEST for expediting of the processing of the settlement funds in the sum of $45,000.00 due to the claimant Michael J Ferrigno relating to his personal injury claim in connection with his accident which occurred on 5/30/02.  [DR] Original NIBS Entry Number: 6611 |
| 10/01/2002 | 6640 | CHANGE of Address for Kay Scholer LLC attorneys for General Electric Capital Corporation to 3 First National Plaza; 70 W Madison Street, Ste 4100, Chicago, IL 60602.  [DR] Original NIBS Entry Number: 6612 |
| 10/01/2002 | 6641 | SERVICE List   RE: Item# 6640 [DR] Original NIBS Entry Number: 6613 |
| 10/01/2002 | 6642 | APPEARANCE of David M Neff for Paris Presents Incorporated.  [DR] Original NIBS Entry Number: 6614 |
| 10/01/2002 | 6643 | APPLICATON for Leave to Appear Pro Hac Vice of Jeffrey K Garfinkle [paid]  [Disposed] [DR] Original NIBS Entry Number: 6615 |
| 09/25/2002 | 6644 | DECLARATION of Henry S Miller in support of Debtors' motion for an order pursuant to 11 usc section 1121 [D] extending the Debtors' exclusive periods within which to file and solicit acceptances of plan of reorganization.  [DR] Original NIBS Entry Number: 6616 |
| 09/25/2002 | 6645 | DECLARATION of Ronald Hutchison in support of Debtors' motion for order pursuant to 11 usc section 1121[D] extending the Debtors' exclusive periods within which to file and solicit acceptances of |

U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008

|  |  |  | Run Time: 13:32:38 |
| --- | --- | --- | --- |

| Filing Date | No. | Entry | |
| --- | --- | --- | --- |
| | | plan of reorganization.  [DR] Original NIBS EntryNumber:6617 | |
| 09/20/2002 | 6646 | ORDER Hearing - is scheduled for evidentiary hearing.  hearing on 10/30/2002 at 11:00 a.m. RE: Item# 6240 [DR] Original NIBS Entry Number: 6618 | |
| 09/24/2002 | 6647 | ORDER the deadline for South Willow Properties LLC to produce an environmental expert report to Debtors is 9/27/02. The deadline for the Debtors and Burlington Coat Factory Warehouse Corporation to produce an environmental expert report to South Willow Properties LLC is 10/2/02. The deadline for the Debtors to file a reply brief with respect to the objection of South Willow Properties, LLC is 10/4/02.  RE: Item# 5709 [DR] Original NIBS Entry Number: 6619 | |
| 09/25/2002 | 6648 | ORDER DENIED   RE: Item# 6255 [DR] Original NIBS Entry Number: 6620 | |
| 10/02/2002 | 6649 | NOTICE of Motion and Motion for leave to file late proof of claim; declaration and exhibits in support thereof by Kenneth G Keel. [Disposed] [DR] Original NIBS Entry Number: 6621 | |
| 10/02/2002 | 6650 | NOTICE of mechanic lien claimant, R.W. Mercer's rejection of settlement amount.  [DR] Original NIBS Entry Number: 6622 | |
| 10/02/2002 | 6651 | PROOF of Service   RE: Item# 6650 [DR] Original NIBS Entry Number: 6623 | |
| 10/02/2002 | 6652 | REQUEST for issuance of notice of transfer of claim pursuant to fed.r.bankr.p.3001[e] as to Springfield Park LLC to Salomon Brothers Realty Corp for $1,029,805.50.  [DR] Original NIBS Entry Number: 6624 | |
| 10/02/2002 | 6653 | REPLY to Debtors' opposition to motion of Sierra Vista Associates, LLC Landlor, to shorten Kmart's time to assume or reject lease of nonresidential real property [store 3444/9827, Albuquerque, NM]. [DR] Original NIBS Entry Number: 6625 | |
| 10/02/2002 | 6654 | PROOF of Service   RE: Item# 6653 [DR] Original NIBS Entry Number: 6626 | |
| 10/02/2002 | 6655 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 6643 [DR] Original NIBS Entry Number: 6627 | |
| 10/02/2002 | 6656 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6628 | |
| 10/02/2002 | 6657 | MOTION to Compel "Timely" performance of lease obligations on behalf of CT Operating Partnership, LP with respect to Kmart Location Number 7625 by CT Operating Partnership, L.P.  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6629 | |
| 10/02/2002 | 6658 | AFFIDAVIT of Synde B Keywell  RE: Item# 6657 [DR] Original NIBS Entry Number: 6630 | |
| 10/02/2002 | 6659 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6631 | |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:38
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/02/2002 | 6660 | MOTION In Regards to Automatic Stay solely for the purpose of determination of liability by Wilbur Breslin [Modify - fee deficient]  hearing on 10/30/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6632 |
| 10/02/2002 | 6661 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6633 |
| 10/02/2002 | 6662 | MOTION for allowance and payment of administrative expense claim by The Keds Corporation  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6634 |
| 10/02/2002 | 6663 | AFFIDAVIT of Wilbur Breslin  RE: Item# 6660 [DR] Original NIBS Entry Number: 6635 |
| 10/03/2002 | 6664 | ASSIGNMENT of Claim of Henkel Consumer Adhesives Inc to Goldman Sachs Credit Partners L.P. for $336,950.07  [DR] Original NIBS Entry Number: 6636 |
| 10/03/2002 | 6665 | NOTICE of Filing  [DR] Original NIBS Entry Number: 6637 |
| 10/03/2002 | 6666 | DESIGNATION of Items to be included in the Record [Counter-Designation] by Debtors.  RE: Item# 6372 [DR] Original NIBS Entry Number: 6638 |
| 10/03/2002 | 6667 | NOTICE of Filing  [DR] Original NIBS Entry Number: 6639 |
| 10/03/2002 | 6668 | DESIGNATION of Items to be included in the Record [Counter-Designation] by Debtors.  RE: Item# 6374 [DR] Original NIBS Entry Number: 6640 |
| 10/03/2002 | 6669 | NOTICE of Filing  [DR] Original NIBS Entry Number: 6641 |
| 10/03/2002 | 6670 | DESIGNATION of Items to be included in the Record [Counter-Designation] by Debtors.  RE: Item# 6370 [DR] Original NIBS Entry Number: 6642 |
| 10/03/2002 | 6671 | QUESTIONNAIRE for personal injury claimants as to Rosetta Mary Tuitt.  [DR] Original NIBS Entry Number: 6643 |
| 10/03/2002 | 6672 | STATEMENT [Rule 2019] of BNY Trust Company of Missouri in its capacity as indenture Trustee.  [DR] Original NIBS Entry Number: 6644 |
| 10/03/2002 | 6673 | STATEMENT [Rule 2019] of the Bank of New York in its capacity as Indenture Trustee.  [DR] Original NIBS Entry Number: 6645 |
| 10/03/2002 | 6674 | STATEMENT [Rule 2019] of Waller Landsden Dortch & Davis, a professional limited liability company.  [DR] Original NIBS Entry Number: 6646 |
| 10/03/2002 | 6675 | CERTIFICATION of no objections regarding docket item no. 6218 [no order required] by Sheldon S Toll  [DR] Original NIBS Entry Number: 6647 |
| 10/03/2002 | 6676 | PROOF of Service   RE: Item# 6675 [DR] Original NIBS Entry Number: 6648 |
| 10/03/2002 | 6677 | NOTICE of Motion   [RM] Original NIBS Entry Number: 6649 |
| 10/03/2002 | 6678 | MOTION for an Order Scheduling Hearing on Motion to Compromise |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| Filing Date | No. | Entry |

Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Various Disputes for a Date other than Omnibus Hearing Date hearing on 10/17/2002 at  2:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 6650 |
| 10/03/2002 | 6679 | NOTICE of Motion   [RM] Original NIBS Entry Number: 6651 |
| 10/03/2002 | 6680 | MOTION for an Order under Fed. R. Bankr. P. 9019 Approving Settlement Agreement with Universal Music and Video Distribution Company  hearing on 10/17/2002 at  2:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 6652 |
| 10/04/2002 | 6681 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6653 |
| 10/04/2002 | 6682 | SUPPLEMENTAL statement of cure claim by Wilmington Trust Company, as owner Trustee, regarding now known lease defaults as of 9/24/02 re: Kmart store no. 7497 [El Cajon, CA].  [DR] Original NIBS Entry Number: 6654 |
| 10/03/2002 | 6683 | ORDER [Amended] - approving amendment of unexpired lease with respect to Debtors' store number 3830 [West Oaks, Texas] and rejection of unexpired leases with respect to Debtors' closed store numbers 3717 [Tulsa, Oklahoma] and 3913 [West Belt, Texas]. This amended order supersedes and replaces the order, which cand be found at docket no. 6535.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6328 [DR] Original NIBS Entry Number: 6655 |
| 10/03/2002 | 6684 | ORDER [Amended] authorizing assumption and assignment of lease for store no. 3952 [Forest Lake, Minnesota] to Home Depot USA Inc. This amended order supersedes and replaces the order, which can be found at docket no. 6547.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6302 [DR] Original NIBS Entry Number: 6656 |
| 10/03/2002 | 6685 | ORDER [Amended] authorizing assumption and assignment of lease for store no. 3098 [Danvers, Massachusetts] to DSM Realty, a division of Demoulas Super Markets Inc. This amended order supersedes and replaces the order, which can be found as docket no. 6548.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6300 [DR] Original NIBS Entry Number: 6657 |
| 10/03/2002 | 6686 | ORDER Authorizing assumption and assignment of lease for store no. 3536 [Macedonia, Ohio] to Burlington Coat Factory Warehouse of Macedonia, Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 5705 [DR] Original NIBS Entry Number: 6658 |
| 10/01/2002 | 6687 | ORDER Hearing is scheduled for consolidated evidentiary hearing in re items #5697 and 5820.  hearing on 11/25/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 6659 |
| 10/03/2002 | 6688 | STIPULATION AND ORDER between Debtors, GW Macedonia LLC, Burlington Coat Factory Warehouse of Macedonia, Inc. and Burlington Coat Factory Warehouse Corporation related to the sale, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
| --- | --- | --- |
| | | assumption and assignment of Debtors' lease and related agreements for premises in Macedonia, Ohio [store #3536].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 6660 |
| 09/25/2002 | 6689 | ORDER DENIED   RE: Item# 6279 [DR] Original NIBS Entry Number: 6661 |
| 09/25/2002 | 6690 | ORDER WITHDRAWING without prejudice  RE: Item# 2024 [DR] Original NIBS Entry Number: 6662 |
| 09/25/2002 | 6691 | ORDER DENIED except that Canal Corporation is entitled to those expenses, if any, provided for under the order authorizing the rejection of the lease.  RE: Item# 5777 [DR] Original NIBS Entry Number: 6663 |
| 09/25/2002 | 6692 | ORDER DENIED   RE: Item# 6320 [DR] Original NIBS Entry Number: 6664 |
| 10/02/2002 | 6693 | NOTICE of Appeal by Malan Mortgagor Inc and Malan Realty Indiana II Associates [fee deficient]  RE: Item# 6689[Disposed] [DR] Original NIBS Entry Number: 6665 |
| 10/07/2002 | 6694 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 6693 [DR] Original NIBS Entry Number: 6666 |
| 10/04/2002 | 6695 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6667 |
| 10/04/2002 | 6696 | DESIGNATION of Items to be included in the Record [Counter-Designation] by Debtors.  RE: Item# 6367 [DR] Original NIBS Entry Number: 6668 |
| 10/04/2002 | 6697 | SERVICE List  RE: Item# 6696 [DR] Original NIBS Entry Number: 6669 |
| 10/04/2002 | 6698 | PROOF of Service [Amended] on reply to Debtors' objection to motion for reconsideration of order denying motion of Malan Mortgagor, Inc and Malan Realt Indiana II Associates for entry of an agreed order.  [DR] Original NIBS Entry Number: 6670 |
| 10/04/2002 | 6699 | APPEARANCE of Kurt M Carlson for Whitehead Mann, Inc.  [DR] Original NIBS Entry Number: 6671 |
| 10/04/2002 | 6700 | ASSIGNMENT of Claim of Credit Suisse First Boston to Apaloosa Management LP for $11,307,531.18  [DR] Original NIBS Entry Number: 6672 |
| 10/04/2002 | 6701 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6673 |
| 10/04/2002 | 6702 | REPLY brief in support of Debtor's motion by Debtors.  RE: Item# 5709 [DR] Original NIBS Entry Number: 6674 |
| 10/04/2002 | 6703 | APPENDIX by Debtors  RE: Item# 6702 [DR] Original NIBS Entry Number: 6675 |
| 10/04/2002 | 6704 | NOTICE of Motion in re motion of Whitehead Mann Inc for determination that claim cannot be barred, due to lack of notice of bar date, or, in the alternative, for enlargement of time to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                             Run Date:01/04/2008
                                                              Run Time:13:32:38
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
|  |  | permit filing of proof of claim pursuant to bankruptcy rule 9006[b]  [DR] Original NIBS Entry Number: 6676 |
| 10/07/2002 | 6705 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6677 |
| 10/07/2002 | 6706 | DESIGNATION of Items to be included in the Record by appellee Kmart Corporation  RE: Item# 6437 [DR] Original NIBS Entry Number: 6678 |
| 10/07/2002 | 6707 | APPLICATON for Leave to Appear Pro Hac Vice by Carl Alan Roth [paid]  [Disposed] [DR] Original NIBS Entry Number: 6679 |
| 10/07/2002 | 6708 | APPLICATON for Leave to Appear Pro Hac Vice by Harriet S Posner [paid]  [Disposed] [DR] Original NIBS Entry Number: 6680 |
| 10/07/2002 | 6709 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6681 |
| 10/07/2002 | 6710 | REPORT of compensation earned and expenses incurred for the period of 8/1/02 through 8/31/02 by AP Services LLC.  [DR] Original NIBS Entry Number: 6682 |
| 10/07/2002 | 6711 | PROOF of Service   RE: Item# 6710 [DR] Original NIBS Entry Number: 6683 |
| 10/07/2002 | 6712 | AFFIDAVIT of ordinary course professional by Robert J Braverman [DR] Original NIBS Entry Number: 6684 |
| 10/07/2002 | 6713 | CERTIFICATE of Service   RE: Item# 6557 [DR] Original NIBS Entry Number: 6685 |
| 10/07/2002 | 6714 | SERVICE List   RE: Item# 6706 [DR] Original NIBS Entry Number: 6686 |
| 10/08/2002 | 6715 | NOTICE by State of New Mexico Workers' Compensation Administration's motion for relief from automatic stay.  [DR] Original NIBS Entry Number: 6687 |
| 10/08/2002 | 6716 | MOTION submitting amended proof of claim by Municipal Revenue Collection Center.  [Disposed] [DR] Original NIBS Entry Number: 6688 |
| 10/08/2002 | 6717 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6689 |
| 10/08/2002 | 6718 | SUPPLEMENTAL affidavit of Procewaterhousecoopers LLP in connection with its employment and retention as Financial Advisors for Kmart Corporation by Marth N Corbett.  [DR] Original NIBS Entry Number: 6690 |
| 10/08/2002 | 6719 | APPEARANCE of Kevin C Smith for Janet A Anderson  [DR] Original NIBS Entry Number: 6691 |
| 10/08/2002 | 6720 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6692 |
| 10/08/2002 | 6721 | MOTION for Leave to file amended proof of claim by Ethel Stuff. hearing on 10/30/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6693 |
| 10/08/2002 | 6722 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6694 |
| 10/08/2002 | 6723 | MOTION to file proof of claim pursuant to bankruptcy rule |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 2002[f][3] and rule 3002 by Suzanne Heyn  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6695 |
| 10/08/2002 | 6724 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6696 |
| 10/08/2002 | 6725 | MOTION to allow the late filing of a proof of claim for personal injury plaintiff/creditor by Janet A Anderson,  hearing on 10/30/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6697 |
| 10/08/2002 | 6726 | PROPOSED agenda for hearing scheduled for 10/10/02 - 10/11/02. [DR] Original NIBS Entry Number: 6698 |
| 10/08/2002 | 6727 | RECEIPT No. 03000467 [$75 Motion Fee]   [AC] Original NIBS Entry Number: 6699 |
| 10/04/2002 | 6728 | RECEIPT No. 03000272 [$105 Notice of Appeal]   [AC] Original NIBS Entry Number: 6700 |
| 10/09/2002 | 6729 | ORDER that the applicant herein may apear in the above-entitled case.  RE: Item# 6707 [DR] Original NIBS Entry Number: 6701 |
| 10/09/2002 | 6730 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 6708 [DR] Original NIBS Entry Number: 6702 |
| 10/09/2002 | 6731 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6703 |
| 10/09/2002 | 6732 | NOTICE [Second Amended] of appointment of committee of unsecured creditors.  [DR] Original NIBS Entry Number: 6704 |
| 09/27/2002 | 6733 | NOTICE of name change by JA&A Services LLC to AP Services, LLC. [DR] Original NIBS Entry Number: 6705 |
| 10/09/2002 | 6734 | QUESTIONNAIRE for personal injury claimants as to Inocencia Messer.  [DR] Original NIBS Entry Number: 6706 |
| 10/09/2002 | 6735 | QUESTIONNAIRE for personal injury claimants as to Juanita Christian.  [DR] Original NIBS Entry Number: 6707 |
| 10/09/2002 | 6736 | QUESTIONNAIRE for personal injury claimants as to Hyacinth Martin [DR] Original NIBS Entry Number: 6708 |
| 10/09/2002 | 6737 | NOTICE of Hearing in re Motion to Lift Automatic Stay as to Steve Miller.  hearing on 11/20/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 6709 |
| 10/09/2002 | 6738 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6710 |
| 10/09/2002 | 6739 | MOTION to further extend the bar date for filing proof of claim by The United States Securities and Exchange Commission.  hearing on 10/30/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6711 |
| 10/09/2002 | 6740 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6712 |
| 10/09/2002 | 6741 | MOTION In Regards to Automatic Stay solely for the purpose of determination of liability by South-Whit Shopping Center Associates.  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6713 |
| 10/09/2002 | 6742 | AFFIDAVIT by Wilbur Breslin  RE: Item# 6741 [DR] Original NIBS Entry Number: 6714 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                             Run Date:01/04/2008

                                                              Run Time:13:32:38
Filing Date      No.      Entry

| | | |
|---|---|---|
| 10/10/2002 | 6743 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6715 |
| 10/10/2002 | 6744 | SERVICE List    [DR] Original NIBS Entry Number: 6716 |
| 10/10/2002 | 6745 | MOTION for leave to file late proof of claim or, alternatively, to extend bar date to file proof of claim pursuant to bankruptcy 3003[c] and for relief to limit notice by Deanna Spadaccini. [Disposed] [DR] Original NIBS Entry Number: 6717 |
| 10/10/2002 | 6746 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6718 |
| 10/10/2002 | 6747 | SERVICE List    [DR] Original NIBS Entry Number: 6719 |
| 10/10/2002 | 6748 | MOTION for Leave to file late proof of claim or alternatively to extend bar date to file proof of claim pursuant to bankruptcy rule 3003[c] and relief to limit notice by James Price.  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS EntryNumber: 6720 |
| 10/10/2002 | 6749 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6721 |
| 10/10/2002 | 6750 | SERVICE List    [DR] Original NIBS Entry Number: 6722 |
| 10/10/2002 | 6751 | MOTION for leave to file late proof of claim or, alternatively, to extend bar date to file proof of claim pursuant to bankruptcy rule 3003[c] and for relief to limit notice by Angela Disomma.  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6723 |
| 10/10/2002 | 6752 | NOTICE of withdrawal of 195 Associates, LLC's objection to motion for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store 4468 [Johnston, Rhode Island]to Burlington Coat Factory Warehouse of Johnston, Inc.  [DR] Original NIBS Entry Number: 6724 |
| 10/10/2002 | 6753 | AFFIDAVIT of ordinary course professional by Bennett Chan Esq. [DR] Original NIBS Entry Number: 6725 |
| 10/10/2002 | 6754 | ORDER Authorizing assumption and assignment of lease for store no. 3087 [Manchester, New Hampshire] to Burlington Coat Factory Warehouse of Manchester,Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5709 [DR] Original NIBS Entry Number: 6726 |
| 10/10/2002 | 6755 | ORDER Authorizing assumption and assignment of lease for store no. 4468 [Johnston, Rhode Island] to Burlington Coat Factory Warehouse of Johnston, Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5715 [DR] Original NIBS Entry Number: 6727 |
| 10/10/2002 | 6756 | ORDER GRANTED entry of protective order relating to the assignment of store no. 9569 [Conyers, GA]. The Confidentiality Agreement and Protective Order is entered. The 10/3/02 Court hearing transcript is designated as highly confidential pursuant to the ConfidentialityAgreement and Protective Order, and can only be disseminated to outside attorneys for Debtors, Ramco-Gershenson, Inc., Burlington Coat Factory Warehouse of Conyers, Inc and Kimco |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

*K-MART CORPORATION*

| Case No: 02-02474 | | | Run Date:01/04/2008 |
|---|---|---|---|
| Filing Date | No. | Entry | Run Time:13:32:38 |

| | | | |
|---|---|---|---|
| | | Realty Corporation.  [DR] Original NIBS Entry Number: 6728 | |
| 10/10/2002 | 6757 | STIPULATION between Debtors and South Willow Properties LLC, Kimart, L.P., Burlington Coat Factory Warehouse of Manchester, Inc., and Burlington Coat Factory Warehouse Corporation related to the sale, assumption and assignment of Debtors' lease and related agreements for premises in Manchester, New Hampshire [store #3087].  [DR] Original NIBS Entry Number: 6729 | |
| 10/10/2002 | 6758 | NOTICE of executory contracts to be assumed and assigned and cure amount with respect thereto as to Trend Interscan Messaging Security Suite and Trend ScanMail 6.  [DR] Original NIBS Entry Number: 6730 | |
| 10/10/2002 | 6759 | NOTICE of executory contract to be assumed and assigned and cure amount with respect thereto as to MySQL.  [DR] Original NIBS Entry Number: 6731 | |
| 10/10/2002 | 6760 | NOTICE of executory contract to be assumed and assigned and cure amount with respect thereto as to Radiator.  [DR] Original NIBS Entry Number: 6732 | |
| 10/10/2002 | 6761 | NOTICE of executory contract to be assumed and assigned and cure amount with respect thereto as to RobohelpOffice [DR] Original NIBS Entry Number: 6733 | |
| 10/10/2002 | 6762 | NOTICE of executory contract to be assumed and assigned and cure amount with respect thereto as to HTLT Licensed Software Product. [DR] Original NIBS Entry Number: 6734 | |
| 10/10/2002 | 6763 | NOTICE of executory contract to be assumed and assigned and cure amount with respect thereto as to IVR Service Agreement be and between Bluelight.com LLC and IVR, Inc dated 2/2/02.  [DR] Original NIBS Entry Number: 6735 | |
| 10/10/2002 | 6764 | NOTICE of executory contract to be assumed and assigned and cure amount with respect thereto as to License Agreement by and between BlueLight.com LLC, EOP-2290 North First Street, LLC and FastOffice, Inc dated 3/11/02 and attached Exhibits A,B and C. [DR] Original NIBS Entry Number: 6736 | |
| 10/10/2002 | 6765 | NOTICE of executory contract to be assumed and assigned and cure amount with respect thereto as to Services Agreement by and between BlueLight.com LLC and Synacor Inc dated 9/28/01 and attached Exhibits 1-6, as amended by that certain Synacor ProfessionalServices Addendum dated 2/22/02.  [DR] Original NIBS Entry Number: 6737 | |
| 10/10/2002 | 6766 | NOTICE of executory contracts to be assumed and assigned and cure amounts with respect thereto as to Qwest Global Master Services Agreement by and between BlueLight.com LLC and Qwest Communications Corporation dated 5/21/02 and attached Schedules 1 and 2and Exhibits 1 and 5. Domestic Toll-Free Number Responsible Organization Change Form by and between BlueLight.com, LLC and | |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date: 01/04/2008 |
| | | Run Time: 13:32:38 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Qwest Communications Corporation dated 7/10/02. Global Service Provider Agreement by and between BlueLight.com LLC and Qwest Internet Solutions, Inc dated on or 8/20/01.  [DR] Original NIBS Entry Number: 6738 |
| 10/10/2002 | 6767 | NOTICE of executory contract to be assimed and assigned and cure amount with respect thereto as to Master Services Agreement be and between BlueLight.com LLC and eBillit, Inc dated 10/17/01 and attached Exhibits A,B, and D and Schedules I, II, IIA-D, IV,V, VA-D, VI, VIA, VIII and VIIIA-B, and including LEC certification. [DR] Original NIBS Entry Number: 6739 |
| 10/10/2002 | 6768 | NOTICE of executory contract to be assumed and assigned and cure amount with respect thereto as to NAI ePolicy Orchestrator [Anti-Virus]  [DR] Original NIBS Entry Number: 6740 |
| 10/10/2002 | 6769 | NOTICE of executory contract to be assumed and assigned and cure amount with respect thereto as to Verisign - License Software Product.  [DR] Original NIBS Entry Number: 6741 |
| 10/10/2002 | 6770 | NOTICE of executory contracts to be assumed and assigned and cure amount with respect thereto as to Visual Studio; Office 2000; Windows 2000; Win95, Win98, Win2K, XP, Me, etc; MSDUN; MSIE; Exchange 2000 Enterprise Edition - Desktop; Exchange 2000 Enterprise Edition - Server; Windows 2000 Server.  [DR] Original NIBS Entry Number: 6742 |
| 10/10/2002 | 6771 | NOTICE of exectuory contract to be assumed and assigned and cure amount with respect thereto as to Segue Silk/Silk Test.  [DR] Original NIBS Entry Number: 6743 |
| 10/10/2002 | 6772 | NOTICE of executory contract to be assumed and assigned and cure amount with respect thereto as to Wise 8.1  [DR] Original NIBS Entry Number: 6744 |
| 10/10/2002 | 6773 | NOTICE of executory contracts to be assumed and assigned and cure amount with respect thereto as to Netbackup, Desktop - Licensed Software Product; Netbackup, Server - Licensed Software Product. [DR] Original NIBS Entry Number: 6745 |
| 10/10/2002 | 6774 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6746 |
| 10/10/2002 | 6775 | MOTION to Compel the Debtors, Kmart Corporation to assume or reject and/or to compel post petition payments pursuant to 11 usc section 365[c] by Deauville Partners,L.P.  hearing on 10/30/2002 at 10:30 a.m.[Disposed] [DR] Original NIBS Entry Number: 6747 |
| 10/10/2002 | 6776 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6748 |
| 10/10/2002 | 6777 | MOTION [Seventh] for an order pursuant to 11 usc sections 105[a] and 365[a] authorizing [A] rejection of unexpired leases of certain office and nonoperating space and [B] approving procedures for rejection other unexpired leases of certain office and nonoperating space by Debtors.  hearing on 10/30/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6749 |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/10/2002 | 6778 | NOTICE of Hearing on Lexington Warren LLC second application for payment of administrtive expenses and lease obligations under section 365[D][3] of the Bankrupty Code.  hearing on 10/30/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6750 |
| 10/10/2002 | 6779 | CERTIFICATE of Service on notice of motion, motion of Sierra Vista Associates LLC for relief from the automatic stay with respect to soon-to-expxire lease of nonresidential real property.  [DR] Original NIBS Entry Number: 6751 |
| 10/10/2002 | 6780 | CERTIFICATE of Service as to motion of Sierra Vista Associates LLC for relief from the automatic stay.  [DR] Original NIBS Entry Number: 6752 |
| 10/10/2002 | 6781 | CERTIFICATE of Service on motion of Sierra Vista Associates LLC for relief from the automatic stay.  [DR] Original NIBS Entry Number: 6753 |
| 10/10/2002 | 6782 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6754 |
| 10/10/2002 | 6783 | AMENDED admission #5 by Lexington Warren LLC  [DR] Original NIBS Entry Number: 6755 |
| 10/10/2002 | 6784 | APPLICATION [Second] for payment of administrative expenses and lease obligations under sections 507[a][1] and 365[d][3] of the Code by Lexington Warren LLC.  [Disposed] [DR] Original NIBS Entry Number: 6756 |
| 10/10/2002 | 6785 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6757 |
| 10/10/2002 | 6786 | MOTION for order pursuant to 11 usc sections 105[a], 363, 365 and 1146[c] and fed.r.bankr.p.2002, 6004, and 9014 authorizing and approving [1] the sale of certain of the Debtors' assets relating to their dial-up internet access and email services andprivate label internet access services free and clear of liens, claims and encumbrances, [II] the assumption and assignment of certain executory contracts to Netbrands, Inc., [III] the assumption of certain liabilities by Netbrands, Inc., and [IV] the purchase agreement, the distribution agreement, the trademark license agreement, the transition services agreement, the patent assignment agreement, and the Bluelight bill of sale by Debtors. hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6758 |
| 10/10/2002 | 6787 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6759 |
| 10/10/2002 | 6788 | MOTION In Regards to Automatic Stay with respect to soon-to-expire lease of nonresidential real property by Sierra Vista Associates LLC [Relief - paid #300731]  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6760 |
| 10/10/2002 | 6789 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6761 |
| 10/10/2002 | 6790 | MOTION for an order pursuant to 11 usc section 365 [A] authorizing Debtors to assume the pharmaceutical services agreement, as |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                                  Run Date: 01/04/2008

Filing Date      No.        Entry                                  Run Time: 13:32:38

| | | |
|---|---|---|
| | | amended, and purchase and consignment agreement between Kmart Corporation and Cardinal Health, Inc and certain affiliates by Debtors.hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6762 |
| 10/10/2002 | 6791 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6763 |
| 10/10/2002 | 6792 | MOTION for order pursuant to usc sections 363 and 365 and fed.r.bankr.p.6006 authorizing Debtors to sell, assume and assign certain unexpired real property lease to Burlington Coat Factory Warehouse of Hialeah, Inc [Store no. 1462/REH No. 6775] by Debtors.  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6764 |
| 10/10/2002 | 6793 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6765 |
| 10/10/2002 | 6794 | MOTION for order pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6006 authorizing Debtors to sell, assume and assign certain unexpired real property lease to Burlington Coat Factory Warehouse of Builder's Tulsa, Inc [Store no. 1417/3313/REHNo. 6690]by Debtors.  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6766 |
| 10/10/2002 | 6795 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6767 |
| 10/10/2002 | 6796 | MOTION for an Order pursuant to 11 usc section 365[A] authorizing Debtors to assume the amended and restated consignment agreement between Kmart Corporation and Samuel Aaron International, Inc. by Debtors.  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6768 |
| 10/10/2002 | 6797 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6769 |
| 10/10/2002 | 6798 | MOTION for an order pursuant to 11 usc section 365[A] authorizing Debtors to assume the amended and restated consignment agreement between Kmart Corporation and M.Fabrikant & Sons, Inc. by Debtors. hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6770 |
| 10/11/2002 | 6799 | NOTICE of Filing    [RM] Original NIBS Entry Number: 6771 |
| 10/11/2002 | 6800 | MOTION to Extend the Bar Date by Maria Ramirez  hearing on 10/22/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 6772 |
| 10/11/2002 | 6801 | DECLARATION of Maria Ramierez   [RM] Original NIBS Entry Number: 6773 |
| 10/11/2002 | 6802 | DECLARATION of Conrad Szewczyk   [RM] Original NIBS Entry Number: 6774 |
| 10/08/2002 | 6803 | ORDER that for the reasons stated in the rulings on the record at the August 29, 2002 and September 25, 2002 omnibus hearings and in accordance with said rulings, [i] the Motion of San Diego Mart Associates for an Order Rejecting the Unexpired Non-ResidentialLease for Kmart Store No 4306, or, Alternatively, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:38
Filing Date     No.          Entry

|  |  | |
|---|---|---|
| | | Compelling Immediate Performance of Certain Non-Residential Lease Obligations and Shortening the Time to Assume or Reject the Subject Lease [Docket No. 5617] is denied; [ii] the Motion of San Diego Mart Associates for an Order Rejecting the Unexpired Non-Residential Lease for Kmart Store No.4359, or, Alternatively, Compelling Immediate Performance of Certain Non-Residential Lease Obligations and Shortening the Time to Assume or Reject the Subject Lease [Docket No.5619] is granted in part and denied in part; [iii] the Motion of Moulton Properties, Inc. to Compel Performance of Lease Obligations [Docket No.5596] is granted; and [iv] the Motion of WIENM Properties [1] to Compel Payment of Post-Petition Obligations or in the Alternative; [II] To Compel the Debtors to Assume or Reject Unexpired Leases Pursuant to 11 U.S.C. 365[d][2]; or [III] For Relief from the Automatic Stay Pursuant to 11 U.C.C. 362[d][I] [Docket No. 5723] is granted in part and denied in part. IT IS FURTHER ORDERED that no motions to compel payment of percentage rent as a postpetition obligation can be filed before January 8, 2003, without leave of Court for cause shown.  RE: Item# 5644 [RM] Original NIBS Entry Number: 6775 |
| 10/11/2002 | 6804 | NOTICE of Appearance, Request for Service of Paper, and Reservation of Rights of Schneider National Inc.  [RM] Original NIBS Entry Number: 6776 |
| 10/11/2002 | 6805 | PROOF of Service   [RM] Original NIBS Entry Number: 6777 |
| 10/04/2002 | 6806 | MOTION of Whitehead Mann, Inc. for Determination that Claim cannot be Barred, due to lack of Notice of Bar Date, or, in the Alternative, for Enlargement of Time to Permit Filing of Proof of Claim Pursuant to Bankruptcy Rule 9006[b]  [Disposed] [RM] Original NIBS Entry Number: 6778 |
| 10/09/2002 | 6807 | CERTIFICATE of Service<BR>ENTERED IN ERROR   [RM] Original NIBS Entry Number: 6779 |
| 10/15/2002 | 6808 | NOTICE of Filing   [JO] Original NIBS Entry Number: 6780 |
| 10/15/2002 | 6809 | DESIGNATION of Items to be included in the Record and Statement of Issues by Malan Mortgagor Inc and Malan Realty Indiana II Associates  RE: Item# 6693 [JO] Original NIBS Entry Number: 6781 |
| 10/15/2002 | 6810 | NOTICE of Filing  [DR] Original NIBS Entry Number: 6782 |
| 10/15/2002 | 6811 | APPLICATION for Allowance of Compensation and Expense [Second Interim] by Otterbourg, Steindler, Houston & Rosen, P.C. counsel to the Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 6783 |
| 10/15/2002 | 6812 | COVER Sheet  RE: Item# 6811 [DR] Original NIBS Entry Number: 6784 |
| 10/15/2002 | 6813 | NOTICE of Filing  [DR] Original NIBS Entry Number: 6785 |
| 10/15/2002 | 6814 | COVER Sheet for application for professional compensation by Winston & strawn.  [DR] Original NIBS Entry Number: 6786 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/15/2002 | 6815 | APPLICATION for Allowance of Compensation and Expense [Second Interim] by Winston & Strawn.  [DR] Original NIBS Entry Number: 6787 |
| 10/15/2002 | 6816 | NOTICE   [DR] Original NIBS Entry Number: 6788 |
| 10/15/2002 | 6817 | COVER Sheet by PricewaterhouseCoopers LLP  [DR] Original NIBS Entry Number: 6789 |
| 10/15/2002 | 6818 | APPLICATION for Allowance of Compensation and Expense [Second Interim] for the period 5/1/02 through 8/31/02 by PricewaterhouseCoopers LLP.  [DR] Original NIBS Entry Number: 6790 |
| 10/15/2002 | 6819 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6791 |
| 10/15/2002 | 6820 | APPLICATION for Allowance of Compensation and Expense [Second Interim] for the period from 5/1/02 through 8/31/02 by FTI Policano & Manzo, Financial Advisors to the Official Financial Institutions Committee.  [DR] Original NIBS Entry Number: 6792 |
| 10/15/2002 | 6821 | COVER Sheet for professional compensation by FTI Policano & Manzo RE: Item# 6820 [DR] Original NIBS Entry Number: 6793 |
| 10/15/2002 | 6822 | NOTICE of Motion  [DR] Original NIBS Entry Number: 6794 |
| 10/15/2002 | 6823 | APPLICATION for Allowance of Compensation and Expense [First] by The Official Committee of Equity Security Holders.  [DR] Original NIBS Entry Number: 6795 |
| 10/15/2002 | 6824 | CERTIFICATE of Service  RE: Item# 6823 [DR] Original NIBS Entry Number: 6796 |
| 10/15/2002 | 6825 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6797 |
| 10/15/2002 | 6826 | COVER Sheet of Goldberg,Kohn, Bell, Black, Rosenbloom & Moritz, Ltd.  [DR] Original NIBS Entry Number: 6798 |
| 10/15/2002 | 6827 | APPLICATION for Allowance of Compensation and Expense [First Interim] by Goldberg, Kohn, Bell, Black, Rosenbloom & Moritz, Ltd.  [DR] Original NIBS Entry Number: 6799 |
| 10/15/2002 | 6828 | AFFIDAVIT of Randall L. Klein  [DR] Original NIBS Entry Number: 6800 |
| 10/15/2002 | 6829 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6801 |
| 10/15/2002 | 6830 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 6802 |
| 10/15/2002 | 6831 | FEE application summary sheet by Traub, Bonacquist & Fox LLP.  [DR] Original NIBS Entry Number: 6803 |
| 10/15/2002 | 6832 | APPLICATION for Allowance of Compensation and Expense [First Application] for the period 6/14/02 through 8/31/002 inclusive by Traub, Bonacquist & Fox LLP  [DR] Original NIBS Entry Number: 6804 |
| 10/15/2002 | 6833 | AFFIDAVIT of Paul Traub  [DR] Original NIBS Entry Number: 6805 |
| 10/15/2002 | 6834 | NOTICE of Motion  [DR] Original NIBS Entry Number: 6806 |
| 10/15/2002 | 6835 | COVER Sheet for application for professional compensation by Saybrook Capital LLC  [DR] Original NIBS Entry Number: 6807 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                       Run Date:01/04/2008
                                                         Run Time:13:32:38
Filing Date    No.      Entry

| 10/15/2002 | 6836 | APPLICATION for Allowance for Compensation and Expense for 6/19/02 through 8/31/02 by Saybrook Capital LLC  [DR] Original NIBS Entry Number: 6808 |
| 10/15/2002 | 6837 | AFFIDAVIT by Jonathan Thomas  [DR] Original NIBS Entry Number: 6809 |
| 10/15/2002 | 6838 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6810 |
| 10/15/2002 | 6839 | MOTION to Compel Debtors' compliance with payment obligations relating to retail space at shopping centers by Kupelian Ormond & Magy, PC.  hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6811 |
| 10/15/2002 | 6840 | COVER Sheet of Miller Buckfire Lewis & Co. LLC  [DR] Original NIBS Entry Number: 6812 |
| 10/15/2002 | 6841 | APPLICATION for Allowance of Compensation and Expense [Second Interim] for the period from 5/1/02 through 8/31/02 by Miller Buckfire Lewis & Co., LLC as Financial Advisors and Investment Banker.  [DR] Original NIBS Entry Number: 6813 |
| 10/15/2002 | 6842 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6814 |
| 10/15/2002 | 6843 | COVER Sheet to second interim application of KPMG LLP as Accountants and Financial Advisors to the Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 6815 |
| 10/15/2002 | 6844 | APPLICATION for Allowance of Compensation and Expense [Second Interim] for the period from 5/1/02 through 8/31/02 by KPMG LLP, accountants and financial advisors to the Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 6816 |
| 10/15/2002 | 6845 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6817 |
| 10/15/2002 | 6846 | COVER Sheet for application for reimbursement expenses by Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 6818 |
| 10/15/2002 | 6847 | APPLICATION for Allowance of Compensation and Expense [Second] by Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 6819 |
| 10/15/2002 | 6848 | MOTION In Regards to Automatic Stay by Leola Celestine on behalf of the Interdict Sylvia Broussard Green, Joseph Broussard and Lameka Broussard [lift - paid #0300909]  [Disposed] [DR] Original NIBS Entry Number: 6820 |
| 10/15/2002 | 6849 | AMENDED Notice of Motion   hearing on 10/30/2002 at 10:00 a.m. RE: Item# 6848 [DR] Original NIBS Entry Number: 6821 |
| 10/15/2002 | 6850 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6822 |
| 10/15/2002 | 6851 | AFFIDAVIT of Michael Chiu  [DR] Original NIBS Entry Number: 6823 |
| 10/15/2002 | 6852 | APPLICATION to Proceed without prepayment of fees and affidavit by Micahel Chiu  [DR] Original NIBS Entry Number: 6824 |
| 10/15/2002 | 6853 | ASSIGNMENT of Claim of Crystal Creative Products Inc to Contrarian |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Capital Trade Claims LP for $1,335,452.01. [DR] Original NIBS Entry Number: 6825 |
| 10/15/2002 | 6854 | ASSIGNMENT of Claim of Impulse Design to Contrarian Capital Fund I, L.P. for $1,433,519.94 [DR] Original NIBS Entry Number: 6826 |
| 10/15/2002 | 6855 | ASSIGNMENT of Claim of Impulse Design to Contrarian Capital Fund I. L.P. for $521,041.56. [DR] Original NIBS Entry Number: 6827 |
| 10/15/2002 | 6856 | ASSIGNMENT of Claim of Magee Company to Contrarian Capital Fund I, L.P. for $283,895.16 [DR] Original NIBS Entry Number: 6828 |
| 10/15/2002 | 6857 | ASSIGNMENT of Claim of Magee Company to Contrarian Capital Fund I, L.P. for $20,267.90 [DR] Original NIBS Entry Number: 6829 |
| 10/15/2002 | 6858 | APPEARANCE of James Wattigny for Leola Celestine on behalf of Sylvia Green Broussard, Joseph Broussard and Lamika Broussard. [DR] Original NIBS Entry Number: 6830 |
| 10/15/2002 | 6859 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6831 |
| 10/15/2002 | 6860 | SUPPLEMENTAL [Fifth] verified statement of multiple creditors representation under federal rule of bankruptcy procedure 2019 [a] by Tishler & Wald Ltd.  [DR] Original NIBS Entry Number: 6832 |
| 10/15/2002 | 6861 | APPLICATION for Allowance of Compensation and Expense [Second Interim] by Skadden, Arps, Slate, Meagher & Flom [Illinois] [Set A] [DR] Original NIBS Entry Number: 6833 |
| 10/16/2002 | 6862 | NOTICE of Motion   [RM] Original NIBS Entry Number: 6834 |
| 10/16/2002 | 6863 | MOTION In Regards to Automatic Stay by Toni Seabrian [deficiency] hearing on 10/30/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 6835 |
| 10/16/2002 | 6864 | NOTICE of Motion of Angela Badalamenti for Leave to File Late Proof of Claim or, Alternatively, to Extend Bar Date to File Proof of Claim Pursuant to Bankruptcy Rule 3003[c] and for Relief to Limit Notice  [RM] Original NIBS Entry Number: 6836 |
| 10/16/2002 | 6865 | MOTION of Angela Badalamenti for Leave to File Late Proof of Claim or, Alternatively, to Extend Bar Date to File Proof of Claim Pursuant to Bankruptcu Rule 3003[c] for Relief to Limit Notice hearing on 10/30/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 6837 |
| 10/16/2002 | 6866 | AMENDED Notice of Motion   hearing on 10/30/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 RE: Item# 6800 [RM] Original NIBS Entry Number: 6838 |
| 10/16/2002 | 6867 | NOTICE of Motion of Willie L Jiles for Leave to File Late Proof of Claim or, Alternatively, to Extend Bar Date to File Proof of Claim Pursuant to Bankruptcy Rule 3003[c] and for Relief to Limit Notice [RM] Original NIBS Entry Number: 6839 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/16/2002 | 6868 | MOTION of Willie L Jiles for Leave to File Late Proof of Claim or, Alternatively, to Extend Bar Date to File Proof of Claim Pursuant to Bankruptcy Rule 3003[c] and for Relief to Limit Notice  hearing on 10/30/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 6840 |
| 10/16/2002 | 6869 | NOTICE of Motion   [RM] Original NIBS Entry Number: 6841 |
| 10/16/2002 | 6870 | APPLICATION for for Order Pursuant to 11 U.S.C. 327[a] Authorizing the Employment and Retention of Signature Associates as the Debtors' Real Estate Broker  hearing on 10/30/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 6842 |
| 08/29/2002 | 6871 | ORDER that the Official Unsecured Creditors' Committee and the Official Financial Institutions' Committee appointed in these cases shall have the right to file a Response to the Debtors' Omnibus Reply to the Objections of the Official Unsecured Creditors' Committee and the Official Financial Institutions' Committee to the Implementation of the Consignment Order on or before October 7, 2002.  [RM] Original NIBS Entry Number: 6843 |
| 10/15/2002 | 6872 | AGREED ORDER Resolving Requests for Additional Adequate Assurance by PSI Energy and Two Other Utilities<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [RM] Original NIBS Entry Number: 6844 |
| 10/15/2002 | 6873 | AGREED ORDER Resolving The Debtors' Objection to United Power's Motion for Reconsideration of the Interim Order Approving Utility Procedures<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [RM] Original NIBS Entry Number: 6845 |
| 10/16/2002 | 6874 | CERTIFICATION of Service   [RM] Original NIBS Entry Number: 6846 |
| 10/16/2002 | 6875 | COVER SHEET for Application for Professional Compensation [RM] Original NIBS Entry Number: 6847 |
| 10/16/2002 | 6876 | FIRST INTERIM Fee Application of Dewey Ballantine LLP for Services Rendered as Special Counsel to Independent Members of KMart Board of Directors and for Reimbursement of Expenses and Disbursements for the Period March 7, 2002 Through August 31, 2002  [RM] Original NIBS Entry Number: 6848 |
| 10/16/2002 | 6877 | NOTICE of Motion   [RM] Original NIBS Entry Number: 6849 |
| 10/16/2002 | 6878 | MOTION to Extend The Time Period Within Which Debtors May Remove Actions Pursuant To 28 U.S.C. 1452 and Fed.R.Bankr. P.9006 and 9027  hearing on 10/30/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBSEntryNumber: 6850 |
| 10/16/2002 | 6879 | CERTIFICATION of Service   [RM] Original NIBS Entry Number: 6851 |
| 10/16/2002 | 6880 | AMENDED Notice of Motion and Reinstated Motion  hearing on 10/30/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 6852 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/16/2002 | 6881 | CERTIFICATION of Service    [RM] Original NIBS Entry Number: 6853 |
| 10/16/2002 | 6882 | MOTION [Amended and Reinstated Seventh Motion] for an Order Pursuant to 11 U.S.C.105[a] And 365[a] Authorizing [A] Rejection of Unexpired Leases of Certain Office and Nonoperating Space and [B] Approving Procedures for Rejecting Other Unexpired Leases ofCertain Office and Nonoperating Space  hearing on 10/30/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 6854 |
| 10/16/2002 | 6883 | NOTICE of Motion    [RM] Original NIBS Entry Number: 6855 |
| 10/16/2002 | 6884 | MOTION for Order Pursuant to11 U.S.C. 363 and 365 and Fed.R.Bankr.P. 6006 Authorizing Debtors to Assume and Assign Certain Unexpired Real Property Leases to Lynx Associates LP hearing on 10/30/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 6856 |
| 12/04/2002 | 6885 | HEARING Continued   hearing on 12/19/2002 at  2:30 p.m. RE: Item# 6884 [MI] Original NIBS Entry Number: 6856A |
| 10/16/2002 | 6886 | NOTICE of Motion    [RM] Original NIBS Entry Number: 6857 |
| 10/16/2002 | 6887 | MOTION for Order Pursuant to 11 U.S.C. 363 and 365 and Fed. R.Bankr.P.6006 Authorizing Debtors to Assume and Assign Certain Unexpired Real Property Leases to Aztex Associates LP  hearing on 10/30/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago,IL 60604[Disposed] [RM] Original NIBS Entry Number: 6858 |
| 12/04/2002 | 6888 | HEARING Continued   hearing on 12/19/2002 at  2:30 p.m. RE: Item# 6887 [MI] Original NIBS Entry Number: 6858A |
| 10/16/2002 | 6889 | CERTIFICATION of Service    [RM] Original NIBS Entry Number: 6859 |
| 10/16/2002 | 6890 | NOTICE Regarding October Omnibus Hearing  [RM] Original NIBS Entry Number: 6860 |
| 10/16/2002 | 6891 | CERTIFICATION of Service    RE: Item# 6869 [RM] Original NIBS Entry Number: 6861 |
| 10/16/2002 | 6892 | ADVERSARY PROCEEDING FILED NO. 02A01584 - 434 To Obtain an Injunction other equitable relief  [RM] Original NIBS Entry Number: 6862 |
| 10/17/2002 | 6893 | MOTION In Regards to Automatic Stay by Eula Roark [fee deficient] [DR] Original NIBS Entry Number: 6863 |
| 10/17/2002 | 6894 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6864 |
| 10/17/2002 | 6895 | MOTION pursuant to code section [d][3] to compel payment of post-petition date lease obligations by Stuart Retail Partners. hearing on 10/30/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6865 |
| 10/17/2002 | 6896 | AFFIDAVIT of ordinary course professional by Dennis P Birke  [DR] Original NIBS Entry Number: 6866 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/17/2002 | 6897 | AFFIDAVIT of ordinary course professional by Kerwyn Garcia  [DR] Original NIBS Entry Number: 6867 |
| 10/17/2002 | 6898 | CERTIFICATE of Service   RE: Item# 6861 [DR] Original NIBS Entry Number: 6868 |
| 10/17/2002 | 6899 | CERTIFICATE of Service in re notice of rejection for Kmart Store No. 2491 located in Jersey City, New Jersey.  [DR] Original NIBS Entry Number: 6869 |
| 10/17/2002 | 6900 | CERTIFICATE of Service   RE: Item# 6895 [DR] Original NIBS Entry Number: 6870 |
| 10/18/2002 | 6901 | NOTICE of rejection of leases as to store #3042  [DR] Original NIBS Entry Number: 6871 |
| 10/16/2002 | 6902 | NOTICE of rescheduled November omnibus hearing to 11/19/02 at 11:00 a.m.  [DR] Original NIBS Entry Number: 6872 |
| 10/18/2002 | 6903 | NOTICE of rejection of leases as to store #4386  [DR] Original NIBS Entry Number: 6873 |
| 10/17/2002 | 6904 | ORDER Hearing is set  hearing on 10/17/2002 at  2:30 p.m. RE: Item# 6680 [DR] Original NIBS Entry Number: 6874 |
| 10/17/2002 | 6905 | ORDER APPROVING settlement agreement with Universal Music and Video Distribution Company.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6680 [DR] Original NIBS Entry Number: 6875 |
| 10/17/2002 | 6906 | ORDER that the removal period is extended until and through such time as an order on the motion is entered by the Court.  RE: Item# 4770 [DR] Original NIBS Entry Number: 6876 |
| 10/17/2002 | 6907 | ORDER Hearing in re items 4040 and 4065.  hearing on 01/28/2003 at 11:00 a.m. [DR] Original NIBS Entry Number: 6877 |
| 10/15/2002 | 6908 | ORDER WITHDRAWING   RE: Item# 906 [DR] Original NIBS Entry Number: 6878 |
| 10/15/2002 | 6909 | ORDER WITHDRAWING the limited objection of Twentieth Centry Fox Home Entertainment, Inc  [DR] Original NIBS Entry Number: 6879 |
| 10/15/2002 | 6910 | NOTICE of post-petition perfection of mechanic's line pursuant to 11 usc section 546[b] by Simon Roofing & Sheet Metal Corporation. [DR] Original NIBS Entry Number: 6880 |
| 10/17/2002 | 6911 | ORDER Hearing is set for evidentiary  hearing on 11/21/2002 at 1:30 p.m. RE: Item# 5707 [DR] Original NIBS Entry Number: 6881 |
| 10/18/2002 | 6912 | NOTICE of rejection of leases as to store #4386  [DR] Original NIBS Entry Number: 6882 |
| 10/18/2002 | 6913 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6883 |
| 10/18/2002 | 6914 | MOTION to Compel Debtor's post petition compliance with lease obligations pursuant to section 365[d][3] of the bankruptcy code; declaration of Clayn Smith in support thereof.  hearing on 11/20/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 6884 |
| 10/18/2002 | 6915 | RECEIPT No. 03001198 [$75 Motion Fee]  RE: Item# 6893 [AC] |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 6885 |
| 10/21/2002 | 6916 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6886 |
| 10/21/2002 | 6917 | APPLICATION for Allowance of Compensation and Expense for the period of 5/1/02 through 8/31/02 [second interim]  [DR] Original NIBS Entry Number: 6887 |
| 10/21/2002 | 6918 | ASSIGNMENT of Claim of Kason Market Products Co to Argo Partners for $43,065.00  [DR] Original NIBS Entry Number: 6888 |
| 10/21/2002 | 6919 | AFFIDAVIT of ordinary course professional by Kirk A Pasich  [DR] Original NIBS Entry Number: 6889 |
| 10/21/2002 | 6920 | SUPPLEMENTAL affidavit of ordinary course professional by James C Grant [Second]  [DR] Original NIBS Entry Number: 6890 |
| 10/21/2002 | 6921 | CERTIFICATE of Service   RE: Item# 6920 [DR] Original NIBS Entry Number: 6891 |
| 10/21/2002 | 6922 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6892 |
| 10/21/2002 | 6923 | MONTHLY operating report for the period 8/29/02 to 9/25/02.  [DR] Original NIBS Entry Number: 6893 |
| 10/21/2002 | 6924 | APPEARANCE of Elizabeth E Sobek for Wilhemina Simmons  [DR] Original NIBS Entry Number: 6894 |
| 10/21/2002 | 6925 | APPEARANCE of Mathew J Cozzi for Wilhemina Simmons  [DR] Original NIBS Entry Number: 6895 |
| 10/21/2002 | 6926 | APPEARANCE of Barbara L Yong for Wilhemina Simmons  [DR] Original NIBS Entry Number: 6896 |
| 10/21/2002 | 6927 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6897 |
| 10/21/2002 | 6928 | REPLY to Debtors' objection to the motion of Laurel Lakes, LLC to compel Debtor's compliance with certain post-petition lease obligations by Laurel Lakes, LLC  [DR] Original NIBS Entry Number: 6898 |
| 10/21/2002 | 6929 | APPLICATON for Leave to Appear Pro Hac Vice by James Wattigny [paid]  [Disposed] [DR] Original NIBS Entry Number: 6899 |
| 10/21/2002 | 6930 | NOTICE of Hearing on fee applications for the second interim period.  hearing on 12/19/2002 at  2:30 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 6900 |
| 10/21/2002 | 6931 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6901 |
| 10/21/2002 | 6932 | MOTION to have proof of claim deemed to be timely filed by Wilhemina Simmons  hearing on 10/30/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6902 |
| 10/21/2002 | 6933 | AFFIDAVIT of Lee J Rohn  [DR] Original NIBS Entry Number: 6903 |
| 10/22/2002 | 6934 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Lindberg 02C 7567  RE: Item# 6374 [DR] Original NIBS Entry Number: 6904 |
| 10/22/2002 | 6935 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Holderman |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 02C 7568  RE: Item# 6437 [DR] Original NIBS Entry Number: 6905 |
| 10/22/2002 | 6936 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Amy St. Eve 02C 7569  RE: Item# 6367 [DR] Original NIBS Entry Number: 6906 |
| 10/22/2002 | 6937 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Norgle 02C 7570  RE: Item# 6370 [DR] Original NIBS Entry Number: 6907 |
| 10/22/2002 | 6938 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Lindberg 02C 7571  RE: Item# 6372 [DR] Original NIBS Entry Number: 6908 |
| 10/21/2002 | 6939 | APPEARANCE of Jennifer M Granholm  [DR] Original NIBS Entry Number: 6909 |
| 10/22/2002 | 6940 | OBJECTION [Cure] in connection with the assumption and assignment of certain unexpired lease to Burlington Coat Factory of Hialeah, Inc by Palm Springs Mile Associates, Ltd.  [DR] Original NIBS Entry Number: 6910 |
| 10/22/2002 | 6941 | AFFIDAVIT of Christine Guthrie  [DR] Original NIBS Entry Number: 6911 |
| 10/22/2002 | 6942 | QUESTIONNAIRE for personal injury claimants as to Mrs. Elba E Ortega.  [DR] Original NIBS Entry Number: 6912 |
| 10/22/2002 | 6943 | NOTICE of Filing    [DR] Original NIBS Entry Number: 6913 |
| 10/22/2002 | 6944 | SUPPLEMENTAL [Third] affidavit with respect to application authorizing employment and retention of Otterbourg, Steindler, Houston & Rosen, P.C. as lead co-counsel to the Official Committee of unsecured creditors by Scott L Hazan.  [DR] Original NIBS EntryNumber: 6914 |
| 10/22/2002 | 6945 | COVER Sheet for application for compensation and for reimbursement of expenses by Jones, Day, Reavis & Pogue.  [DR] Original NIBS Entry Number: 6915 |
| 10/22/2002 | 6946 | APPLICATION for Allowance of Compensation and Expense [Second] for the period 5/1/02 through 8/31/02 by Jones, Day, Reavis & Pogue. [DR] Original NIBS Entry Number: 6916 |
| 10/23/2002 | 6947 | MEMORANDUM Opinion and Order - the Court holds that although it would have at least "related to" jurisdiction, the Rooker-Feldman doctrin prevents the Court from considering the merits of the dispute. The Court dismisses 4th Leaf's Motion to Compel Surrender of Property for lack ofsubject matter jurisdiction pursuant to Federal Rule of Bankruptcy Procedure 7012[b][1]. Accordingly, the Court need not address Farmers' abstention arguments. See Town of Greenhorn v. Baker county, 596 F.2d 349, 349 n.2[9th Cir.1979].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2774 [DR] Original NIBS Entry Number: 6917 |
| 10/23/2002 | 6948 | ORDER for the reasons stated in its Memorandum Opinion entered on this date, the Court dismisses 4th Leaf's Motion to Compel Surrender of Property for lack of subject matter jurisdiction. RE: Item# 2774 [DR] Original NIBS Entry Number: 6918 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/23/2002 | 6949 | CERTIFICATE of Service in re items 6917 and 6918  [DR] Original NIBS Entry Number: 6919 |
| 10/23/2002 | 6950 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6920 |
| 10/23/2002 | 6951 | OBJECTION [Limited] by JPMorgan Chase Bank. RE: Item# 6786 [DR] Original NIBS Entry Number: 6921 |
| 10/23/2002 | 6952 | CERTIFICATE of Service   RE: Item# 6951 [DR] Original NIBS Entry Number: 6922 |
| 10/23/2002 | 6953 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6923 |
| 10/23/2002 | 6954 | OBJECTION to motions seeking, Inter Alia, to extend the bar date by The Official Committee of Equity Security Holders of Kmart Corportion.  [DR] Original NIBS Entry Number: 6924 |
| 10/23/2002 | 6955 | CERTIFICATE of Service   RE: Item# 6954 [DR] Original NIBS Entry Number: 6925 |
| 10/23/2002 | 6956 | OPPOSITION by The State of Illinois and The State of Washington. RE: Item# 6786 [DR] Original NIBS Entry Number: 6926 |
| 10/23/2002 | 6957 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6927 |
| 10/23/2002 | 6958 | OBJECTION to motions of certain claimholders for enlargement of time in which to file proofs of claim by The Official Committee of Unsecured Creditors of Kmart Corporation.  [DR] Original NIBS Entry Number: 6928 |
| 10/23/2002 | 6959 | APPEARANCE of Christopher T Sheean for Reily Mortgage Group Inc.  [DR] Original NIBS Entry Number: 6929 |
| 10/23/2002 | 6960 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6930 |
| 10/23/2002 | 6961 | OBJECTION by Debtors.  RE: Item# 6806 [DR] Original NIBS Entry Number: 6931 |
| 10/23/2002 | 6962 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6932 |
| 10/23/2002 | 6963 | OBJECTION to motion by The Department of Consumer Affairs of the Commonwealth of Puerto Rico requesting extension of time to file proof of claim by Debtors.  [DR] Original NIBS Entry Number: 6933 |
| 10/23/2002 | 6964 | AFFIDAVIT of ordinary course professional by Michael J Steel  [DR] Original NIBS Entry Number: 6934 |
| 10/23/2002 | 6965 | APPEARANCE of B. Todd Venson for Reily Mortgage Group Inc.  [DR] Original NIBS Entry Number: 6935 |
| 10/23/2002 | 6966 | NOTICE of Mechanics/Construction Lien by Sunny Isle Shopping Center Inc.  [DR] Original NIBS Entry Number: 6936 |
| 10/23/2002 | 6967 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6937 |
| 10/23/2002 | 6968 | OBJECTION by Microsoft Corporation in re items #6742 and 6758  [DR] Original NIBS Entry Number: 6938 |
| 10/22/2002 | 6969 | ORDER APPROVING settlement with General Time Corporation and GTC Properties Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6326 [DR] Original NIBS Entry Number: 6939 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/22/2002 | 6970 | AFFIDAVIT of Service on cure objection of Palm Springs Mile Associates, Ltd. in connection with the assumption and assignment of a certain unexpired lease to Burlington Coat Factory of Hialeah, Inc.  [DR] Original NIBS Entry Number: 6940 |
| 10/23/2002 | 6971 | AMENDED Notice of Motion   hearing on 11/19/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 RE: Item# 6932 [DR] Original NIBS Entry Number: 6941 |
| 10/23/2002 | 6972 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6942 |
| 10/23/2002 | 6973 | OBJECTION by Debtors  RE: Item# 6775 [DR] Original NIBS Entry Number: 6943 |
| 10/23/2002 | 6974 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6944 |
| 10/23/2002 | 6975 | OBJECTION by Debtors  RE: Item# 6662 [DR] Original NIBS Entry Number: 6945 |
| 10/23/2002 | 6976 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6946 |
| 10/23/2002 | 6977 | OBJECTION by Debtors.  RE: Item# 6788 [DR] Original NIBS Entry Number: 6947 |
| 10/23/2002 | 6978 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6948 |
| 10/23/2002 | 6979 | OBJECTION by Debtors  RE: Item# 6784 [DR] Original NIBS Entry Number: 6949 |
| 10/23/2002 | 6980 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6950 |
| 10/23/2002 | 6981 | OBJECTION by Debtors  RE: Item# 6638 [DR] Original NIBS Entry Number: 6951 |
| 10/23/2002 | 6982 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6952 |
| 10/23/2002 | 6983 | RESPONSE to motion fro relief from stay of Salton Inc. by Debtors. [DR] Original NIBS Entry Number: 6953 |
| 10/23/2002 | 6984 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6954 |
| 10/23/2002 | 6985 | OBJECTION by Debtors  RE: Item# 6741 [DR] Original NIBS Entry Number: 6955 |
| 10/23/2002 | 6986 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6956 |
| 10/23/2002 | 6987 | OBJECTION by Debtors.  RE: Item# 6657 [DR] Original NIBS Entry Number: 6957 |
| 10/23/2002 | 6988 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6958 |
| 10/23/2002 | 6989 | OBJECTION to motions by personal injury claimants for leave to file late proofs of claim by Debtors.  [DR] Original NIBS Entry Number: 6959 |
| 10/23/2002 | 6990 | SUPPLEMENTAL [Fourth] to and second amendment and restatement of list of professionals utilized by Debtors in the ordinary course of business by Debtors.  [DR] Original NIBS Entry Number: 6960 |
| 10/23/2002 | 6991 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6961 |
| 10/23/2002 | 6992 | MOTION In Regards to Automatic Stay or in the alternative granting adequate protection by Reilly Mortgage Group Inc [Relief - fee |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:38
Filing Date    No.    Entry

| | | |
|---|---|---|
| | | deficient]  hearing on 11/20/2002[Disposed] [DR] Original NIBS Entry Number: 6962 |
| 10/24/2002 | 6993 | CERTIFICATION of Robert R Barnes.  [DR] Original NIBS Entry Number: 6963 |
| 10/24/2002 | 6994 | CERTIFICATE of Service   RE: Item# 6993 [DR] Original NIBS Entry Number: 6964 |
| 10/24/2002 | 6995 | NOTICE of Filing on confirmation sheets of the facsimile transmission by JP Morgan Chase Bank.  RE: Item# 6951 [DR] Original NIBS Entry Number: 6965 |
| 10/24/2002 | 6996 | AMENDED Notice of Motion   hearing on 11/19/2002 RE: Item# 6895 [DR] Original NIBS Entry Number: 6966 |
| 10/24/2002 | 6997 | APPLICATON for Leave to Appear Pro Hac Vice by Richard Kruger [paid]  [Disposed] [DR] Original NIBS Entry Number: 6967 |
| 10/24/2002 | 6998 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas E Coghlin [paid]  [Disposed] [DR] Original NIBS Entry Number: 6968 |
| 10/24/2002 | 6999 | CERTIFICATE of Service   RE: Item# 6996 [DR] Original NIBS Entry Number: 6969 |
| 10/25/2002 | 7000 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6970 |
| 10/25/2002 | 7001 | DESIGNATION of Items to be included in the Record [Counter-Designation] by Debtors.  RE: Item# 6693 [DR] Original NIBS Entry Number: 6971 |
| 10/25/2002 | 7002 | SERVICE List   RE: Item# 7001 [DR] Original NIBS Entry Number: 6972 |
| 10/25/2002 | 7003 | OBJECTION by Furr's Restaurant Group Inc.  RE: Item# 6884 [DR] Original NIBS Entry Number: 6973 |
| 10/25/2002 | 7004 | NOTICE of rejection of leases as to store #4822  [DR] Original NIBS Entry Number: 6974 |
| 10/25/2002 | 7005 | CERTIFICATE of Service   RE: Item# 7004 [DR] Original NIBS Entry Number: 6975 |
| 10/25/2002 | 7006 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6976 |
| 10/25/2002 | 7007 | RESPONSE to Debtors' omnibus objection to asserted cure claims by Daniel G Kamin Corpus Christi Enterprise, L.P.  [DR] Original NIBS Entry Number: 6977 |
| 10/25/2002 | 7008 | RESPONSE by Sierra Vista Associates LLC  RE: Item# 6882 [DR] Original NIBS Entry Number: 6978 |
| 10/25/2002 | 7009 | OBJECTION by North's Restuarants Inc.  RE: Item# 6884 [DR] Original NIBS Entry Number: 6979 |
| 10/25/2002 | 7010 | NOTICE of Motion   [DR] Original NIBS Entry Number: 6980 |
| 10/25/2002 | 7011 | MOTION for an order excusing late filing of proof of claim by Virginia Houck and Marcia Roque as parent and natural guardian of Sarah Roque a minor.  hearing on 11/20/2002 at 10:00 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                              Run Time:13:32:38
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | a.m.[Disposed] [DR] Original NIBS Entry Number: 6981 |
| 10/25/2002 | 7012 | NOTICE of withdraw of motion to assume or reject unexpired non-residential lease by Harris Bank Glencoe-Northbrook, N.A. [DR] Original NIBS Entry Number: 6982 |
| 10/25/2002 | 7013 | NOTICE of Filing    [DR] Original NIBS Entry Number: 6983 |
| 10/25/2002 | 7014 | OBJECTION to Windmill Properties' and Cherryland Mall Limited Partnership's motion to compel Debtors' compliance with payment obligations relating to retail space at shopping center by Debtors.  [DR] Original NIBS Entry Number: 6984 |
| 10/25/2002 | 7015 | NOTICE of Filing    [DR] Original NIBS Entry Number: 6985 |
| 10/25/2002 | 7016 | OBJECTION by Debtors.  RE: Item# 6863 [DR] Original NIBS Entry Number: 6986 |
| 10/25/2002 | 7017 | NOTICE of Filing    [DR] Original NIBS Entry Number: 6987 |
| 10/25/2002 | 7018 | OBJECTION [Limited] by Bank One Trust Company NA  RE: Item# 6887 [DR] Original NIBS Entry Number: 6988 |
| 10/25/2002 | 7019 | NOTICE of Filing    [DR] Original NIBS Entry Number: 6989 |
| 10/25/2002 | 7020 | REPLY [Omnibus] to the objections of GCI Capital, Inc and Pullman Bank and Trust Company to Debtors' motion for an order pursuant to 11 usc section 365 authorizing the rejection of equipment lease agreements with Varilease Technology Group Inc by Debtors.  [DR] Original NIBS Entry Number: 6990 |
| 10/25/2002 | 7021 | APPENDIX  RE: Item# 7020 [DR] Original NIBS Entry Number: 6991 |
| 10/25/2002 | 7022 | NOTICE of Motion    [DR] Original NIBS Entry Number: 6992 |
| 10/25/2002 | 7023 | MOTION for an order [1] authorizing use of estate funds pursuant to 11 usc section 363[b] to procure new directors' & officers' liability insurance policies, or, alternatively a limited extension of the existing policies, and [II] approving shortened notice andobjection procedures with respect thereto by Debtors. hearing on 10/30/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 6993 |
| 10/28/2002 | 7024 | NOTICE of Filing    [DR] Original NIBS Entry Number: 6994 |
| 10/28/2002 | 7025 | JOINDER and statement in support of [1] Debtors' omnibus objection to motions for leave to file late proofs of claims; [2] Debtors' objection to motion by the Department of Consumer Affairs of the Commonwealth of Puerto Rico Requesting an extension of time to file proof of claim; and [3] Debtors' objection to motion of Whitehead Mann Inc., for determination that claim cannot be barred, due to lack of notice of bar date or, in the alternative, for enlargement of time to permit filing of proof of claim pursuant to bankruptcy rule 9006[B] by The Official Financial Institutions' Committee.  [DR] Original NIBS Entry Number: 6995 |
| 10/28/2002 | 7026 | NOTICE of Filing of facsimile transaction statements for the |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:38
| Filing Date | No. | Entry |
|---|---|---|
| | | objection of Bank One Trust Company, N.A. as successor trustee under a certain pooling agreement to Debtors' motion for order pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6006authorizing Debtors to assume and assign certain unexpired real property leases to Aztex Associates L.P.  [DR] Original NIBS Entry Number: 6996 |
| 10/28/2002 | 7027 | NOTICE of Filing   [DR] Original NIBS Entry Number: 6997 |
| 10/28/2002 | 7028 | RESPONSE by The Official Committee of Unsecured Creditors of Debtors.  RE: Item# 6951 [DR] Original NIBS Entry Number: 6998 |
| 10/28/2002 | 7029 | CERTIFICATE of Service   RE: Item# 7008 [DR] Original NIBS Entry Number: 6999 |
| 10/28/2002 | 7030 | CERTIFICATE of Service by Overnight Delivery and Facsimile  RE: Item# 7008 [DR] Original NIBS Entry Number: 7000 |
| 10/28/2002 | 7031 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7001 |
| 10/28/2002 | 7032 | WITHDRAWAL of motion for relief from the automatic stay to allow monumental life insurance company to name Kmart Corporation as a defendant in foreclosure action.  [DR] Original NIBS Entry Number: 7002 |
| 10/28/2002 | 7033 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7003 |
| 10/28/2002 | 7034 | RESPONSE to Debtors' omnibus objection to motions by personal injury claimants by Patricia Schroder.  [DR] Original NIBS Entry Number: 7004 |
| 10/28/2002 | 7035 | CERTIFICATE of Service   RE: Item# 7034 [DR] Original NIBS Entry Number: 7005 |
| 10/28/2002 | 7036 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7006 |
| 10/28/2002 | 7037 | REPLY to objection to Windmill Properties' and Cherryland Mall Limited Partnership's motion to compel Debtors' compliance with payment obligations relating to retail space at shopping centers by Windmill Properties and Cherryland Mall Limited Partnership.  [DR] Original NIBS Entry Number: 7007 |
| 10/28/2002 | 7038 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7008 |
| 10/28/2002 | 7039 | REPLY to Debtors Objection by South-Whit Shopping Center Associates.  [DR] Original NIBS Entry Number: 7009 |
| 10/28/2002 | 7040 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7010 |
| 10/28/2002 | 7041 | STATEMENT in support of motion of El Puerto De Liverpool S.A., De C.V. for preliminary injunctive relief and complaint for injunctive relief pursuant to 11 usc sections 105 and 362 by The Official Financial Institutions' Committee of the Debtors.  [DR] Original NIBS Entry Number: 7011 |
| 10/28/2002 | 7042 | NOTICE of change of address of counsel Jamie S Cassel to 2901 North Perryville Road, Ste 100; Rockford, IL 61107  [DR] Original NIBS Entry Number: 7012 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:38
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/28/2002 | 7043 | QUESTIONNAIRE for personal injury claimants of Natividad Gomez. [DR] Original NIBS Entry Number: 7013 |
| 10/28/2002 | 7044 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7014 |
| 10/28/2002 | 7045 | REPLY by Lexington Warren LLC  RE: Item# 6784 [DR] Original NIBS Entry Number: 7015 |
| 10/28/2002 | 7046 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7016 |
| 10/28/2002 | 7047 | SUPPLEMENTAL to affidavit of ordinary course professional by William L Goldman.  [DR] Original NIBS Entry Number: 7017 |
| 10/28/2002 | 7048 | APPEARANCE of Kurt M Carlson for Sueli Santos.  [DR] Original NIBS Entry Number: 7018 |
| 10/28/2002 | 7049 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7019 |
| 10/28/2002 | 7050 | REPLY to Debtors' response to motion for relief from stay by Salton, Inc.  [DR] Original NIBS Entry Number: 7020 |
| 10/28/2002 | 7051 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 10/17/02- motion of appellant, Ira Bodenstein, to voluntarily dismiss appeal with prejudice is granted. Enter Proposed Agreed Order Voluntarily Dismissing Appeal With Prejudice, with each partyto bear its own costs.  RE: Item# 2701 [DR] Original NIBS Entry Number: 7021 |
| 10/28/2002 | 7052 | PROPOSED agenda for omnibus hearing scheduled for 10/30/02.  [DR] Original NIBS Entry Number: 7022 |
| 10/28/2002 | 7053 | REPLY to Debtors' opposition to motion of Sierra Vista Associates, LLC for relief from the automatic stay, 11 section 362[D], with respect to soon-to-expire lease of nonresidential real property by Sierra Vista Associates LLC.  [DR] Original NIBS Entry Number:7023 |
| 10/28/2002 | 7054 | CERTIFICATE of Service   RE: Item# 7053 [DR] Original NIBS Entry Number: 7024 |
| 10/28/2002 | 7055 | AFFIDAVIT of Michael E Grimes  [DR] Original NIBS Entry Number: 7025 |
| 10/28/2002 | 7056 | OBJECTION by Furr's Restaurant Group Inc.  RE: Item# 6887 [DR] Original NIBS Entry Number: 7026 |
| 10/28/2002 | 7057 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7027 |
| 10/28/2002 | 7058 | MOTION to enlarge time to file proof of claim by Sueli Santos. hearing on 11/19/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 7028 |
| 10/24/2002 | 7059 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 6929 [DR] Original NIBS Entry Number: 7029 |
| 10/24/2002 | 7060 | ORDER that the applicant herin may appear in the above entitled case.  RE: Item# 4778 [DR] Original NIBS Entry Number: 7030 |
| 10/28/2002 | 7061 | ORDER - Bridge Order that the removal period is extended until and through such time as an order on the motion is entered by the |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                                 Run Date:01/04/2008
                                                                  Run Time:13:32:38
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Court.  RE: Item# 666 [DR] Original NIBS Entry Number: 7031 |
| 10/29/2002 | 7062 | CERTIFICATE of Service by overnight delivery and facsimile on reply to Debtors' opposition to motion of Sierra Vista Associates, LLC for relief from the automatic stay.  [DR] Original NIBS Entry Number: 7032 |
| 10/29/2002 | 7063 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7033 |
| 10/29/2002 | 7064 | OBJECTION to motions by Debtors for orders pursuant to 11 usc section 365[a] authorizing Debtors to assume amended and restated credit agreements between Kmart and M Fabrikant & Sons, Inc and Samuel Aaron International, Inc by The Official Financial Institutions'Committee of Debtors.  [DR] Original NIBS Entry Number: 7034 |
| 10/29/2002 | 7065 | NOTICE of reply  [DR] Original NIBS Entry Number: 7035 |
| 10/29/2002 | 7066 | REPLY [Omnibus] to objections to Debtors' motion for order authorizing the sale of certain of the Debtors' assets relating to their dial-up internet access and email services and private label internet access services and related relief by Debtors.  [DR] Original NIBS Entry Number: 7036 |
| 10/29/2002 | 7067 | NOTICE of reply  [DR] Original NIBS Entry Number: 7037 |
| 10/29/2002 | 7068 | REPLY by Debtors.  RE: Item# 7008 [DR] Original NIBS Entry Number: 7038 |
| 10/29/2002 | 7069 | ASSIGNMENT of Claim of Apothecus Inc to Newstart Factors Inc for $55296.35  [DR] Original NIBS Entry Number: 7039 |
| 10/29/2002 | 7070 | ASSIGNMENT of Claim of Irving Weisdorf & Co Ltd to Newstart Factors Inc for $11783.40  [DR] Original NIBS Entry Number: 7040 |
| 10/29/2002 | 7071 | ASSIGNMENT of Claim of ICC Innovative Concepts Corporation to Newstart Factors Inc for $169,964.00  [DR] Original NIBS Entry Number: 7041 |
| 10/29/2002 | 7072 | ASSIGNMENT of Claim of Serviscreen Inc dba US Kids Inc to Newstart Factors Inc for $290,350.00  [DR] Original NIBS Entry Number: 7042 |
| 10/29/2002 | 7073 | ASSIGNMENT of Claim of Fitness Quest Inc to Newstart Factors Inc for $1,175,746.90  [DR] Original NIBS Entry Number: 7043 |
| 10/29/2002 | 7074 | ASSIGNMENT of Claim of Vidir Inc to Newstart Factors Inc for $26,155.00  [DR] Original NIBS Entry Number: 7044 |
| 10/29/2002 | 7075 | ASSIGNMENT of Claim of NSO, Inc, dba Harte-HanksDirect Marketing to Newstart Factors Inc for $370,674.70  [DR] Original NIBS Entry Number: 7045 |
| 10/29/2002 | 7076 | ASSIGNMENT of Claim of Swany America Corp to Newstart Factors Inc for $498,658.25  [DR] Original NIBS Entry Number: 7046 |
| 10/29/2002 | 7077 | ASSIGNMENT of Claim of Lux Products Corporation to Newstart Factors Inc for $163,511.80  [DR] Original NIBS Entry Number: 7047 |
| 10/29/2002 | 7078 | ASSIGNMENT of Claim of Toland Enterprises Inc to Newstart Factors |

U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008

                                                                 Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Inc for $376,906.80  [DR] Original NIBS Entry Number: 7048 |
| 10/29/2002 | 7079 | ASSIGNMENT of Claim of Burlington Motor Carriers to Newstart Factors Inc for $74,956.92  [DR] Original NIBS Entry Number: 7049 |
| 10/29/2002 | 7080 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7050 |
| 10/29/2002 | 7081 | SERVICE List   [DR] Original NIBS Entry Number: 7051 |
| 10/29/2002 | 7082 | MOTION for an order to close portions of the hearing on Debtors' motions to assume certain jewelry consignment agreements, and [II] for an order approving shortened and limited notice and objection procedures with respect thereto by Debtors.  hearingon 10/30/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 7052 |
| 10/29/2002 | 7083 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7053 |
| 10/29/2002 | 7084 | DECLARATIONA of John L Moriarity in Response to Kmart's objection re motion of judgment creditor Ethel Stuff.  [DR] Original NIBS Entry Number: 7054 |
| 10/29/2002 | 7085 | CERTIFICATE of Service   RE: Item# 7084 [DR] Original NIBS Entry Number: 7055 |
| 10/22/2002 | 7086 | NOTICE   [DR] Original NIBS Entry Number: 7056 |
| 10/22/2002 | 7087 | APPEARANCE of Marc J Chalfen for Aurafin, LLC  [DR] Original NIBS Entry Number: 7057 |
| 10/30/2002 | 7088 | JOINDER of California State Board of Equalization in opposition of State of Illinois and Washington.  RE: Item# 6786 [DR] Original NIBS Entry Number: 7058 |
| 10/30/2002 | 7089 | OPPOSITION of States of Illinois and Washington to Debtors' motion.  RE: Item# 6786 [DR] Original NIBS Entry Number: 7059 |
| 10/30/2002 | 7090 | NOTICE of Filing on confirmation sheets of the facsimile transmission of the notice of filing and the affidavit of Sanjeev L Khemlani.  RE: Item# 6786 [DR] Original NIBS Entry Number: 7060 |
| 10/30/2002 | 7091 | APPEARANCE of Joseph M Vann for M. Fabrikant & Sons, Inc and Samuel Aaron International, Inc.  [DR] Original NIBS Entry Number: 7061 |
| 10/30/2002 | 7092 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph M Vann [paid]  [Disposed] [DR] Original NIBS Entry Number: 7062 |
| 10/30/2002 | 7093 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7063 |
| 10/30/2002 | 7094 | AFFIDAVIT of Sanjeev L Khemlani in support of limited objection RE: Item# 6786 [DR] Original NIBS Entry Number: 7064 |
| 10/28/2002 | 7095 | PROOF of Service on questionnaire for personal injury claimants to Kmart Corporation.  [DR] Original NIBS Entry Number: 7065 |
| 10/28/2002 | 7096 | NOTICE of withdrawal of transfer of claim from Kason Market Products Co to Argo Partners in the amount of $43,065.00  [DR] Original NIBS Entry Number: 7066 |
| 10/30/2002 | 7097 | APPLICATON for Leave to Appear Pro Hac Vice by Michael E Grimes |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:38
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | [paid]  [Disposed]  [DR] Original NIBS Entry Number: 7067 |
| 10/30/2002 | 7098 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7068 |
| 10/30/2002 | 7099 | MOTION In Regards to Automatic Stay for the purpose of asserting a set-off by CSX Lines, LLC [Modify - paid #03001902]  hearing on 11/19/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 7069 |
| 10/30/2002 | 7100 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7070 |
| 10/30/2002 | 7101 | MOTION for Leave to file proof of claim or, alternatively, to extend bar date to file proof of claim pursuant to bankruptcy rule 3003[c] and for relief to limit notice by Gertrude Clegg.  hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7071 |
| 10/30/2002 | 7102 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7072 |
| 10/30/2002 | 7103 | MOTION In Regards to Automatic Stay and for relief to limit notice by Deborah and Billy Johnston [Relief - paid #03001857]  hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7073 |
| 10/30/2002 | 7104 | STATEMENT of Default Motion to Modify Stay/Dismiss    [DR] Original NIBS Entry Number: 7074 |
| 10/30/2002 | 7105 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7075 |
| 10/30/2002 | 7106 | MOTION In Regards to Automatic Stay following exhaustion of personal injury claims resolution procedures by Sandra and Phillip Eslinger [Modify - fee deficient]  hearing on 11/19/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7076 |
| 10/30/2002 | 7107 | RECEIPT No. 03001862 [$75 Motion Fee]  RE: Item# 6992 [AC] Original NIBS Entry Number: 7077 |
| 10/31/2002 | 7108 | ORDER Authorizing and approving [I] the sale of certain of the Debtors' assets related to the their dial-up internet access and email services and private label internet access services free and clear of liens, claims and encumbrances, [II] the assumption and assignment of certain executory contracts to Netbrands, Inc., [III] the assumption of certain liabilities by Netbrands, Inc., and [IV] the purchase agreement, the distribution agreement, the trademark license agreement, the transition services agreement, the patentassignment agreement, and the bluelight bill of sale.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6786 [DR] Original NIBS Entry Number: 7078 |
| 10/31/2002 | 7109 | REQUEST for notice and addition to the master mailing matrix by Ada County Treasurer.  [DR] Original NIBS Entry Number: 7079 |
| 10/31/2002 | 7110 | APPEARANCE of David M Neff for Gershman Prooperties LLC  [DR] Original NIBS Entry Number: 7080 |
| 10/31/2002 | 7111 | QUESTIONNAIRE for personal injury claimants by Preston Elkins. [DR] Original NIBS Entry Number: 7081 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:38
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/30/2002 | 7112 | APPLICATON for Leave to Appear Pro Hac Vice by Stephen Moeller-Sally [paid] [Disposed] [DR] Original NIBS Entry Number: 7082 |
| 10/30/2002 | 7113 | ORDER Authorizing Debtors to assume the pharmaceutical services agreement, as amended, and purchase and consignment agreement between Kmart Corporation and Cardinal Health Inc and certain affiliates.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6790 [DR] Original NIBS Entry Number: 7083 |
| 10/30/2002 | 7114 | ORDER APPROVING<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6792 [DR] Original NIBS Entry Number: 7084 |
| 10/30/2002 | 7115 | STIPULATION AND ORDER settling claims of KM-TB, LLC against the Debtor and Agreed Order withdrawing motion.  RE: Item# 5773 [DR] Original NIBS Entry Number: 7085 |
| 10/30/2002 | 7116 | ORDER APPROVING<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6794 [DR] Original NIBS Entry Number: 7086 |
| 10/30/2002 | 7117 | ORDER the pursuant to bankruptcy rule 9006[b], the period within which the Debtors may seek to remove civil actions pending on the date of the commencement of their Chapter 11 cases, pursuant to 28 usc section 1452 and fed.r.bankr.p.9027[a][2], is enlarged andextended to and including the later to occur of [a] 2/25/03 or [b] 30 days after entry of an order terminating the automatic stay with respect to the particular action sought to be removed.  RE: Item# 6878 [DR] Original NIBS Entry Number: 7087 |
| 10/30/2002 | 7118 | ORDER Authorizing the employment and retention of Signature Associates as the Debtors' real estate broker.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6870 [DR] Original NIBS Entry Number: 7088 |
| 10/30/2002 | 7119 | ORDER Authorizing use of estate funds to procure new directors' & officers' liability insurance policies, or alternatively, a limited extension of the existing policies, and approving shortened notice and objection procedures with respect thereto. A hearing with respect to the relief sought in the motion for approval of the New D&O policies shall be on 11/19/02 at 11:00 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7023 [DR] Original NIBS Entry Number: 7089 |
| 10/30/2002 | 7120 | STIPULATION AND ORDER [Agreed] between CT Operating Partnership, LP and the Debtors for the payment of certain CAM charges to store #7625 located in Los Angeles, CA.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6657 [DR] Original NIBS Entry Number: 7090 |
| 10/30/2002 | 7121 | AGREED ORDER that the motion is denied without prejudice.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6741 [DR] Original NIBS Entry Number: 7091 |
| 10/30/2002 | 7122 | STIPULATION AND ORDER [Agreed] between Windmill Properties, Cherryland Mall Limited Partnership and the Debtors for the |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| Filing Date | No. | Entry    Run Time:13:32:38 |

| Filing Date | No. | Entry |
|---|---|---|
| | | payment of real estate taxes relating to store #3327 located in Sterling Heights, Michigan.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6839 [DR] Original NIBS Entry Number: 7092 |
| 10/30/2002 | 7123 | ORDER DENIED the motion by the Department of Consumer Affairs for the Commonwealth of Puerto Rico for leave to file late proof of claim.  [DR] Original NIBS Entry Number: 7093 |
| 10/30/2002 | 7124 | ORDER DENIED   RE: Item# 6341 [DR] Original NIBS Entry Number: 7094 |
| 10/30/2002 | 7125 | ORDER Hearing is continued and set for status  hearing on 01/28/2003 at 11:00 a.m. RE: Item# 5878 [DR] Original NIBS Entry Number: 7095 |
| 10/30/2002 | 7126 | ORDER Hearing for a status conference  hearing on 11/19/2002 at 1:30 p.m. RE: Item# 4384 [DR] Original NIBS Entry Number: 7096 |
| 10/30/2002 | 7127 | ORDER Hearing for a status conference.  hearing on 11/19/2002 at 1:30 p.m. RE: Item# 6310 [DR] Original NIBS Entry Number: 7097 |
| 10/30/2002 | 7128 | ORDER Hearing for a status conference  hearing on 11/19/2002 at 1:30 p.m. RE: Item# 6308 [DR] Original NIBS Entry Number: 7098 |
| 10/30/2002 | 7129 | ORDER Hearing for a status conference.  hearing on 11/19/2002 at 1:30 p.m. RE: Item# 6306 [DR] Original NIBS Entry Number: 7099 |
| 10/30/2002 | 7130 | ORDER Hearing for a status conference.  hearing on 11/19/2002 at 1:30 p.m. RE: Item# 6298 [DR] Original NIBS Entry Number: 7100 |
| 10/30/2002 | 7131 | ORDER Hearing - scheduled for an evidentiary hearing  hearing on 11/21/2002 at  1:30 p.m. RE: Item# 6281 [DR] Original NIBS Entry Number: 7101 |
| 10/30/2002 | 7132 | ORDER Hearing - shall be scheduled for an evidentiary hearing hearing on 11/21/2002 at  1:30 p.m. RE: Item# 6155 [DR] Original NIBS Entry Number: 7102 |
| 10/30/2002 | 7133 | AGREED ORDER that Spadaccini shall be allowed to proceed through the Claims Resolution Procedure.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6745 [DR] Original NIBS Entry Number: 7103 |
| 10/30/2002 | 7134 | AGREED ORDER that Price shall be allowed to proceed through the Claims Resolution Procedure.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6748 [DR] Original NIBS Entry Number: 7104 |
| 10/30/2002 | 7135 | AGREED ORDER that Disomma shall be allowed to proceed through the Claims Resolution Procdure.  RE: Item# 6751 [DR] Original NIBS Entry Number: 7105 |
| 10/30/2002 | 7136 | AGREED ORDER that Ramirez shall be allowed to proceed through the Claims Resolution Procedure.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6800 [DR] Original NIBS Entry Number: 7106 |
| 10/30/2002 | 7137 | AGREED ORDER that Badalamenti shall be allowed to proceed through the Claims Resolution Procedure.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6865 [DR] Original NIBS Entry Number: 7107 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/30/2002 | 7138 | AGREED ORDER that CRIM shall 7 days from the entry of this order to file an amended proof of claim with Trumbull Services. The amended claim shall supercede CRIM's original proof of claim of $270,901.76 filed on 2/25/02. CRIM's amended claim reduces the amount of original claim to $195,313.71.  RE: Item# 6716 [DR] Original NIBS Entry Number: 7108 |
| 10/30/2002 | 7139 | AGREED ORDER that The Commission shall have until 1/29/03 to file its proof of claim. This extension of time is without prejudice to the Commission's right to seek a further extension of time to file its proof claim until 4/29/03, which further extension request maybe granted without further approval of this Court through a written stipulation between the Debtors and the Commission, which stipulation shall be filed with this Court.<BR>[DISPOSED]<BR>[DISPOSED]   RE: Item# 4636 [DR] Original NIBS Entry Number: 7109 |
| 10/30/2002 | 7140 | STIPULATION AND ORDER [Agreed] between the Keds Corporation and the Debtors for the payment of administrative expenses relating to rejected lease #8591 located in Columbus, Ohio.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6662 [DR] Original NIBS Entry Number: 7110 |
| 10/30/2002 | 7141 | AGREED ORDER that Celestine has exhausted that certain personal injury settlement procedure approved by this court on 7/17/02 #4944, as modified on 8/29/02 #6190. The automatic stay is modified in accordance with the terms set forth in this agreed order.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6848 [DR] Original NIBS Entry Number: 7111 |
| 10/30/2002 | 7142 | AGREED ORDER that Eveland shall be allowed to proceed through the Claims Resolution Procedure.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS<BR>[DISPOSED]   RE: Item# 6493 [DR] Original NIBS Entry Number: 7112 |
| 10/30/2002 | 7143 | AGREED ORDER that Keel shall be allowed to proceed through the Claims Resolution Procedure.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6649 [DR] Original NIBS Entry Number: 7113 |
| 10/30/2002 | 7144 | ORDER this matter is moot in light of this Court's grant of Debtors' motion for order authorizing Debtors to sell, assume and assign certain unexpired real property lease to Burlington Coat Factory Warehouse of Hialeah, Inc [Store No. 6775, Hialeah, FL] docket#6764.  RE: Item# 6362 [DR] Original NIBS Entry Number: 7114 |
| 10/30/2002 | 7145 | ORDER WITHDRAWING   RE: Item# 6863 [DR] Original NIBS Entry Number: 7115 |
| 10/30/2002 | 7146 | ORDER Hearing shall be scheduled for a status conference.  hearing on 11/19/2002 at  1:30 p.m. RE: Item# 6792 [DR] Original NIBS Entry Number: 7116 |
| 10/30/2002 | 7147 | ORDER WITHDRAWING   RE: Item# 6502 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

Number: 7117

| 10/30/2002 | 7148 | ORDER WITHDRAWING   RE: Item# 1843 [DR] Original NIBS Entry Number: 7118 |
|---|---|---|

10/30/2002   7149   ORDER Hearing is continued and set for status  hearing on 11/19/2002 at  1:30 p.m. RE: Item# 6887 [DR] Original NIBS Entry Number: 7119

10/30/2002   7150   ORDER Hearing is continued and set for status  hearing on 11/19/2002 at  1:30 p.m. RE: Item# 6884 [DR] Original NIBS Entry Number: 7120

10/30/2002   7151   ORDER Hearing is scheduled  hearing on 11/19/2002 at 11:00 a.m. RE: Item# 5219 [DR] Original NIBS Entry Number: 7121

10/30/2002   7152   ORDER Hearing as to David Montoya only is scheduled  hearing on 11/19/2002 at 11:00 a.m.<BR>ORDER The Debtors and the Statutory Committees shall have until 11/12/02 to object to the motion. The rescheduling of the motion and the extending of the objection deadline are without prejudice to any future request by the Debtors and the Statutory Committeesfor a further continuance of the motion or a further extension of the objection deadline.  RE: Item# 2990 [DR] Original NIBS Entry Number: 7122

10/30/2002   7153   ORDER WITHDRAWING   RE: Item# 6775 [DR] Original NIBS Entry Number: 7123

10/30/2002   7154   ORDER DENIED   RE: Item# 6784 [DR] Original NIBS Entry Number: 7124

10/30/2002   7155   ORDER Hearing is scheduled  hearing on 01/28/2003 at 11:00 a.m. RE: Item# 6240 [DR] Original NIBS Entry Number: 7125

10/30/2002   7156   ORDER DENIED   RE: Item# 6788 [DR] Original NIBS Entry Number: 7126

10/30/2002   7157   ORDER Hearing is continued  hearing on 11/14/2002 at  3:30 p.m. RE: Item# 6796 [DR] Original NIBS Entry Number: 7127

10/30/2002   7158   ORDER Hearing is continued  hearing on 11/14/2002 at  3:30 p.m. RE: Item# 6798 [DR] Original NIBS Entry Number: 7128

10/30/2002   7159   ORDER Hearing is scheduled for status  hearing on 11/19/2002 at 11:00 a.m. RE: Item# 2971 [DR] Original NIBS Entry Number: 7129

10/31/2002   7160   NOTICE of Motion   [DR] Original NIBS Entry Number: 7130

10/31/2002   7161   MOTION to allow proof of claim as timely filed by Emilia Vera. hearing on 11/20/2002 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 7131

10/31/2002   7162   NOTICE of Motion   [DR] Original NIBS Entry Number: 7132

10/31/2002   7163   MOTION [Verified] for sanctions and an award of costs, expenses and attorney's fees for Debtor's violations court orders by Dan and Alice Rhyne.  hearing on 11/20/2002 at  9:30 a.m. at 219 South

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] OriginalNIBS Entry Number: 7133 |
| 10/31/2002 | 7164 | NOTICE of Hearing in re notice of motion and renewed motion to lift stay by Nelson Torres and Jessica Torres.  hearing on 11/20/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 7134 |
| 10/31/2002 | 7165 | PROOF of Service  RE: Item# 7106 [DR] Original NIBS Entry Number: 7135 |
| 10/31/2002 | 7166 | SUPPLEMENTAL certificte of service  RE: Item# 7064 [DR] Original NIBS Entry Number: 7136 |
| 11/01/2002 | 7167 | RESPONSE and objections to document request rider to subpoena by William Wulfers.  [DR] Original NIBS Entry Number: 7137 |
| 11/01/2002 | 7168 | APPEARANCE of Clinton P Hansen, Esq for Harp's Properties d/b/a Don L Harp.  [DR] Original NIBS Entry Number: 7138 |
| 11/01/2002 | 7169 | [NO ORDER REQUIRED] Certification of no objections regarding docket item no. 6682 by Sheldon S Toll  RE: Item# 6710 [DR] Original NIBS Entry Number: 7139 |
| 11/01/2002 | 7170 | PROOF of Service  RE: Item# 7169 [DR] Original NIBS Entry Number: 7140 |
| 11/01/2002 | 7171 | NOTICE of Filing  [DR] Original NIBS Entry Number: 7141 |
| 11/01/2002 | 7172 | REPORT by AP Services, LLC of Compensation earned and expenses incurred for the period of 9/1/02 through 9/30/02.  [DR] Original NIBS Entry Number: 7142 |
| 11/01/2002 | 7173 | PROOF of Service  RE: Item# 7172 [DR] Original NIBS Entry Number: 7143 |
| 11/01/2002 | 7174 | ASSIGNMENT of Claim of Abitibi Consolidated Sales Corp to Goldman Sachs Credit Partners L.P. for $5,726,421.14.  [DR] Original NIBS Entry Number: 7144 |
| 11/01/2002 | 7175 | NOTICE of Motion  [DR] Original NIBS Entry Number: 7145 |
| 11/01/2002 | 7176 | SERVICE List  [DR] Original NIBS Entry Number: 7146 |
| 11/01/2002 | 7177 | MOTION In Regards to Automatic Stay by Flora Rose Wood [Relief - paid #03002093]  hearing on 11/19/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 7147 |
| 10/30/2002 | 7178 | AMENDED proposed agenda for omnibus hearing scheduled for 10/30/02 [DR] Original NIBS Entry Number: 7148 |
| 10/31/2002 | 7179 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 6998 [DR] Original NIBS Entry Number: 7149 |
| 10/31/2002 | 7180 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 7092 [DR] Original NIBS Entry Number: 7150 |
| 10/31/2002 | 7181 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 7097 [DR] Original NIBS Entry Number: 7151 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/31/2002 | 7182 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 6997 [DR] Original NIBS Entry Number: 7152 |
| 11/04/2002 | 7183 | ASSIGNMENT of Claim of Mitzi International Handbags to Euler American Credit Indemnity Company for $409,574.21  [DR] Original NIBS Entry Number: 7153 |
| 11/04/2002 | 7184 | ASSIGNMENT of Claim of Vector Security Inc to KS International Inc for $507,940.25  [DR] Original NIBS Entry Number: 7154 |
| 11/04/2002 | 7185 | ASSIGNMENT of Claim of AAi.FosterGrant, Inc. to KS Capital Partners LP for $667,888.98  [DR] Original NIBS Entry Number: 7155 |
| 11/04/2002 | 7186 | ASSIGNMENT of Claim of AAi.FosterGrant, Inc. to KS Capital Partners LP for $400,902.70  [DR] Original NIBS Entry Number: 7156 |
| 11/04/2002 | 7187 | ASSIGNMENT of Claim of AAi.FosterGrant, Inc. to KS Capital Partners LP for $119,055.98  [DR] Original NIBS Entry Number: 7157 |
| 11/04/2002 | 7188 | ASSIGNMENT of Claim of Fantasma LLC to KS Capital Partners LP for $10,813.80  [DR] Original NIBS Entry Number: 7158 |
| 11/04/2002 | 7189 | ASSIGNMENT of Claim of AAi.FosterGrant, Inc. to KS Capital Partners LP for $3,425.90  [DR] Original NIBS Entry Number: 7159 |
| 11/04/2002 | 7190 | ASSIGNMENT of Claim of AAi.FosterGrant, Inc to KS Capital Partners LP for $698.73  [DR] Original NIBS Entry Number: 7160 |
| 11/04/2002 | 7191 | ASSIGNMENT of Claim of O'Sullivan Industries Inc to NCM Americas Inc for $533,175.09  [DR] Original NIBS Entry Number: 7161 |
| 11/04/2002 | 7192 | ASSIGNMENT of Claim of Natural Plants, Inc to Layser's Flowers Inc. $224,892.50.  [DR] Original NIBS Entry Number: 7162 |
| 11/04/2002 | 7193 | ASSIGNMENT of Claim [Partial] of Pennzoil-Quaker State Company to Satellite Senior Income Fund, LLC for $14,000,000.00  [DR] Original NIBS Entry Number: 7163 |
| 11/04/2002 | 7194 | APPEARANCE of Synde B Keywell of Keywell & Associates and Michael L Temin of Wolfe, Block, Schorr & Solis-Cohen LLP for Posel Enterprises.  [DR] Original NIBS Entry Number: 7164 |
| 11/04/2002 | 7195 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7165 |
| 11/04/2002 | 7196 | MOTION for allowance and payment of obligations of the Debtors under an unexpired lease of non-residential real property by Posel Enterprises.  hearing on 11/19/2002[Disposed] [DR] Original NIBS Entry Number: 7166 |
| 11/04/2002 | 7197 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7167 |
| 11/04/2002 | 7198 | OBJECTION to mechanics' lien claims of FSA, LLC and Four Seasons Service Group by Debtors.  [DR] Original NIBS Entry Number: 7168 |
| 11/04/2002 | 7199 | NOTICE of substitution of counsel for City of Knoxville, Tennessee by Douglas Gordon.  [DR] Original NIBS Entry Number: 7169 |
| 11/04/2002 | 7200 | EVIDENCE of transfer of claim no. 38017 by State Street Bank and Trust Company.  [DR] Original NIBS Entry Number: 7170 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:38
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/04/2002 | 7201 | EVIDENCE of transfer of claim no. 38018 by State Street Bank and Trust Company  [DR] Original NIBS Entry Number: 7171 |
| 11/04/2002 | 7202 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 10/29/02 - Enter order granting agreed motion for voluntary dismissal. This appeal is dismissed with prejudice, each party shall bear their own respective costs.  RE: Item# 5617 [DR] Original NIBS Entry Number: 7172 |
| 11/04/2002 | 7203 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7173 |
| 11/04/2002 | 7204 | SERVICE List   [DR] Original NIBS Entry Number: 7174 |
| 11/04/2002 | 7205 | MOTION for Leave to file late proof of claim or, alternatively, to extend bar date to file proof of claim pursuant to bankruptcy rule 3003[c] for leave to participate in claims resolutions procedure and for relief to limit notice by David Underwood.  hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7175 |
| 11/04/2002 | 7206 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7176 |
| 11/04/2002 | 7207 | MOTION for Leave to file proof of claim by Joseph and Noreen Ruanne Waleski  hearing on 11/19/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7177 |
| 11/04/2002 | 7208 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7178 |
| 11/04/2002 | 7209 | MOTION for Leave to file proof of claim by Virginia and Richard Kensinger.  hearing on 11/19/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 7179 |
| 11/04/2002 | 7210 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7180 |
| 11/04/2002 | 7211 | MOTION for Leave to file proof of claim by Trevor Perry a minor by his parents and natural guardians Jon R and Joni Perry.  hearing on 11/19/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 7181 |
| 11/04/2002 | 7212 | ADVERSARY PROCEEDING FILED NO. 02A01717- Complaint for damages and allowance and determination of an administrative expense priority claim.  [DR] Original NIBS Entry Number: 7182 |
| 11/04/2002 | 7213 | NOTICE of withdrawal of motion for leave and for relief from stay by Eula Roark.  [DR] Original NIBS Entry Number: 7183 |
| 11/05/2002 | 7214 | QUESTIONNAIRE for personal injury claimants as to Katrina Lavorgna [DR] Original NIBS Entry Number: 7184 |
| 11/05/2002 | 7215 | QUESTIONNAIRE for personal injury claimants as to Sandra Boido Albeg.  [DR] Original NIBS Entry Number: 7185 |
| 11/05/2002 | 7216 | RESPONSE to her petition to file her proof of claim by Suzanne Heyn [DR] Original NIBS Entry Number: 7186 |
| 11/05/2002 | 7217 | AFFIDAVIT of Chambless, Higdon & Carson, LLP.  [DR] Original NIBS Entry Number: 7187 |
| 11/05/2002 | 7218 | SUPPLEMENTAL [Fifth] to list of professionals utilized by Debtors in the ordinary course of business.  [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:38 |
|---|---|---|---|

Number: 7188

| 11/05/2002 | 7219 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7189 |
|---|---|---|

11/05/2002   7220   MOTION for order supplementing prior order by SunTrust Bank.
hearing on 11/19/2002 at 11:00 a.m. [DR] Original NIBS Entry
Number: 7190

11/05/2002   7221   NOTICE of Motion    [DR] Original NIBS Entry Number: 7191

11/05/2002   7222   MOTION for Leave to file late proof of claim or, alternatively, to
extend bar date to file proof of claim pursuant to bankruptcy rule
3003[c] for leave to participate in claims resolution procedure
and for relief to limit notice by Zelma Clark.  hearing on
11/19/2002 at11:00 a.m.[Disposed] [DR] Original NIBS Entry Number:
7192

11/05/2002   7223   NOTICE of Motion    [DR] Original NIBS Entry Number: 7193

11/05/2002   7224   MOTION for Leave to file late proof of claim or, alternatively, to
extend bar date to file proof of claim pursuant to bankruptcy rule
3003[c] and for relief to limit notice by Guadalupe Mansilla.
hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS
Entry Number: 7194

11/05/2002   7225   NOTICE of Motion    [DR] Original NIBS Entry Number: 7195

11/05/2002   7226   MOTION for an order [I] approving settlement agreement with
Anderson News, LLC and its affiliates and [II] approving shortened
notice procedures in connecton therewith by Debtors.  hearing on
11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry
Number: 7196

11/05/2002   7227   NOTICE of Filing    [DR] Original NIBS Entry Number: 7197

11/05/2002   7228   OBJECTION to mechanics' lien claim of Collins Signs, Inc by
Debtors.   [DR] Original NIBS Entry Number: 7198

11/05/2002   7229   NOTICE of Motion    [DR] Original NIBS Entry Number: 7199

11/05/2002   7230   MOTION for an order pursuant to f.r.bankr.p.9019 approving [I]
settlement with General Star Indemnity Company; [II] payment
pursuant to an agreement with the United States; and [III]
approving shortened notice in connection therewith by Debtors.
hearingon 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS
Entry Number: 7200

11/05/2002   7231   NOTICE of Motion    [DR] Original NIBS Entry Number: 7201

11/05/2002   7232   MOTION [Eighth] for an order pursuant to 11 usc sections 105[a]
and 365[a] approving procedures for rejecting unexpired leases of
certain office and nonoperating space by Debtors.  hearing on
11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry
Number: 7202

11/05/2002   7233   NOTICE of Motion    [DR] Original NIBS Entry Number: 7203

11/05/2002   7234   MOTION for order pursuant to 11 usc sections 363 and 1146[c] and

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|

fed.r.bankr.p.6004, authorizing and approving the sale of certain aircraft to Dominion Aircraft Inc., subject to higher and better offers, and granting related relief by Debtors.  hearing on11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7204

11/05/2002  7235  NOTICE of Motion   [DR] Original NIBS Entry Number: 7205

11/05/2002  7236  MOTION for an order pursuant to 11 usc section 365 approving the rejection of certain executory contracts with Bluelight.Com by Debtors.  hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7206

11/05/2002  7237  NOTICE of Motion   [DR] Original NIBS Entry Number: 7207

11/05/2002  7238  MOTION for an order [I] approving settlement agreement with Kimberly-Clark Corporation, and [II] approving shortened notice procedures in connection therewith by Debtors.  hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7208

11/05/2002  7239  LETTER dated 11/4/02 by Andrew J Adams in re "notice of deficient filing" as to renewed motion of Eslinger. The filing fee was paid on that motion entered as docket no. 4076.  [DR] Original NIBS Entry Number: 7209

10/30/2002  7240  ORDER DENIED   RE: Item# 3991 [DR] Original NIBS Entry Number: 7210

11/06/2002  7241  QUESTIONNAIRE for personal injury claimants as to Terry Lynn Huffman & Colette Lenora Huffman.  [DR] Original NIBS Entry Number: 7211

11/06/2002  7242  AFFIDAVIT of ordinary course professional by Don K Haycraft  [DR] Original NIBS Entry Number: 7212

11/06/2002  7243  APPEARANCE of Elizabeth E Sobek for Paula Shoy for minor, Jamari Shoy  [DR] Original NIBS Entry Number: 7213

11/06/2002  7244  APPEARANCE of Matthew J Cozzi for Paula Shoy for minor, Jamari Shoy  [DR] Original NIBS Entry Number: 7214

11/06/2002  7245  APPEARANCE of Barbara L Yong for Paula Shoy for minor, Jamari Shoy [DR] Original NIBS Entry Number: 7215

11/06/2002  7246  NOTICE of Motion   [DR] Original NIBS Entry Number: 7216

11/06/2002  7247  MOTION to have proof of claim deemed to be timely filed by Jamari Shoy, a minor, through his next of friend Paula Shoy.  hearing on 01/29/2003 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number:7217

11/06/2002  7248  NOTICE of Motion   [DR] Original NIBS Entry Number: 7218

11/06/2002  7249  MOTION for an order under 11 usc section 553 and fed.r.bankr.p.9019 for authority to enter into a compromise with the Internal Revenue Service by Debtors.  hearing on 11/19/2002 at

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7219 |
| 11/06/2002 | 7250 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7220 |
| 11/06/2002 | 7251 | MOTION for order pursuant to 11 usc section 363 and bankruptcy rule 6004 authorizing Debtors to enter into sublease with Precision Properties, LLC by Debtors.  hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7221 |
| 11/07/2002 | 7252 | NOTICE [Amended] of change of address of counsel as followes: Jamie S Cassel 2902 McFarland Road, Ste 400; Rockford, IL 61107. [DR] Original NIBS Entry Number: 7222 |
| 11/07/2002 | 7253 | AFFIDAVIT of ordinary course professional by Green, James & Williams.  [DR] Original NIBS Entry Number: 7223 |
| 11/07/2002 | 7254 | CERTIFICATE of Service as to John Owen's response to subpoena for rule 2004 examination and document request rider to subpoena. [DR] Original NIBS Entry Number: 7224 |
| 11/07/2002 | 7255 | CERTIFICATE of Service as to Hector Dominguez's response to subpoena for rule 2004 examination and document request rider to subpoena.  [DR] Original NIBS Entry Number: 7225 |
| 11/07/2002 | 7256 | CERTIFICATE of Service as to Leo Anguiano's response to subpoena for rule 2004 examination and document request rider to subpoena. [DR] Original NIBS Entry Number: 7226 |
| 11/07/2002 | 7257 | CERTIFICATE of Service as to David Montoya's response to subpoena for rule 2004 examination and document request rider to subpoena. [DR] Original NIBS Entry Number: 7227 |
| 11/07/2002 | 7258 | NOTICE of termination of lease as to store #9410  [DR] Original NIBS Entry Number: 7228 |
| 11/07/2002 | 7259 | ASSIGNMENT of Claim of Kason Market Products Co to Argo Partners for $43,065.00  [DR] Original NIBS Entry Number: 7229 |
| 11/08/2002 | 7260 | MOTION to Amend or alter judgment on second application by Lexington Warren LLC [Disposed] [DR] Original NIBS Entry Number: 7230 |
| 11/08/2002 | 7261 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7231 |
| 11/08/2002 | 7262 | MOTION to have previously filed proof of claim deemed timely filed by Robert and Mary Marjorie Ayd.  hearing on 11/20/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7232 |
| 11/12/2002 | 7263 | AFFIDAVIT of ordinary course of professional representation for payment of outstanding legal fees for services rendered by Gonzalo R Dorta.  [DR] Original NIBS Entry Number: 7233 |
| 11/12/2002 | 7264 | AFFIDAVIT of ordinary course professional by Mari K Perczak  [DR] Original NIBS Entry Number: 7234 |
| 11/12/2002 | 7265 | AFFIDAVIT of ordinary course professional by Steven S Tervooren. [DR] Original NIBS Entry Number: 7235 |
| 11/12/2002 | 7266 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7236 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 11/12/2002 | 7267 | OBJECTION [Omnibus] to motions of certain claimholders for enlargement of time in which to file proofs of claim by The Official Committee of Unsecured Creditors.  [DR] Original NIBS Entry Number: 7237 |
| 11/12/2002 | 7268 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7238 |
| 11/12/2002 | 7269 | JOINDER and statement of position in support of Debtors' opposition to motions seeking, inter alia, to extend the bar date by The Official Committee of Equity Security Holders.  [DR] Original NIBS Entry Number: 7239 |
| 11/12/2002 | 7270 | CERTIFICATE of Service   RE: Item# 7269 [DR] Original NIBS Entry Number: 7240 |
| 11/12/2002 | 7271 | QUESTIONNAIRE for personal injury claimants as to Kerry Coble [DR] Original NIBS Entry Number: 7241 |
| 11/12/2002 | 7272 | QUESTIONNAIRE for personal injury claimaints as to Joy Crawford. [DR] Original NIBS Entry Number: 7242 |
| 11/12/2002 | 7273 | CERTIFICATE of Service for questionnaire for personal injury claimant, Alga Kitchen [claim no. 14042, ID: 3313626]  [DR] Original NIBS Entry Number: 7243 |
| 11/12/2002 | 7274 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7244 |
| 11/12/2002 | 7275 | OBJECTION [Omnibus] to motions by personal injury claimants for leave to file late proofs of claim by Debtors.  [DR] Original NIBS Entry Number: 7245 |
| 11/12/2002 | 7276 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7246 |
| 11/12/2002 | 7277 | OBJECTION to motion of City of Danville, Illinois to lift automatic stay by Debtors.  [DR] Original NIBS Entry Number: 7247 |
| 11/12/2002 | 7278 | NOTICE   [DR] Original NIBS Entry Number: 7248 |
| 11/12/2002 | 7279 | OBJECTION to motion of CSX Lines, LLC to modify the automatic stay for the purpose of asserting a setoff by Debtors.  [DR] Original NIBS Entry Number: 7249 |
| 11/12/2002 | 7280 | NOTICE of rejection of leases as to store #8580  [DR] Original NIBS Entry Number: 7250 |
| 11/12/2002 | 7281 | SERVICE List   RE: Item# 7280 [DR] Original NIBS Entry Number: 7251 |
| 11/12/2002 | 7282 | AFFIDAVIT of ordinary course professional by Matthew F Heffron. [DR] Original NIBS Entry Number: 7252 |
| 11/12/2002 | 7283 | AFFIDAVIT of ordinary course professional by Britain H Bryant [DR] Original NIBS Entry Number: 7253 |
| 11/12/2002 | 7284 | AFFIDAVIT of ordinary course professional by John A Cothorn.  [DR] Original NIBS Entry Number: 7254 |
| 11/12/2002 | 7285 | AFFIDAVIT of ordinary course professional by Timothy S Perkins [DR] Original NIBS Entry Number: 7255 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:38
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/12/2002 | 7286 | AFFIDAVIT of ordinary course professional by Edward Ricco   [DR] Original NIBS Entry Number: 7256 |
| 11/12/2002 | 7287 | AFFIDAVIT of ordinary course professional by Donald H Baker Jr. [DR] Original NIBS Entry Number: 7257 |
| 11/12/2002 | 7288 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 10/24/02 - Appellant's agreed motion for voluntary dismissal is granted. Enter Order granting Agreed Motion for voluntary dismissal. This appeal is dismissed with prejudice, and each partyto shall bear their their own costs.  RE: Item# 4772 [DR] Original NIBS Entry Number: 7258 |
| 11/12/2002 | 7289 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 9/27/02- for reasons stated orally, this court affirms the bankruptcy court's decision on appeal joined with the other rulings reflected in this Court's oral ruling.  RE: Item# 5619 [DR] Original NIBS Entry Number: 7259 |
| 11/12/2002 | 7290 | PROOF of Service as to exhibit 2 affidavit of ordinary course professional  [DR] Original NIBS Entry Number: 7260 |
| 11/12/2002 | 7291 | NOTICE of Filing   RE: Item# 7260 [DR] Original NIBS Entry Number: 7261 |
| 11/12/2002 | 7292 | SERVICE List    [DR] Original NIBS Entry Number: 7262 |
| 11/12/2002 | 7293 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7263 |
| 11/12/2002 | 7294 | MOTION for an order [I] approving settlement agreement with The Union of Needletrades, Industrial and Textile Employees, AFL-CIO, CLC, [II] modifying the automatic stay to allow the parties to implement the settlement, and [III] shortening notice and objectionprocedures by Debtors.  hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7264 |
| 11/12/2002 | 7295 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7265 |
| 11/12/2002 | 7296 | MOTION to enlarge the time to file proof of claim and to accept previously filed proof of claim by Ida Mirkovich.  hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7266 |
| 11/12/2002 | 7297 | NOTICE of request  [DR] Original NIBS Entry Number: 7267 |
| 11/12/2002 | 7298 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 7268 |
| 11/12/2002 | 7299 | MOTION for reqeust for payment of administrative expense claim by Collins Signs Inc.  hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7269 |
| 11/13/2002 | 7300 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7270 |
| 11/13/2002 | 7301 | SURREPLY with respect to the motion of Suzanne Heyn to file proof of claim pursuant to bankruptcy rule 2002[f][3] and rule 3002 by Debtors.  [DR] Original NIBS Entry Number: 7271 |
| 11/13/2002 | 7302 | NOTICE regarding November omnibus hearing [DR] Original NIBS |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| | | | |
|---|---|---|---|
| Case No: 02-02474 | | | Run Date:01/04/2008 |
| Filing Date | No. | Entry | Run Time:13:32:38 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Entry Number: 7272 |
| 11/13/2002 | 7303 | AFFIDAVIT of ordinary course professional by James D Holland  [DR] Original NIBS Entry Number: 7273 |
| 11/13/2002 | 7304 | AFFIDAVIT of ordinary course professional by Fred J Hutchison [DR] Original NIBS Entry Number: 7274 |
| 11/13/2002 | 7305 | AFFIDAVIT of ordinary course professional by William L McDonough, Jr.  [DR] Original NIBS Entry Number: 7275 |
| 11/13/2002 | 7306 | AFFIDAVIT of ordinary course professional by Steven W Black  [DR] Original NIBS Entry Number: 7276 |
| 11/13/2002 | 7307 | SERVICE List   RE: Item# 7306 [DR] Original NIBS Entry Number: 7277 |
| 11/13/2002 | 7308 | QUESTIONNAIRE for personal injury claimants by Charles A.K. Maalea [DR] Original NIBS Entry Number: 7278 |
| 11/13/2002 | 7309 | QUESTIONNAIRE for personal injury claimaints by Charlotte Pearl Combs.  [DR] Original NIBS Entry Number: 7279 |
| 11/13/2002 | 7310 | CERTIFICATE of Service   RE: Item# 7309 [DR] Original NIBS Entry Number: 7280 |
| 11/13/2002 | 7311 | QUESTIONNAIRE for personal injury claimants by Donna Taylor.  [DR] Original NIBS Entry Number: 7281 |
| 11/13/2002 | 7312 | QUESTIONNAIRE for personal injury claimants as to Edith Smith [DR] Original NIBS Entry Number: 7282 |
| 11/12/2002 | 7313 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 7112 [DR] Original NIBS Entry Number: 7283 |
| 10/31/2002 | 7314 | ORDER Hearing is continued  hearing on 11/14/2002 at  3:30 p.m.<BR>OBJECTION[S]   due by 11/11/2002 RE: Item# 7082 [DR] Original NIBS Entry Number: 7284 |
| 11/04/2002 | 7315 | ORDER [Amended Scheduling] establishing procedures for hearing with respect to the contested motion for order pursuant to 11 usc section authorizing rejection of equipment lease agreements with Varilease Technology Group Inc - all discovery will close on12/20/02. The parties shall complete and file a joint final pre-hearing order on or before 1/24/03. A pre-hearing status will be held on 1/28/03 at 11:00 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 7285 |
| 10/31/2002 | 7316 | ORDER Hearing is continued for status  hearing on 11/19/2002 at 11:00 a.m. RE: Item# 6638 [DR] Original NIBS Entry Number: 7286 |
| 10/30/2002 | 7317 | ORDER Hearing is continued  hearing on 11/19/2002 at 11:00 a.m.<BR>REPLY to Debtor's objection  due by 11/06/2002<BR>SURREPLY due by 11/13/02 by Debtors and statutory committees.  RE: Item# 6723 [DR] Original NIBS Entry Number: 7287 |
| 10/30/2002 | 7318 | ORDER DENIED   RE: Item# 6868 [DR] Original NIBS Entry Number: 7288 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008

                                                                 Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 10/31/2002 | 7319 | ORDER that Creditors Denise and Douglas Price be allowed an extension of time for them to file their proof of claim or in the alternative, that the proof of claim filed 8/5/02 be accepted as timely filed, to accept their proof of claim filed 8/5/02, and further that Denise and Douglas Price be allowed to particiapte in this Court's previously ordered mediation process.  [DR] Original NIBS Entry Number: 7289 |
| 10/31/2002 | 7320 | ORDER Authorizing rejection of unexpired leases of certain office and nonoperating space and approving procedures for rejecting other unexpired leases of certain office and nonoperating space [Bank of New York].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 6882 [DR] Original NIBS Entry Number: 7290 |
| 10/31/2002 | 7321 | ORDER Authorizing rejection of unexpired leases of certain office and nonoperating space and approving procedures for rejecting other unexpired leases of certain office and nonoperating space.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 6882 [DR] Original NIBS Entry Number: 7291 |
| 10/31/2002 | 7322 | ORDER Hearing shall be  hearing on 11/19/2002 at 11:00 a.m.<BR>OBJECTION[S]   due by 11/12/2002 RE: Item# 6893 [DR] Original NIBS Entry Number: 7292 |
| 10/31/2002 | 7323 | ORDER Hearing is continued  hearing on 11/14/2002 at  3:30 p.m.<BR>OBJECTION[S]   due by 11/11/2002 RE: Item# 7082 [DR] Original NIBS Entry Number: 7293 |
| 11/13/2002 | 7324 | PROOF of Service   RE: Item# 7260 [DR] Original NIBS Entry Number: 7294 |
| 11/13/2002 | 7325 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7295 |
| 11/13/2002 | 7326 | MOTION to allow Lexington Warren LLC's motion to amend or alter judgment to be heard at the November 2002 omnibus date or, alternatively, at a 'non-omnibus' hearing date and to limit notice of motion by Lexington Warren LLC.  hearing on 11/19/2002 at 10:00 a.m.[DR] Original NIBS Entry Number: 7296 |
| 11/13/2002 | 7327 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7297 |
| 11/13/2002 | 7328 | MOTION for order pursuant to 11 usc sections 363 and 1146[c] and fed.r.bankr.p.6004, authorizing and approving the sale of certain aircraft to Big Country Air, LLC, subject to higher and better offers, and granting related relief by Debtors.  hearing on 11/19/2002 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7298 |
| 11/14/2002 | 7329 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7299 |
| 11/14/2002 | 7330 | RESPONSE on behalf of three affected landlords to the Debtors' motion for order pursuant to 11 usc section 363 and bankruptcy rule 6004 authorizing debtors to enter into subleases with Precision Properties LLC by Kupelian Ormond & Magy P.C.  [DR] Original NIBS Entry Number: 7300 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                             Run Date: 01/04/2008
                                                              Run Time: 13:32:38
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/14/2002 | 7331 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7301 |
| 11/14/2002 | 7332 | RESPONSE on behalf of three affected landlords to the Debtors' motion for order pursuant to 11 usc section 363 and bankruptcy rule 6004 authorizing debtors to enter into subleases with Precision Properties LLC.   [DR] Original NIBS Entry Number: 7302 |
| 11/14/2002 | 7333 | AFFIDAVIT of ordinary course professional by Donald B Wallace. [DR] Original NIBS Entry Number: 7303 |
| 11/14/2002 | 7334 | AFFIDAVIT of ordinary course professional by Nancy R Winschel [DR] Original NIBS Entry Number: 7304 |
| 11/14/2002 | 7335 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7305 |
| 11/14/2002 | 7336 | OBJECTION to motion for sanctions and an award of costs, expenses, and attorneys' fees filed by Dan and Alice Rhyne by Debtors.   [DR] Original NIBS Entry Number: 7306 |
| 11/13/2002 | 7337 | ORDER [Amended] authorizing and approving the sale of certain of the Debtors' assets related to their dial-up internet access and email services and private label internet access services free and clear of liens, claims and encumbrances, the assumption and assignment of certain executory contracts to Netbrands Inc, the assumption of certain liabilities by Netbrands, Inc and the purchase agreement, the distribution agreement, the trademark license agreement, the transition services agreement, the patent assignment agreement, and the bluelight bill of sale.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 7307 |
| 11/14/2002 | 7338 | AGREED ORDER that the Debtors are authorized to enter into the agreement, subject to the modification and terms express in this agreed order.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS<BR>[DISPOSED]    RE: Item# 6796 [DR] Original NIBS Entry Number: 7308 |
| 10/31/2002 | 7339 | ORDER WITHDRAWING by agreement of the parties.  RE: Item# 6231 [DR] Original NIBS Entry Number: 7309 |
| 11/13/2002 | 7340 | AGREED ORDER [Amended] between Debtors and Leola Celestine on behalf of the interdict Sylvia Broussard Green, Joseph Broussard and Lameka Broussard to modify automatic stay.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 6848 [DR] Original NIBS Entry Number: 7310 |
| 11/15/2002 | 7341 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7311 |
| 11/15/2002 | 7342 | MOTION for order [A] pursuant to 11 usc section 363 and bankruptcy rule 6004 authorizing and approving the sale of certain real property located in Troy [Sheffield], Michigan and known as Kmart No. 8467 subject to higher and better offers; [B] pursuant to11 usc sections 363 and 365 and fed.r.bankr.p.6006 authorizing and approving Debtors to assume and assign certain unexpired real |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                            Run Date:01/04/2008
                                                                            Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|

property leases and certain other executory contracts in connection with sale; [C] pursuant to 11 usc section 1146[c] approving exemption of the sale from stamp or similar taxes; [D] scheduling a hearing date for final approval of the sale; and [E] granting related relief by Debtors  hearing on 12/11/2002 at  1:30 p.m.[Disposed] [DR] Original NIBS Entry Number: 7312

11/15/2002      7343     QUESTIONNAIRE for personal injury claimants as to Nelson Rivera [DR] Original NIBS Entry Number: 7313

11/15/2002      7344     OBJECTION [Limited] by Seven Mile/Farmington Limited Partnership. RE: Item# 7251 [DR] Original NIBS Entry Number: 7314

11/15/2002      7345     PROOF of Service   RE: Item# 7344 [DR] Original NIBS Entry Number: 7315

11/15/2002      7346     NOTICE of submitting completed questionnaire for personal injury claimant, Lorraine Nasco.  [DR] Original NIBS Entry Number: 7316

11/15/2002      7347     QUSTIONNAIRE for personal injury claimants as to Mary White  [DR] Original NIBS Entry Number: 7317

11/15/2002      7348     QUESTIONNAIRE for personal injury claimants as to Seven Boldery [DR] Original NIBS Entry Number: 7318

11/15/2002      7349     QUESTIONNAIRE for personal injury claimants as to Carey Botting [DR] Original NIBS Entry Number: 7319

11/15/2002      7350     NOTICE of Filing   [DR] Original NIBS Entry Number: 7320

11/15/2002      7351     MOTION for order for relief from judgment entered 11/6/02, pursuant to federal rule of civil procedure 59[e] and 60[b], granting Kmart's motion for summary judgment and denying the motion on behalf of Ramco-Gershenson, Inc, to modify the automatic stay with respect to Kmart lease number 9569 by Ramco-Gershenson Inc.  [Disposed] [DR] Original NIBS Entry Number: 7321

11/15/2002      7352     NOTICE of Filing in re plaintiff's response to questionnaire for personal injury claimaints as to Toni Alexis Seabrian   [DR] Original NIBS Entry Number: 7322

11/15/2002      7353     AFFIDAVIT of ordinary course professional by Michael L Luce  [DR] Original NIBS Entry Number: 7323

11/15/2002      7354     CERTIFICATE of Service   RE: Item# 7353 [DR] Original NIBS Entry Number: 7324

11/15/2002      7355     PROPOSED agenda for omnibus hearing scheduled for 11/19/02  [DR] Original NIBS Entry Number: 7325

11/15/2002      7356     PROOF of Service of Subpoena in a Case Under the Bankruptcy Code as to Ronald S Thompson   [DR] Original NIBS Entry Number: 7326

11/15/2002      7357     PROOF of Service of Subpoena in a Case Under the Bankruptcy Code as to Varilease Technology Group Inc  [DR] Original NIBS Entry Number: 7327

11/15/2002      7358     NOTICE of adequate protection agreement in settlement of motion of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date: 01/04/2008

Filing Date      No.      Entry                           Run Time: 13:32:38

|  |  |  |
|---|---|---|
| | | Reilly Mortgage Group Inc for entry of an order granting relief from automatic stay  [DR] Original NIBS Entry Number: 7328 |
| 11/15/2002 | 7359 | AFFIDAVIT by Trumbull Services Company, LLC regarding service of "Order Regarding Percentage Rent Obligations"  [DR] Original NIBS Entry Number: 7329 |
| 11/15/2002 | 7360 | RENOTICE of motion on motion to compel Kmart Corp to assume or reject unexpired nonresidential lease by Rio Grande Investment LLC hearing on 11/20/2002 at 11:00 a.m. [DR] Original NIBS Entry Number: 7330 |
| 11/15/2002 | 7361 | NOTICE of Filing  [DR] Original NIBS Entry Number: 7331 |
| 11/15/2002 | 7362 | JOINDER and statement in support of Debtors' omnibus objection to motions by personal injury claimaints for leave to file late proofs of claim by The Official Financial Institutions' Committee. [DR] Original NIBS Entry Number: 7332 |
| 11/15/2002 | 7363 | NOTICE of Filing  [DR] Original NIBS Entry Number: 7333 |
| 11/15/2002 | 7364 | OBJECTION by Debtors  RE: Item# 7326 [DR] Original NIBS Entry Number: 7334 |
| 11/18/2002 | 7365 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Gettleman 02C 8366  RE: Item# 6693 [DR] Original NIBS Entry Number: 7335 |
| 11/15/2002 | 7366 | NOTIFICATION Copy of Final Order from USDC Dated: 10/24/02  RE: Item# 4772 [DR] Original NIBS Entry Number: 7336 |
| 11/15/2002 | 7367 | NOTIFICATION Copy of Final Order from USDC Dated: 10/29/02  RE: Item# 5617 [DR] Original NIBS Entry Number: 7337 |
| 11/18/2002 | 7368 | PRETRIAL ORDER - Trial Date with respect to motion of Salton Inc for relief from stay  hearing on 12/05/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 7338 |
| 11/18/2002 | 7369 | PRETRIAL ORDER - Trial Date   hearing on 12/11/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6226 [DR] Original NIBS Entry Number: 7339 |
| 11/18/2002 | 7370 | NOTICE of withdrawal of motion to compel Debtor's post petition compliance with lease obligations pursuant to section 365[d][3] of the bankruptcy code.  [DR] Original NIBS Entry Number: 7340 |
| 11/18/2002 | 7371 | AFFIDAVIT  RE: Item# 7370 [DR] Original NIBS Entry Number: 7341 |
| 11/18/2002 | 7372 | NOTICE of Filing  [DR] Original NIBS Entry Number: 7342 |
| 11/18/2002 | 7373 | APPEARANCE under local rule 600[c] by Anabelle Rodriguez  [DR] Original NIBS Entry Number: 7343 |
| 11/18/2002 | 7374 | MOTION under bankruptcy rule 9023[e] to alter and/or amend order entered on docket November 1, 2002 by The Department of Consumer Affairs of the Commonwealth of Puerto Rico.  hearing on 12/18/2002 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7344 |
| 11/18/2002 | 7375 | REQUEST for special notice by Marshack Shulman Hodges & Bastian LLP for Crik M Chula Trust.  [DR] Original NIBS Entry Number: 7345 |
| 11/18/2002 | 7376 | CERTIFICATE of Service   RE: Item# 7375 [DR] Original NIBS Entry Number: 7346 |
| 11/18/2002 | 7377 | CERTIFICATE of compliance by Victor A Bergman  [DR] Original NIBS Entry Number: 7347 |
| 11/18/2002 | 7378 | QUESTIONNAIRE for personal injury claimants as to Debra A Notte and John Notte.  [DR] Original NIBS Entry Number: 7348 |
| 11/18/2002 | 7379 | QUESTIONNAIRE for personal injury claimants as to Geraldine Matson [DR] Original NIBS Entry Number: 7349 |
| 11/18/2002 | 7380 | QUESTIONNAIRE for personal injury claimants as to Miriam Vargas [DR] Original NIBS Entry Number: 7350 |
| 11/18/2002 | 7381 | QUESTIONNAIRE for personal injury claimants as to Carolina Guadarrama  [DR] Original NIBS Entry Number: 7351 |
| 11/18/2002 | 7382 | APPEARANCE of Beth Ann R Young and John Weiss for Scottsdale Fiesta Shopping Center.  [DR] Original NIBS Entry Number: 7352 |
| 11/18/2002 | 7383 | AFFIDAVIT of service by Marica L Rodman  RE: Item# 7382 [DR] Original NIBS Entry Number: 7353 |
| 11/18/2002 | 7384 | AFFIDAVIT of ordinary course professional by Stephen G Kersten [DR] Original NIBS Entry Number: 7354 |
| 11/18/2002 | 7385 | AFFIDAVIT of ordinary course professional by Lisa Entress Pullen [DR] Original NIBS Entry Number: 7355 |
| 11/18/2002 | 7386 | AFFIDAVIT of ordinary course professional by David M Louie  [DR] Original NIBS Entry Number: 7356 |
| 11/18/2002 | 7387 | CERTIFICATE of Service   RE: Item# 7386 [DR] Original NIBS Entry Number: 7357 |
| 11/15/2002 | 7388 | ORDER that Omnibus Hearing dates set by prior order in the Kmart Bankruptcy case for the calendar year 2003 are changed from dates listed in the case management order entered on 8/29/02 to the following: 1/28/03, 2/25/03, 3/25/03, 4/30/03, 5/30/03, 7/15/03, 8/26/03, 9/23/03, 10/28/03 and 11/18/03 beginning at 10:00 a.m. [DR] Original NIBS Entry Number: 7358 |
| 11/18/2002 | 7389 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7359 |
| 11/18/2002 | 7390 | SERVICE List   [DR] Original NIBS Entry Number: 7360 |
| 11/18/2002 | 7391 | MOTION for Leave to file late proof of claim or, alternatively, to extend bar date to file proof of claim pursuant to bankruptcy rule 3003[c] for leave to participate in claims resolution procedure and for relief to limit notice by Karen L Kuhn  hearing on 01/28/2002 at11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7361 |
| 11/18/2002 | 7392 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7362 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/18/2002 | 7393 | MOTION [I]to extend the hearing date with respect to Salton Inc's motion for relief from stay and [II] requesting that this motion be heard off-omnibus under the normal noticing procedures and expedited notice and objection procedures by Debtors.  hearing on 11/20/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 7363 |
| 11/18/2002 | 7394 | SERVICE List   RE: Item# 7393 [DR] Original NIBS Entry Number: 7364 |
| 11/18/2002 | 7395 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7365 |
| 11/18/2002 | 7396 | REPLY to Landlord objections to Debtors' motion for an order pursuant to 11 usc section 363 and bankruptcy rule 6004 authorizing Debtors to enter into subleases with precision properties LLC by Debtors.  [DR] Original NIBS Entry Number: 7366 |
| 11/18/2002 | 7397 | NOTICE of hearing  [DR] Original NIBS Entry Number: 7367 |
| 11/18/2002 | 7398 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 7368 |
| 11/18/2002 | 7399 | MOTION to Compel depositions by Salton Inc.  hearing on 11/20/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 7369 |
| 11/19/2002 | 7400 | NOTICE of Motion  [DR] Original NIBS Entry Number: 7370 |
| 11/19/2002 | 7401 | MOTION for additional time to reply to Debtors' omnibus objection to motions by personal injury claimants for leave to file late proofs of claim by Joseph and Noreen Waleski, Virginia Kensinger and Richard Kensinger and Trevor Perry.  hearing on 11/19/2002 [DR]Original NIBS Entry Number: 7371 |
| 11/18/2002 | 7402 | NOTICE of rejection of leases as to store #3006  [DR] Original NIBS Entry Number: 7372 |
| 11/18/2002 | 7403 | CERTIFICATE of Service   RE: Item# 7402 [DR] Original NIBS Entry Number: 7373 |
| 11/18/2002 | 7404 | PROOF of Service   RE: Item# 7344 [DR] Original NIBS Entry Number: 7374 |
| 11/19/2002 | 7405 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7375 |
| 11/19/2002 | 7406 | INCAMERA MATERIAL - Debtors' Pre-Hearing Memorandum in Support of their Motion for Order in Furtherance of Designation Rights Order, Pursuant to 11 USC Section 365 and Fed.R.Bankr.P.6006, Authorizing Assumption and Assignment of Lease for Store No. 9569 [Conyers, Georgia] to Burlington Coat Factory Warehouse of Conyers, Inc. RE: Item# 6756 [DR] Original NIBS Entry Number: 7376 |
| 11/19/2002 | 7407 | STATEMENT of Katten Muchin Zavis Rosenman pursuant to rule 2019 [DR] Original NIBS Entry Number: 7377 |
| 11/19/2002 | 7408 | AFFIDAVIT   RE: Item# 7407 [DR] Original NIBS Entry Number: 7378 |
| 11/19/2002 | 7409 | NOTICE of Filing  [DR] Original NIBS Entry Number: 7379 |
| 11/19/2002 | 7410 | RESPONSE to motion to Compel Depositions filed by Salton, Inc. by Debtors.  [DR] Original NIBS Entry Number: 7380 |
| 11/19/2002 | 7411 | SERVICE List   RE: Item# 7410 [DR] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

7381

| Filing Date | No. | Entry |
|---|---|---|
| 11/19/2002 | 7412 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7382 |
| 11/19/2002 | 7413 | NOTICE [Fourth Amended] of appointment of Financial Institutions' Committee  [DR] Original NIBS Entry Number: 7383 |
| 11/19/2002 | 7414 | QUESTIONNAIRE for personal injury claimants as to Aaron Jaeron Gilliam c/o Melissa Gilliam  [DR] Original NIBS Entry Number: 7384 |
| 11/20/2002 | 7415 | AFFIDAVIT of Robert Grapski  [DR] Original NIBS Entry Number: 7385 |
| 11/20/2002 | 7416 | AFFIDAVIT of Mike Elliott  [DR] Original NIBS Entry Number: 7386 |
| 11/20/2002 | 7417 | AFFIDAVIT of Donald E Boelke  [DR] Original NIBS Entry Number: 7387 |
| 11/20/2002 | 7418 | AFFIDAVIT of Raymond Edwards  [DR] Original NIBS Entry Number: 7388 |
| 11/20/2002 | 7419 | CERTIFICATE of Service in re items #7385, 7386, 7387 and 7388 [DR] Original NIBS Entry Number: 7389 |
| 11/20/2002 | 7420 | QUESTIONNAIRE for personal injury claimants as to Otis Drymond. [DR] Original NIBS Entry Number: 7390 |
| 11/21/2002 | 7421 | APPLICATON for Leave to Appear Pro Hac Vice by Edward Montoya, Esq [paid]  [Disposed] [DR] Original NIBS Entry Number: 7391 |
| 11/21/2002 | 7422 | AFFIDAVIT of Margy Bonner  [DR] Original NIBS Entry Number: 7392 |
| 11/21/2002 | 7423 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7393 |
| 11/21/2002 | 7424 | APPEARANCE of Edward D Smith for County of Kankakee  [DR] Original NIBS Entry Number: 7394 |
| 11/21/2002 | 7425 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7395 |
| 11/21/2002 | 7426 | OBJECTION to mechanics' lien claims of Tyree Organization, Ltd by Debtors.  [DR] Original NIBS Entry Number: 7396 |
| 11/21/2002 | 7427 | CHANGE of Address of Jack D Ward, counsel for Stone Brothers & Associates to 2902 McFarland Road, Suite 400, Rockford, IL 61107 [DR] Original NIBS Entry Number: 7397 |
| 11/21/2002 | 7428 | HEARING Continued   hearing on 11/26/2002 at  1:30 p.m. [MI] Original NIBS Entry Number: 7398 |
| 11/19/2002 | 7429 | AMENDED proposed agenda for omnibus hearing scheduled for 11/19/02 [DR] Original NIBS Entry Number: 7399 |
| 11/22/2002 | 7430 | ASSIGNMENT of Claim of Credit Sunrise First Boston to CRK Partners II, LP for $34,999,351.70  [DR] Original NIBS Entry Number: 7400 |
| 11/22/2002 | 7431 | NOTICE and agreed order resolution of personal injury claim of Joyce Myers [Claim No. 360]  [DR] Original NIBS Entry Number: 7401 |
| 11/22/2002 | 7432 | NOTICE and agreed order of resolution of personal injury claim of Annie and Walter Clark [Claim no. 22141]  [DR] Original NIBS Entry Number: 7402 |
| 11/22/2002 | 7433 | NOTICE and agreed order of resolution of personal injury claim of James Covington [Claim Nos. 21222, 27110]  [DR] Original NIBS |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:38 |
|---|---|---|---|

Entry Number: 7403

| 11/22/2002 | 7434 | ASSIGNMENT of Claim<BR>ENTERED IN ERROR   [DR] Original NIBS Entry Number: 7404 |
|---|---|---|

11/22/2002   7435   NOTICE and agreed order of resolution of personal injury claim of Debra West [Claim no. 016323]   [DR] Original NIBS Entry Number: 7405

11/22/2002   7436   STATEMENT of Lord, Bissell & Brook pursuant to Bankruptcy rule 2019   [DR] Original NIBS Entry Number: 7406

11/22/2002   7437   ORDER - Agreed Protective Order [Mobius Venture Capital Inc]. No information shall be disclosed, shown or otherwise made available to any person except pursuant to the procedures established by the Screen.   [DR] Original NIBS Entry Number: 7407

11/22/2002   7438   AGREED ORDER in furtherance of designation rights authorizing the termination of lease for store no. 9410 [Bristol, Connecticut]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 7408

11/19/2002   7439   ORDER In Regards to Automatic Stay - [Agreed Order] - lifted to permit the litigation to proceed and continue to a final judgment or settlement solely against an insurer of Kmart, if and and to permit Johnston to file a voluntary dismissal without prejudice of Kmart in the litigation.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7103 [DR] Original NIBS Entry Number: 7409

11/19/2002   7440   ORDER the Debtors' decision to enter into a settlement agreement is reasonable and appropriate under circumstances and the settlement agreement is approved as a final compromise and settlement. The automatic stay is modified to the extent necessary for Anderson and the Debtors to implement and effectuate the settlement agreement. Notice of the motion is shotened to 14 days. RE: Item# 7226 [DR] Original NIBS Entry Number: 7410

11/19/2002   7441   ORDER APPROVING settlement with General Star Indemnity Company; payment pursuant to an agreement with The United States and shortened notice in connection therewith.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7230 [DR] Original NIBS Entry Number: 7411

11/19/2002   7442   ORDER APPROVING settlement agreement with Kimberly-Clark Corporation. The automatic stay is modified to the extent necessary for Kimberly-Clark and the Debtors to implement and effectuate the letter agreement. Notice of moition is shortened to 14 days.  RE: Item# 7238 [DR] Original NIBS Entry Number: 7412

11/19/2002   7443   ORDER Authorizing compromise with Internal Revenue Service.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7249 [DR] Original NIBS Entry Number: 7413

11/19/2002   7444   ORDER APPROVING settlement agreement with Union of Needletrades, Industrial and Textile Employees, AFL-CIO, CLC. Notice of motion

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|

is shortened to 7 days and the objection deadline for the motion
is set for 11/15/02. The automatic stay is modified retroactively
to 2/11/02 to allow implementation of the settlement
agreement.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
7294 [DR] Original NIBS Entry Number: 7414

11/19/2002    7445    ORDER In Regards to Automatic Stay - [Agreed Order] between
Debtors and Nelson Torres and Jessica Torres to modify automatic
stay.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original
NIBS Entry Number: 7415

11/19/2002    7446    ORDER In Regards to Automatic Stay - Agreed Order between Debtors
and Flora Rose Wood to modify autmtatic stay.<BR>SEE DRAFT ORDER
FOR FURTHER PARTICULARS   RE: Item# 7177 [DR] Original NIBS Entry
Number: 7416

11/19/2002    7447    AGREED ORDER that Virginia Houck and Marcia Roque as parent and
natural guardian for Sarah Roque shall be allowed to proceed
through the claims resolution procedure.<BR>SEE DRAFT ORDER FOR
FURTHER PARTICULARS   RE: Item# 7011 [DR] Original NIBS Entry
Number: 7417

11/19/2002    7448    AGREED ORDER that Emilia Vera shall be allowed to proceed through
the claims resolution procedure.<BR>SEE DRAFT ORDER FOR FURTHER
PARTICULARS   RE: Item# 7161 [DR] Original NIBS Entry Number: 7418

11/19/2002    7449    AGREED ORDER that Guadalupe Mansilla shall be allowed to proceed
through the claims resolution procedure.<BR>SEE DRAFT ORDER FOR
FURTHER PARTICULARS   RE: Item# 7224 [DR] Original NIBS Entry
Number: 7419

11/19/2002    7450    ORDER Authorizing grant of adequate protection to Reilly Mortgage
Group Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
6992 [DR] Original NIBS Entry Number: 7420

11/19/2002    7451    AGREED ORDER granting motion of Suntrust Bank to supplement
order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original
NIBS Entry Number: 7421

11/19/2002    7452    ORDER APPROVING procedures for rejecting other unexpired leases of
certain office and nonoperating space.<BR>SEE DRAFT ORDER FOR
FURTHER PARTICULARS   RE: Item# 7232 [DR] Original NIBS Entry
Number: 7422

11/19/2002    7453    ORDER Authorizing and approving the sale of certain aircraft to
Dominion Aircraft Inc., subject to higher and better offers, and
granting related relief.<BR>SEE DRAFT ORDER FOR FURTHER
PARTICULARS   RE: Item# 7234 [DR] Original NIBS Entry Number: 7423

11/19/2002    7454    ORDER Authorizing and approving the sale of certain Aircraft to
Big Country Air, LLC, subject to higher and better offers and
granting related releif.<BR>SEE DRAFT ORDER FOR FURTHER
PARTICULARS   RE: Item# 7328 [DR] Original NIBS Entry Number: 7424

11/19/2002    7455    ORDER APPROVING the rejection of certain executory contracts with

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|

Bluelight.Com.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 7236 [DR] Original NIBS Entry Number: 7425

11/19/2002   7456   ORDER Hearing with respect to certain motions filed in contravention of the amended and restated case management order. hearing on 01/28/2003 at 11:00 a.m.<BR>OBJECTION[S]   due by 01/21/2003 [DR] Original NIBS Entry Number: 7426

11/19/2002   7457   ORDER Hearing is continued and set for status  hearing on 01/28/2003 at 11:00 a.m. RE: Item# 5219 [DR] Original NIBS Entry Number: 7427

11/19/2002   7458   ORDER WITHDRAWING   RE: Item# 6634 [DR] Original NIBS Entry Number: 7428

11/19/2002   7459   ORDER WITHDRAWING motion to compel post petition compliance with lease obligations.  [DR] Original NIBS Entry Number: 7429

11/19/2002   7460   ORDER WITHDRAWING   RE: Item# 6895 [DR] Original NIBS Entry Number: 7430

11/19/2002   7461   ORDER WITHDRAWING   RE: Item# 7196 [DR] Original NIBS Entry Number: 7431

11/19/2002   7462   ORDER WITHDRAWING without prejudice  RE: Item# 7163 [DR] Original NIBS Entry Number: 7432

11/22/2002   7463   NOTICE of Motion   [DR] Original NIBS Entry Number: 7433

11/22/2002   7464   MOTION for the allowance and payment of claims and for enlargement of time as to filing proofs of claim by J.MM. Blanco.  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7434

11/22/2002   7465   ORDER in furtherance of designation rights order authorizing assumption and assignment of lease for store no. 7559 [Apple Valley, Minnesota] to Burlington Coat Factory Warehouse of Apple Valley, Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6281 [DR] Original NIBS Entry Number: 7435

11/22/2002   7466   STIPULATION AND ORDER between Debtors, TLM Realty Corp., U.S. Bank National Association, KIMART, L.P., Burlington Coat Factory Warehouse of Apple Valley, Inc. and Burlington Coat Factory Warehouse Corporation related to the sale, assumption and assignmentof Debtors' lease and related agreements for premises in Apple Valley, Minnesota [store #7559]  RE: Item# 6281 [DR] Original NIBS Entry Number: 7436

11/25/2002   7467   ORDER Hearing is continued and set for status  hearing on 03/25/2003 at 10:00 a.m. RE: Item# 7099 [DR] Original NIBS Entry Number: 7437

11/20/2002   7468   ORDER Hearing for status  hearing on 12/11/2002 at  1:30 p.m.<BR>ORDER the court refers this matter to Judge Schwartz for mediation on 12/6/02 at 10:00 a.m.  RE: Item# 7393 [DR] Original NIBS Entry Number: 7438

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:38
| Filing Date | No. | Entry |
|---|---|---|
| 11/20/2002 | 7469 | ORDER Hearing for status  hearing on 12/11/2002 at 1:30 p.m. RE: Item# 7399 [DR] Original NIBS Entry Number: 7439 |
| 11/19/2002 | 7470 | ORDER DENIED  RE: Item# 7101 [DR] Original NIBS Entry Number: 7440 |
| 11/25/2002 | 7471 | ORDER Authorizing the use of estate funds pursuant to 11 usc section 363[b] to purchase[I] extended reporting coverage under existing directors' & officers' liability insurance policies and [II] new directors' & officers' liability insurance policies.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 7441 |
| 11/22/2002 | 7472 | ORDER in furtherance of designation rights order, authorizing assumption and assignment of lease for store no. 7511 [South Austin, Texas] to Burlington Coat Factory Warehouse of South Austin, Inc.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6155 [DR] Original NIBS Entry Number: 7442 |
| 11/22/2002 | 7473 | STIPULATION AND ORDER between Debtors, U.S. Realty 87 South Austin Associates, Limited Partnership, KIMART, L.P., Burlington Coat Factory Warehouse of South Austin, Inc. and Burlington Coat Factory Warehouse Corporation related to the sale, assumption andassignment of Debtors' lease and related agreements for premises in Austin, Texas [store #7511].  RE: Item# 6155 [DR] Original NIBS Entry Number: 7443 |
| 11/19/2002 | 7474 | ORDER Hearing is scheduled for status  hearing on 01/28/2003 at 11:00 a.m. RE: Item# 6792 [DR] Original NIBS Entry Number: 7444 |
| 11/19/2002 | 7475 | ORDER Hearing is scheduled for a status conference  hearing on 01/28/2003 at 11:00 a.m. RE: Item# 6298 [DR] Original NIBS Entry Number: 7445 |
| 11/19/2002 | 7476 | ORDER Hearing is scheduled for a status conference  hearing on 01/28/2003 at 11:00 a.m. RE: Item# 6306 [DR] Original NIBS Entry Number: 7446 |
| 11/19/2002 | 7477 | ORDER that the Cure Claims listed on the attached Exhibit 1, have been jointly resolved by the Debtors and the claimaints set forth on Exhibit 1. The hearing on this omnibus objection with respect to the cure claims listed on the attached Exhibit 2 is continued to 1/28/03 omnibus hearing. The cure claims listed on the attached Exhibit 3, relating to leases to be rejected by the Debtors, are expunged and disallowed.  [DR] Original NIBS Entry Number: 7447 |
| 11/19/2002 | 7478 | ORDER Hearing is scheduled for status  hearing on 01/28/2003 at 11:00 a.m. RE: Item# 2971 [DR] Original NIBS Entry Number: 7448 |
| 11/19/2002 | 7479 | ORDER Hearing is scheduled  hearing on 01/28/2003 at 11:00 a.m.<BR>ORDER the Debtors and the Statutory Committees have until 1/22/03 to object to the motion. the rescheduling of the motion and the extending of the objection are without prejudice to any |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                                Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | future requests by the Debtors and the Statutory Committees for afurthercontinuance of the motion or a further extension of the objection deadlines.  RE: Item# 2990 [DR] Original NIBS Entry Number: 7449 |
| 11/19/2002 | 7480 | STIPULATION AND ORDER the automatic stay is modified to allow the NMWCA to adjudicate all workers' compensation claims of Kmart employees, whether arising prepetition or postpetion and the state courts of New Mexico tohear and determine appeals of such adjudications.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6638 [DR] Original NIBS Entry Number: 7450 |
| 11/19/2002 | 7481 | ORDER DENIED   RE: Item# 7058 [DR] Original NIBS Entry Number: 7451 |
| 11/19/2002 | 7482 | ORDER DENIED   RE: Item# 6932 [DR] Original NIBS Entry Number: 7452 |
| 11/25/2002 | 7483 | ORDER that the applicant herein may appear in the above-entilted case.  RE: Item# 7421 [DR] Original NIBS Entry Number: 7453 |
| 11/19/2002 | 7484 | ORDER the motion is granted. Lexington Warren LLC has 21 days from the date hereof to file its legal memoranda in support of its motion. Debtor has 21 days from the filing of Lexington Warren LLC's Memoranda to file its legal memoranda in oppositionof the motion. The Court shall rule on the motion at Debtors' January omnibus hearing.  RE: Item# 7260 [DR] Original NIBS Entry Number: 7454 |
| 11/25/2002 | 7485 | DECLARATION of Janet G Kelley in support of Debtors' motion for authority to use estate funds to procure new directors' and officers' liability insurance polices.  [DR] Original NIBS Entry Number: 7455 |
| 11/25/2002 | 7486 | NOTICE of Filing in re motion of J.M. Blanco for the allowance and payment of claims and for enlargement of time as to filing proofs of claim.  [DR] Original NIBS Entry Number: 7456 |
| 11/25/2002 | 7487 | AFFIDAVIT of ordinary course professional by Michael E Harman  [DR] Original NIBS Entry Number: 7457 |
| 11/25/2002 | 7488 | AFFIDAVIT of ordinary course professional by Robert L Roth  [DR] Original NIBS Entry Number: 7458 |
| 11/25/2002 | 7489 | AFFIDAVIT of ordinary course professional by John Havas  [DR] Original NIBS Entry Number: 7459 |
| 11/25/2002 | 7490 | ADVERSARY PROCEEDING FILED NO. 02A01819 - Complaint to obtain a declaratory judgment relating to any of the foregoing causes of action.  [DR] Original NIBS Entry Number: 7460 |
| 11/19/2002 | 7491 | ORDER Authorizing Debtors to enter into master sublease with Precision Properties LLC.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7251 [DR] Original NIBS Entry Number: 7461 |
| 11/26/2002 | 7492 | ASSIGNMENT of Claim of The Four M Meshekoff Family Limited |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Partnership to Unum Life Insurance Company of America for $13,572.35  [DR] Original NIBS Entry Number: 7462 |
| 11/27/2002 | 7493 | ASSIGNMENT of Claim of Longacre Master Fund Ltd to Goldman Sachs Credit Partners L.P. for $862,246.26  [DR] Original NIBS Entry Number: 7463 |
| 11/27/2002 | 7494 | [NO ORDER REQUIRED] Certification of no objections regarding docket item no. 7142 by AP Services LLC  [DR] Original NIBS Entry Number: 7464 |
| 11/27/2002 | 7495 | PROOF of Service   RE: Item# 7494 [DR] Original NIBS Entry Number: 7465 |
| 11/27/2002 | 7496 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7466 |
| 11/27/2002 | 7497 | OBJECTION to Mechanics' Lien Claims of Murphy Company by Debtors [DR] Original NIBS Entry Number: 7467 |
| 11/27/2002 | 7498 | NOTICE of rejection of leases as to store #9827  [DR] Original NIBS Entry Number: 7468 |
| 11/27/2002 | 7499 | NOTICE of Filing  [DR] Original NIBS Entry Number: 7469 |
| 11/27/2002 | 7500 | SUPPLEMENTAL [Second] disclosure of Jones, Day, Reavis & Pogue with respect to application of the Official Financial Institutions' Committee to retain and employ Jones, Day, Reavis & Pogue as its counsel.  [DR] Original NIBS Entry Number: 7470 |
| 11/27/2002 | 7501 | SUPPLEMENTAL [Second] affidavit of Paul e Harner  RE: Item# 7500 [DR] Original NIBS Entry Number: 7471 |
| 12/02/2002 | 7502 | NOTICE of Filing  [DR] Original NIBS Entry Number: 7472 |
| 12/02/2002 | 7503 | MOTION to allow the late filing of a proof of claim by Donald J Risalek  [Disposed] [DR] Original NIBS Entry Number: 7473 |
| 12/02/2002 | 7504 | NOTICE of Filing  [DR] Original NIBS Entry Number: 7474 |
| 12/02/2002 | 7505 | OBJECTION by Debtor  RE: Item# 7351 [DR] Original NIBS Entry Number: 7475 |
| 12/02/2002 | 7506 | APPENDIX to Debtors' objection  RE: Item# 7505 [DR] Original NIBS Entry Number: 7476 |
| 12/02/2002 | 7507 | APPLICATION for an order for approval of the notice of motion and motion to vacate and set aside the automatic stay by Michael Chiu [Disposed] [DR] Original NIBS Entry Number: 7477 |
| 12/02/2002 | 7508 | PROPOSED agenda for hearing scheduled for 12/4/02.  [DR] Original NIBS Entry Number: 7478 |
| 12/02/2002 | 7509 | PROPOSED agenda for hearing scheduled for 12/4/02  [DR] Original NIBS Entry Number: 7479 |
| 12/02/2002 | 7510 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7480 |
| 12/02/2002 | 7511 | MOTION for Entry of an protective order with respect to rule 2004 discovery by Debtors.  hearing on 12/05/2002 at  2:00 p.m.[Disposed] [DR] Original NIBS Entry Number: 7481 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/02/2002 | 7512 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7482 |
| 12/02/2002 | 7513 | NOTICE of Appeal by Wilhemina Simmons [paid #03003833]  RE: Item# 7482 [DR] Original NIBS Entry Number: 7483 |
| 12/02/2002 | 7514 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7484 |
| 12/02/2002 | 7515 | STATEMENT of election tohave appeal heard by U.S. District Court. RE: Item# 7513 [DR] Original NIBS Entry Number: 7485 |
| 12/03/2002 | 7516 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 7513 [DR] Original NIBS Entry Number: 7486 |
| 12/03/2002 | 7517 | OBJECTION [Limited] by Fleet National Bank  RE: Item# 6884 [DR] Original NIBS Entry Number: 7487 |
| 12/03/2002 | 7518 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7488 |
| 12/03/2002 | 7519 | SUPPLEMENTAL [Fourth] bankruptcy rule 2019[a] verified statement of Vedder, Price, Kaufman & Kammholz.  [DR] Original NIBS Entry Number: 7489 |
| 12/03/2002 | 7520 | AFFIDAVIT of ordinary course professional by Thomas K Bick  [DR] Original NIBS Entry Number: 7490 |
| 12/03/2002 | 7521 | SUPPLEMENTAL affidavit of ordinary course professional by Britain H Bryant  [DR] Original NIBS Entry Number: 7491 |
| 12/03/2002 | 7522 | AFFIDAVIT of Jerry A Lascoe  [DR] Original NIBS Entry Number: 7492 |
| 12/04/2002 | 7523 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7493 |
| 12/04/2002 | 7524 | MOTION for Leave to file appearance instanter and motion for an order excusing late filing of proof of claim by Jackie Brower hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7494 |
| 12/04/2002 | 7525 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7495 |
| 12/04/2002 | 7526 | MOTION for Leave to file late proof of claim or, alterntively, to extend bar date to file proof of claim pursuant to bankruptcy rule 3003[c] for leave to participate in claims resolution procedure and for relief to limit notice by William West.  hearing on 01/28/2003 at11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7496 |
| 12/04/2002 | 7527 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7497 |
| 12/04/2002 | 7528 | REPLY to Debtors' omnibus objection to motions by personal injury claimants for leave to file late proofs of claim by Joseph and Noreen Waleski, Virginia Kensinger and Richard Kensinger and Trevor Perry, a minor, by his parents and natural guardians,Jon R. Perry and Joni Perry.  [DR] Original NIBS Entry Number: 7498 |
| 12/04/2002 | 7529 | AFFIDAVIT of Paul J Giuffre  [DR] Original NIBS Entry Number: 7499 |
| 12/04/2002 | 7530 | NOTICE of Hearing [Evidentiary] on sale of certain real property hearing on 12/11/2002 at  1:30 a.m. [DR] Original NIBS Entry Number: 7500 |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                   Run Date: 01/04/2008
                                                                    Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|

| 12/04/2002 | 7531 | APPEARANCE of Michael M Eidelman Esq for WRI/Chino Hills, LLC [DR] Original NIBS Entry Number: 7501 |
| 12/04/2002 | 7532 | CERTIFICATE of Service   RE: Item# 7388 [DR] Original NIBS Entry Number: 7502 |
| 09/24/2002 | 7533 | RECEIPT No. 02021603 [$75 Motion Fee]  RE: Item# 6502 [AC] Original NIBS Entry Number: 7503 |
| 10/10/2002 | 7534 | RECEIPT No. 03000703 [$75 Motion Fee]  RE: Item# 6741 [AC] Original NIBS Entry Number: 7504 |
| 12/05/2002 | 7535 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7505 |
| 12/05/2002 | 7536 | MOTION In Regards to Automatic Stay as to property of Debtor, Big Beaver Development Corporation, filed by Allied Capital Corporation, as servicer and special servicer for Lasalle National Bank, indenture Trustee and custodian for holders of Allied Capital Commerical Trust 1998-1 by AlliedCapital Corporation [Relief - paid #03004034]  hearing on 01/29/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7506 |
| 12/05/2002 | 7537 | MEMORANDUM in support  RE: Item# 7536 [DR] Original NIBS Entry Number: 7507 |
| 12/04/2002 | 7538 | ASSIGNMENT of Claim of Spalding Sports Worldwide Inc to Appaloosa Management LP  [DR] Original NIBS Entry Number: 7508 |
| 12/05/2002 | 7539 | OBJECTION by The State of Michigan, Department of Treasury.  RE: Item# 7342 [DR] Original NIBS Entry Number: 7509 |
| 12/05/2002 | 7540 | PROOF of Service   RE: Item# 7539 [DR] Original NIBS Entry Number: 7510 |
| 12/05/2002 | 7541 | SUPPLEMENTAL certificate of service  RE: Item# 7530 [DR] Original NIBS Entry Number: 7511 |
| 12/05/2002 | 7542 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7512 |
| 12/05/2002 | 7543 | PROPOSED Findings of Fact and Conclusions of Law by Debtors  RE: Item# 5707 [DR] Original NIBS Entry Number: 7513 |
| 12/05/2002 | 7544 | SERVICE List   RE: Item# 7543 [DR] Original NIBS Entry Number: 7514 |
| 12/05/2002 | 7545 | ASSIGNMENT of Claim of Shinn Fu of America Inc to Contrarian Capital Trade Claims LP for $594,116.85  [DR] Original NIBS Entry Number: 7515 |
| 12/05/2002 | 7546 | PROPOSED Findings of Fact and Conclusions of Law by Ramco-Gershenson, Inc.  [DR] Original NIBS Entry Number: 7516 |
| 12/05/2002 | 7547 | RESPONSE to Debtors' request to waive ten-day provided by Federal Rule of Bankruptcy Procedure 6006[d] by Ramco-Gershenson, Inc. [DR] Original NIBS Entry Number: 7517 |
| 12/05/2002 | 7548 | MOTION to permit late filing by Peta-Gaye Murdock  [Disposed] [DR] Original NIBS Entry Number: 7518 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:38
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/05/2002 | 7549 | ORDER GRANTED<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7511 [DR] Original NIBS Entry Number: 7519 |
| 12/06/2002 | 7550 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7520 |
| 12/06/2002 | 7551 | REPLY in support of motion for relief from judgment on behalf of Ramco-Gershenson Inc.  [DR] Original NIBS Entry Number: 7521 |
| 12/06/2002 | 7552 | APPENDIX to reply in support of motion  RE: Item# 7551 [DR] Original NIBS Entry Number: 7522 |
| 12/06/2002 | 7553 | AFFIDAVIT of Edward A Eickhoff  [DR] Original NIBS Entry Number: 7523 |
| 12/06/2002 | 7554 | AFFIDAVIT of ordinary course professional by Stephen C Fitch  [DR] Original NIBS Entry Number: 7524 |
| 12/06/2002 | 7555 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7525 |
| 12/06/2002 | 7556 | REPORT by AP Services, LLC of compensation earned and expenses incurred for the period of 10/1/02 through 10/31/02.  [DR] Original NIBS Entry Number: 7526 |
| 12/06/2002 | 7557 | PROOF of Service   RE: Item# 7556 [DR] Original NIBS Entry Number: 7527 |
| 12/09/2002 | 7558 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7528 |
| 12/09/2002 | 7559 | STIPULATION and proposed order continuing evidentiary hearing and extending time for discovery between JDA Software Inc and Kmart Corporation.  [DR] Original NIBS Entry Number: 7529 |
| 12/09/2002 | 7560 | PROPOSED agenda for hearing scheduled for 12/11/02.  [DR] Original NIBS Entry Number: 7530 |
| 12/09/2002 | 7561 | APPEARANCE of Victoria A Birov for Kmart Corporation.  [DR] Original NIBS Entry Number: 7531 |
| 12/09/2002 | 7562 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7532 |
| 12/09/2002 | 7563 | RESPONSE to Debtor's objection to mechanics' lien claim by FSA LLC.  [DR] Original NIBS Entry Number: 7533 |
| 12/09/2002 | 7564 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7534 |
| 12/09/2002 | 7565 | DESIGNATION of Items to be included in the Record by Wilhemina Simmons  RE: Item# 7513 [DR] Original NIBS Entry Number: 7535 |
| 12/09/2002 | 7566 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7536 |
| 12/09/2002 | 7567 | STATEMENT of Issues by Wilhemina Simmons  RE: Item# 7513 [DR] Original NIBS Entry Number: 7537 |
| 12/10/2002 | 7568 | ORDER In Regards to Automatic Stay - [Agreed Order] - modified as to certain litigation styled: Sandra and Phillip Eslinger, Co-Personal Representives of the Estate of Ryan Tait Eslinger, Deceased v, Kmart Corporation, pending in the United States District Court of Utah under case no. 2:97-CV-00981 ST.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7106 [DR] Original NIBS Entry Number: 7538 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 12/10/2002 | 7569 | ORDER Hearing set for oral argument  hearing on 01/28/2003 at 10:00 a.m.<BR>REPLY of Trevor Perry to Debtor's omnibus objection. due by 12/03/2002 RE: Item# 7211 [DR] Original NIBS Entry Number: 7539 |
| 12/10/2002 | 7570 | ORDER Hearing continued and set for oral argument  hearing on 01/28/2003 at 10:00 a.m.<BR>REPLY of Virginia and Richard Kensinger to Debtors' Omnibus Objection  due by 12/03/2002 RE: Item# 7209 [DR] Original NIBS Entry Number: 7540 |
| 12/10/2002 | 7571 | AGREED ORDER of resolution of personal injury claim of Annie and Walter Clark [Claim No. 22141]- the claimaints shallhave an allowed, general pre-petition unsecured non-priority claim in the amount of $82,000.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 7541 |
| 12/10/2002 | 7572 | AGREED ORDER of resolution of personal injury claim of James Covington [claim nos. 21222, 27110]- the claimant shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $100,000.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 7542 |
| 12/10/2002 | 7573 | AGREED ORDER of resolution of personal injury claim of Debra West [Claim No. 016323]- the claimant shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $75,000.00<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 7543 |
| 12/10/2002 | 7574 | AGREED ORDER of resolution of personal injur claim of Joyce Myers [Claim No. 360]-the claimant shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $57,420.00<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 7544 |
| 12/10/2002 | 7575 | ORDER Hearing is continued and set for ruling  hearing on 01/28/2003 at 10:00 a.m. RE: Item# 7205 [DR] Original NIBS Entry Number: 7545 |
| 12/10/2002 | 7576 | ORDER Hearing is continued and set for ruling  hearing on 01/28/2003 at 10:00 a.m. RE: Item# 7222 [DR] Original NIBS Entry Number: 7546 |
| 12/10/2002 | 7577 | ORDER Hearing continued and set for oral argument  hearing on 01/28/2003 at 10:00 a.m.<BR>REPLY of Joseph and Noreen Ruanne Waleski to Debtors' omnibus objection to the motion  due by 12/03/2002 RE: Item# 7207 [DR] Original NIBS Entry Number: 7547 |
| 12/10/2002 | 7578 | NOTICE   [DR] Original NIBS Entry Number: 7548 |
| 12/10/2002 | 7579 | REPLY to State of Michigan's objection to Kmart's motion for order approving the sale of certain real property located in Troy [Sheffield], Michigan and known as Kmart No. 8467 and approving exemption of the sale from stamp or similar taxes pursuant to 11 uscsection 1146[c] by Debtors.  [DR] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

7549

| 12/05/2002 | 7580 | FACSIMILE transmittal page by Vinson & Elkins  [DR] Original NIBS Entry Number: 7550 |
|---|---|---|
| 12/06/2002 | 7581 | AGREED ORDER pursuant to 11 usc section 363 and bankruptcy rule 6004 authorizing Debtors to enter into master sublease with Precision Properties, LLC.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7251 [DR] Original NIBS Entry Number: 7551 |
| 12/10/2002 | 7582 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 10/29/02 - by stipulation of the parties this action dismissed with prejudice.  RE: Item# 6372 [DR] Original NIBS Entry Number: 7552 |
| 12/11/2002 | 7583 | CHANGE of Address of Rosanne Thomas Matzat, Esq of Hahn & Hessen LLP to 488 Madison Avenue, New York, NY 10022 counsel for The Bank of New York.  [DR] Original NIBS Entry Number: 7553 |
| 12/11/2002 | 7584 | AFFIDAVIT   RE: Item# 7583 [DR] Original NIBS Entry Number: 7554 |
| 12/10/2002 | 7585 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7555 |
| 12/10/2002 | 7586 | MOTION for Leave to file a supplemental brief in support of motion for determination that claim cannot be barred, due to lack of notice of bar date, or, in the alternative, for enlargement of time to permit filing of proof of claim pursuant to bankruptcyrule 9006[b] byWhitehead Mann, Inc.  [DR] Original NIBS Entry Number: 7556 |
| 12/10/2002 | 7587 | SUPPLEMENTAL Brief in support of Motion for determination that claim cannot be barred, due to lack of notice of bar date, or, in the alternative, for enlargement of time to permit filing of proof of claim pursuant to bankruptcy rule 9006]b] by Whitehead Mann, Inc.  RE: Item# 7586 [DR] Original NIBS Entry Number: 7557 |
| 12/10/2002 | 7588 | ASSIGNMENT of Claim of Rancho San Marcos Properties LLC to LaSalle Bank National Association for $1,220,166.40  [DR] Original NIBS Entry Number: 7558 |
| 12/10/2002 | 7589 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7559 |
| 12/10/2002 | 7590 | ASSIGNMENT of Claim of KRC Pulaski, 841, Inc. to LaSalle National Bank Association for $7,703,964.08  [DR] Original NIBS Entry Number: 7560 |
| 12/11/2002 | 7591 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7561 |
| 12/11/2002 | 7592 | REPORT [Second] with respect to [I] the second interim fee applications and [II] the budgets for the revised third interim fee application period by The Kmart Corporation Joint Fee Review Committee.  [DR] Original NIBS Entry Number: 7562 |
| 12/11/2002 | 7593 | NOTICE   [DR] Original NIBS Entry Number: 7563 |
| 12/11/2002 | 7594 | APPLICATION for an order [I] authorizing employment and retention of Standard & Poor's Corporate value consulting as valuation |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

| | | | |
|---|---|---|---|
| Case No: 02-02474 | | | Run Date:01/04/2008 |
| Filing Date | No. | Entry | Run Time:13:32:38 |

consultant pursuant to 11 usc sections 327[A] and 328[A] and
fed.r.bankr.p.2014[A], and [II] authorizing a hearing on
thisapplication off-omnibus "for cause" by Debtors.  hearing on
12/18/2002 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry
Number: 7564

12/11/2002   7595   AFFIDAVIT and statement of Steven J Shanker  RE: Item# 7594 [DR]
Original NIBS Entry Number: 7565

12/11/2002   7596   NOTICE of Motion   [DR] Original NIBS Entry Number: 7566

12/11/2002   7597   MOTION for an order [A] establishing supplemental bar date for
certain personal injury and related creditors and [B] authourizing
a hearing on this motion off-omnibus "for cause" by Debtors.
hearing on 12/18/2002 at 10:00 a.m. [DR] Original NIBS Entry
Number:7567

12/11/2002   7598   ORDER in furtherance of designation rights order, pursuant to 11
usc section 365 and fed.r.bankr.p.6006, authorizing assumption and
assignment of lease for store no. 9569 [Conyer, Georgia] to
Burlington Coat Factory Warehouse of Conyers, Inc.<BR>SEE DRAFT
ORDER FOR FURTHER PARTICULARS   RE: Item# 5707 [DR] Original NIBS
Entry Number: 7568

12/11/2002   7599   STIPULATION AND ORDER [Agreed] between Laurel Lakes, LLC and the
Debtors for the payment of certain charges relating to rejected
store #3799 located in Laurel Lakes, Maryland for
$17,000.00.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item#
6226 [DR] Original NIBS Entry Number: 7569

11/19/2002   7600   ORDER DENIED for the reasons stated on the record  RE: Item# 7351
[DR] Original NIBS Entry Number: 7570

12/12/2002   7601   APPLICATON for Leave to Appear Pro Hac Vice by Thomas C O'Brien
[paid]  [Disposed] [DR] Original NIBS Entry Number: 7571

12/12/2002   7602   NOTICE of Exhibit to Applications of Debtors' for an order
authorizing employemnt and retention of Standard & Poor's
Corporate Value Consulting as Valuation Consultant and authorizing
a hearing on the application.   [DR] Original NIBS Entry Number:
7572

12/12/2002   7603   SUPPLEMENTAL affidavit of ordinary course professional by Keith A
Gauer  [DR] Original NIBS Entry Number: 7573

12/12/2002   7604   CERTIFICATE of Service   RE: Item# 7603 [DR] Original NIBS Entry
Number: 7574

12/12/2002   7605   ORDER on Court's own motion to correct transcript of the oral
ruling on the motions of San Diego Mart, Moulton Properties, Inc
and WIENM Properties with respect to percentage rent obligations
as follows: [i] the petition date referenced in the rulingat page
39. line 8 is changed to 1/22/02; [ii] the word "realistic" at
page 44, line 23 is changed to "requisite"; [iii] the word
"presented" at page 54, line 7 is deleted; [iv] the word "was" is

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|

inserted between the words "appropriate" and "because" at page 56,line 17; and [v] the word "as" at page 56, line 24 is deleted. [DR] Original NIBS Entry Number: 7575

12/12/2002   7606   CERTIFICATE of Service   RE: Item# 7605 [DR] Original NIBS Entry Number: 7576

12/13/2002   7607   NOTICE of Motion and Motion to lift stay for claimaints Kathleen & Javier Montenegro [fee deficient]  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7577

12/13/2002   7608   CHANGE of Address for Keaton & Associates PC attorney for H.J. Heinz Company to 1278 W Northwest Hwy., Suite 903, Palatine, Illinois 60067  [DR] Original NIBS Entry Number: 7578

12/13/2002   7609   NOTICE of Motion   [DR] Original NIBS Entry Number: 7579

12/13/2002   7610   MOTION In Regards to Automatic Stay by Toni Seabrian [Relief - paid #03004568]  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7580

12/13/2002   7611   APPEARANCE of David M Neff for Cleveland Avenue Associates  [DR] Original NIBS Entry Number: 7581

12/13/2002   7612   MEMORANDUM of Furr's Restaurant Group Inc in support of objections to motions of Kmart Corporation to assume and assign certain leases and subleases to Lynx Associates L.P. and Aztex Associates L.P.  [DR] Original NIBS Entry Number: 7582

12/13/2002   7613   NOTICE of Filing   [DR] Original NIBS Entry Number: 7583

12/13/2002   7614   MEMORANDUM in support of emergency motion on behalf of Ramco-Gersheson, Inc., for stay pursuant to federal rule of bankruptcy procedure 8005 pending appeal of [1] the order granting summary judgment and denying motion to modify the automatic stay; and [2]approvingassumption and assignment of lease for store no. 9569 [Conyers, Georgia] to Burlington Coat Factory Warehouse of Conyers, Inc.  [DR] Original NIBS Entry Number: 7584

12/13/2002   7615   NOTICE of Filing   [DR] Original NIBS Entry Number: 7585

12/13/2002   7616   MOTION [Emergency] for stay pursuant to federal rule of bankruptcy procedure 8005 pending appeal of [1] the order granting summary judgment and denying motion to modify the automatic stay; and [2] approving assumption and assignment of lease for store no.9569[Conyers, Georgia] to Burlington Coat Factory Warehouse of Conyers, Inc. by Ramco-Gershenson, Inc.  hearing on 12/19/2002 at 3:30 p.m.[Disposed] [DR] Original NIBS Entry Number: 7586

12/13/2002   7617   NOTICE of Filing   [DR] Original NIBS Entry Number: 7587

12/13/2002   7618   BRIEF [post-hearing] regarding motion to assume and assign Furr's subleases pursuant to 11 usc section 365 and bankruptcy rule 6006 by Debtors  [DR] Original NIBS Entry Number: 7588

12/13/2002   7619   NOTICE of Filing   [DR] Original NIBS Entry Number: 7589

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:38
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/13/2002 | 7620 | MEMORANDUM of law in support of the motion pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Lynx Associates, L.P. and Aztez Associates L.P. [Collectively "Assignees"] by Debtors.  [DR] Original NIBS Entry Number: 7590 |
| 12/13/2002 | 7621 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7591 |
| 12/13/2002 | 7622 | STIPULATED facts by Bank One Trust Company N.A.  [DR] Original NIBS Entry Number: 7592 |
| 12/13/2002 | 7623 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 12/10/02 - the Bankruptcy Judge's order of 9/10/02 is affirmed. RE: Item# 6437 [DR] Original NIBS Entry Number: 7593 |
| 12/13/2002 | 7624 | ASSIGNMENT of Claim of Natural Plants Inc to Layser's Flowers Inc for $191,540.90  [DR] Original NIBS Entry Number: 7594 |
| 12/16/2002 | 7625 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7595 |
| 12/16/2002 | 7626 | REPLY to Furr's Restaurant Group, Inc's memorandum of law in support of its objections to assumption and assignment of certain leases and subleases by Lynx Associates, L.P. and Aztez Associates L.P.  [DR] Original NIBS Entry Number: 7596 |
| 12/16/2002 | 7627 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7597 |
| 12/16/2002 | 7628 | REPLY to pleadings filed by Kmart Corporations, Lynx Associates, L.P. and Aztez Associates, L.P. regarding motions of Kmart Corporation to assume and assign certain leases and subleases to Lynx Associates L.P. and Aztez Associates, L.P. by Furr's Restaurant Group Group Inc.  [DR] Original NIBS Entry Number: 7598 |
| 12/16/2002 | 7629 | AGREED ORDER amended scheduling order establishing procedures for hearing with respect to the contested motion for order pursuant to 11 usc section 365 authorizing rejection of equipment lease agreements with Varilease Technology Group Inc - all discoverywill be completed by 2/24/03. The parties shall complete and file a joint final pre-hearing order on or before 3/21/03. A pre-hearing status will be held on 3/25/03 at 10:00 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 7599 |
| 12/16/2002 | 7630 | ASSIGNMENT of Claim of Huffy Sporting Good Division to Amroc Investments LLC for $3,871,651.01  [DR] Original NIBS Entry Number: 7600 |
| 12/16/2002 | 7631 | ASSIGNMENT of Claim Westpoint Stevens Inc Amroc Investments LLC for for $6,372,172.22  [DR] Original NIBS Entry Number: 7601 |
| 12/16/2002 | 7632 | ASSIGNMENT of Claim of Liebhardt Mills Inc to Amroc Investment LLC for $874,304.02  [DR] Original NIBS Entry Number: 7602 |
| 12/16/2002 | 7633 | ASSIGNMENT of Claim of Baker and Baker Real Estate Developers LCC to Jefferson-Pilot Investment Inc for $56,349.88  [DR] Original NIBS Entry Number: 7603 |
| 12/16/2002 | 7634 | ORDER Authorizing and approving the sale of certain real property |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:38
| Filing Date | No. | Entry |
|---|---|---|

located in Troy [Sheffield], Michigan and known as Kmart No. 8467 and authorizing and approving Debtors to assume and assign certain unexpired real property leases and certain executory contracts.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7342 [DR] Original NIBS Entry Number: 7604

12/17/2002   7635   NOTICE of Filing   [DR] Original NIBS Entry Number: 7605

12/17/2002   7636   MEMORANDUM of law in support of motion to amend or alter judgment on second application by Lexington Warren LLC  [DR] Original NIBS Entry Number: 7606

12/17/2002   7637   AFFIDAVIT of ordinary course professional by Steve Umin  [DR] Original NIBS Entry Number: 7607

12/17/2002   7638   QUESTIONNAIRE for personal injury claimants as to Danita Rogers. [DR] Original NIBS Entry Number: 7608

12/17/2002   7639   NOTICE of Motion   [DR] Original NIBS Entry Number: 7609

12/17/2002   7640   OPPOSITION to emergency motion on behalf of Ramco-Gershenson Inc for stay pursuant to fed.r.bankr.p.8005 pending appeal of [1] the order granting summary judgment and denying motion to modify the automatic stay; and [2] approving assumption and assignment of lease for store no. 9569 [Conyers, Georgia] to Burlington Coat Factory Warehouse of Conyers, Inc.  [DR] Original NIBS Entry Number: 7610

12/17/2002   7641   NOTICE of withdrawal of transfer of claim from Custom Floor Covering to Argo Partners in the amount of $19,389.83  [DR] Original NIBS Entry Number: 7611

12/17/2002   7642   CHANGE of Address of Sperry, Shapiro & Kashi PA to 1776 N Pine Island Road; Suite 324; Plantation, Florida 33322.  [DR] Original NIBS Entry Number: 7612

12/17/2002   7643   SETTLEMENT Brouchure as to Hollie Morrow vs K-Mart Corporation. [DR] Original NIBS Entry Number: 7613

12/18/2002   7644   NOTICE of Filing   [DR] Original NIBS Entry Number: 7614

12/18/2002   7645   DESIGNATION of Items to be included in the Record [Counter-Designation] by Debtors.  RE: Item# 7513 [DR] Original NIBS Entry Number: 7615

12/18/2002   7646   SERVICE List   RE: Item# 7645 [DR] Original NIBS Entry Number: 7616

12/18/2002   7647   PROPOSED agenda for hearing scheduled for 12/19/02 [DR] Original NIBS Entry Number: 7617

12/18/2002   7648   ASSIGNMENT of Claim of Rosenthal & Rosenthal Inc to Pyramid Accessories Inc for $54,873.00  [DR] Original NIBS Entry Number: 7618

12/18/2002   7649   ASSIGNMENT of Claim of Rosenthal & Rosenthal Inc to Pyramid Accessories Inc for $1,311,39.75  [DR] Original NIBS Entry Number:

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 7619 |
| 12/19/2002 | 7650 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7620 |
| 12/19/2002 | 7651 | MOTION for Leave to file proof of claim by Willie Mae Terry hearing on 01/29/2003[Disposed] [DR] Original NIBS Entry Number: 7621 |
| 12/18/2002 | 7652 | ASSIGNMENT of Claim of DeLonghi America Inc to Appaloosa Management LP  [DR] Original NIBS Entry Number: 7622 |
| 12/19/2002 | 7653 | NOTICE of substitution of counsel for Shanri Holding Corp to David M Neff, Esq, Deborah M Gutfeld Esq, Piper Rudnick; 203 N Lasalle Street, Suite 1800. Chicago, IL 60601  [DR] Original NIBS Entry Number: 7623 |
| 12/20/2002 | 7654 | NOTICE   [DR] Original NIBS Entry Number: 7624 |
| 12/20/2002 | 7655 | OBJECTION to Claim [First Omnibus] under 11 usc sections 102[1], 105[A], and 502[B] and fed.r.bankr.p.3007 by Debtors.  hearing on 01/28/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 7625 |
| 12/20/2002 | 7656 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7626 |
| 12/20/2002 | 7657 | APPEARANCE of Sara E Cook for Hartz Mountain Corporation  [DR] Original NIBS Entry Number: 7627 |
| 12/20/2002 | 7658 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7628 |
| 12/20/2002 | 7659 | SERVICE List  [DR] Original NIBS Entry Number: 7629 |
| 12/20/2002 | 7660 | MOTION for Leave to file late proof of claim or, alternatively, to extend bar date to file proof of claim pursuant to Bankruptcy Rule 3003[c] for leave to participate in claims resolution procedure and for relief to limit notice by Monica Lennen  hearingon 01/28/2002 at11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7630 |
| 12/23/2002 | 7661 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7631 |
| 12/23/2002 | 7662 | NOTICE of Appeal by Ramco-Gershenson, Inc in re items #7210, 7568 & 7570 [paid #3005031]  [Disposed] [DR] Original NIBS Entry Number: 7632 |
| 12/23/2002 | 7663 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 7662 [DR] Original NIBS Entry Number: 7633 |
| 12/23/2002 | 7664 | MOTION to withdraw by Leslie F Hecker, counsel for Darlene Ashcraft.  [DR] Original NIBS Entry Number: 7634 |
| 12/23/2002 | 7665 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7635 |
| 12/23/2002 | 7666 | MONTHLY operating report for the period 10/31/02 to 11/27/02  [DR] Original NIBS Entry Number: 7636 |
| 12/23/2002 | 7667 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7637 |
| 12/23/2002 | 7668 | MONTHLY operating report for the period 9/26/02 to 10/30/02 and impact of restatement on prior monthly operating reports.  [DR] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474                                                          Run Date:01/04/2008

Filing Date      No.        Entry                                          Run Time:13:32:38

---

|  |  |  |
|---|---|---|
|  |  | Original NIBS Entry Number: 7638 |
| 12/26/2002 | 7669 | ASSIGNMENT of Claim of Redtagbiz Inc to Contrarian Capital Trade Claims LP for $2,980,440.53  [DR] Original NIBS Entry Number: 7639 |
| 12/27/2002 | 7670 | ORDER establishing supplemental bar date for certain personal injury and related creditors on 1/22/03 and authorizing a hearing on this motion for off-omniubs "for cause".<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 7640 |
| 12/27/2002 | 7671 | ORDER Authorizing the Debtors to employ and retain CVC to perform the asset valuation services set forth in the Application and the Engagement Letter.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 7594 [DR] Original NIBS Entry Number: 7641 |
| 12/27/2002 | 7672 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7642 |
| 12/27/2002 | 7673 | MOTION for order specially scheduling hearing on relief from stay motion and establishing special notice and objection procedures and deadlines with respect thereto by Sierra Vista Associates LLC. hearing on 12/31/2002 at 10:00 a.m. [DR] Original NIBS Entry Number: 7643 |
| 12/31/2002 | 7674 | HEARING Continued   hearing on 01/28/2003 at 10:00 a.m. RE: Item# 7673 [MI] Original NIBS Entry Number: 7643A |
| 12/30/2002 | 7675 | NOTICE   [DR] Original NIBS Entry Number: 7644 |
| 12/30/2002 | 7676 | MOTION In Regards to Automatic Stay or for adequate protection and for payment of post-petition lease obligations by Branch Banking and Trust Company, William L Geary, Annabelle G Cooper and James E Spencer, Trustees of Wehrle B Geary Private Estate. [Relief - fee deficient]  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7645 |
| 12/30/2002 | 7677 | STATEMENT [Amended Verified] of Bell, Boyd & Lloyd LLC pursuant to fed.r.bankr.p.2019.  [DR] Original NIBS Entry Number: 7646 |
| 12/30/2002 | 7678 | NOTICE of Filing questionnaire for personal injury claimant by Sally M Nielsen.  [DR] Original NIBS Entry Number: 7647 |
| 12/30/2002 | 7679 | OBJECTION to Debtors first omnibus objections to claims under 11 usc #102[1], 105[a], and 502[b] and fed.r.bankr.p.3007 by Margaret Kochan.  [DR] Original NIBS Entry Number: 7648 |
| 12/30/2002 | 7680 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7649 |
| 12/30/2002 | 7681 | MOTION to enlarge time to file of claim and accept previously filed proof of claim by Michelle Vinokurow  hearing on 01/28/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7650 |
| 12/30/2002 | 7682 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7651 |
| 12/30/2002 | 7683 | MOTION to Withdraw previously filed motion to allow the late filing of a proof of claim for personal injury by Donald J Risalek [DR] Original NIBS Entry Number: 7652 |
| 12/31/2002 | 7684 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7653 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

| Filing Date | No. | Entry |  Run Time:13:32:38 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 12/31/2002 | 7685 | MOTION to Withdraw claim by Kevin L Cobb  [Disposed] [DR] Original NIBS Entry Number: 7654 |
| 12/31/2002 | 7686 | APPEARANCE of Murray J Kessler for Mary Kimball  [DR] Original NIBS Entry Number: 7655 |
| 12/31/2002 | 7687 | RESPONSE to first omnibus objection by Charles Gardner  [DR] Original NIBS Entry Number: 7656 |
| 12/30/2002 | 7688 | AGREED ORDER resolving Easley Combined utilities request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  [DR] Original NIBS Entry Number: 7657 |
| 12/30/2002 | 7689 | ORDER Authorizing Official Financial Institutions' Committee to expand the scope of employment of FTI P&M and its affiliate FTI Forensics as its advisor in stewardship review matters retroactive to 6/13/02.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  [DR] Original NIBS Entry Number: 7658 |
| 12/30/2002 | 7690 | ORDER the final fee applications is approved on an interim basis. EYCF's fees and expenses in the aggregate amount of $1,222,940 as sought in the final fee application are hereby approved and allowed on an interim basis. The debtors are authorized and directedto pay EYCF all amounts of the requested fees that remain and owed to EYCE, pending final hearing.  RE: Item# 5632 [DR] Original NIBS Entry Number: 7659 |
| 01/02/2003 | 7691 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 12/23/02 - Agreement and voluntary dismissal of appeal is granted. Appellants and Appellee have reached an agreement regarding the above captioned appeal the the appeal is dismissed. Any pending motions are denied as moot. Any pending dates are stricken.RE: Item# 6367 [DR] Original NIBS Entry Number: 7660 |
| 01/02/2003 | 7692 | AFFIDAVIT by Trumbull Services LLC, regarding service Debtors' first omnibus objection to claims.  [DR] Original NIBS Entry Number: 7661 |
| 12/31/2002 | 7693 | ORDER that the Applications of the Professionals identified on the attached Exhibit A are granted, and the above-captioned Debtors and Debtors-in-Possession are ordered to pay to the respective Professionals 90% of the fees and 100% of the expenses set forth on Exhibit A, to the extent not previously paid, within five business days from the entry of this order, with the remaining 10% of the fees to be paid only upon further order of this Court. [DR] Original NIBS Entry Number: 7662 |
| 01/02/2003 | 7694 | CHANGE of Address for Marcos A Gonzalez PA, counsel for Ted Little to 1099 Ponce de Leon Blvd, Coral Gables, Florida 33134  [DR] Original NIBS Entry Number: 7663 |
| 01/02/2003 | 7695 | NOTICE of Filing  [DR] Original NIBS Entry Number: 7664 |
| 01/02/2003 | 7696 | RESPONSE to first omnibus objections to claims under 11 usc sections 102[1], 105[a] and 502[b] and fed.r.bankr.p.3007 by |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008

                                                     Run Time: 13:32:38
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Greenways LP. [DR] Original NIBS Entry Number: 7665 |
| 01/02/2003 | 7697 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7666 |
| 01/02/2003 | 7698 | RESPONSE to Debtors' notice of dispute and stay enforcement of mechanic's lien of RHC/Spacemaster Corporation and Goer Manufacturing Inc. [DR] Original NIBS Entry Number: 7667 |
| 01/02/2003 | 7699 | AFFIDAVIT by Trumbull Services LLC regarding service of order [i] establishing supplemental bar date for certain personal injury and related creditors and [ii] authorizing a hearing on this motion off-omnibus "for cause" and the proof of claim form. [DR] OriginalNIBS Entry Number: 7668 |
| 01/02/2003 | 7700 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7669 |
| 01/02/2003 | 7701 | RESPONSE to Debtors' first omnibus objection to claims under 11 usc sections 102[1], 105[a], and 502[b] and fed.r.bankr.2007 by Apothecary Products.  [DR] Original NIBS Entry Number: 7670 |
| 01/02/2003 | 7702 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7671 |
| 01/02/2003 | 7703 | DESIGNATION of Items to be included in the Record and Statement of Issues by Appellant, Ramco-Gershenson, Inc. RE: Item# 7662 [DR] Original NIBS Entry Number: 7672 |
| 01/02/2003 | 7704 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7673 |
| 01/02/2003 | 7705 | MOTION to compel payment of post-petition lease obligation by Shaler Zamagias Ltd Partnership  hearing on 01/28/2003[Disposed] [DR] Original NIBS Entry Number: 7674 |
| 01/02/2003 | 7706 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7675 |
| 01/02/2003 | 7707 | RESPONSE to Debtors' first omnibus claims objections under 11 usc sections 102[1], 105[A] and 502[B] and fed.r.bankr.p.3007 on behalf of TM York Realty Limited Partnership. [DR] Original NIBS Entry Number: 7676 |
| 01/02/2003 | 7708 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7677 |
| 01/02/2003 | 7709 | RESPONSE to first omnibus objection to claims under 11 usc sections 102[1], 105[a], and 502[b] and fed.r.bankr.p.3007 by Greenways LP  [DR] Original NIBS Entry Number: 7678 |
| 01/02/2003 | 7710 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7679 |
| 01/02/2003 | 7711 | MOTION for Leave for leave to file late claim pursuant to bankruptcy rule 3003[c] by Eva Hegedus and Louis Hegedus.  hearing on 01/28/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7680 |
| 01/02/2003 | 7712 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7681 |
| 01/02/2003 | 7713 | MOTION In Regards to Automatic Stay by Vernon Boys [Relief - paid #03005411]  hearing on 01/29/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7682 |
| 01/02/2003 | 7714 | CERTIFICATE of Service   RE: Item# 7713 [DR] Original NIBS Entry Number: 7683 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                      Run Date: 01/04/2008
                                                                       Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2003 | 7715 | AFFIDAVIT [Amended] by Trumbull Services LLC regarding service Debtor's first omnibus objection to claims.  [DR] Original NIBS Entry Number: 7684 |
| 01/03/2003 | 7716 | NOTICE and agreed order of resolution of personal injury claim of Majorie Bisping [Claim No. 31613]  [DR] Original NIBS Entry Number: 7685 |
| 01/03/2003 | 7717 | NOTICE and agreed order of resolution of personal injury claim of Linda Kennedy [Claim no. 278]  [DR] Original NIBS Entry Number: 7686 |
| 01/03/2003 | 7718 | NOTICE and agreed order of resolution of personal injury claim of Mary Lee A Wright [claim no. 30701]  [DR] Original NIBS Entry Number: 7687 |
| 01/03/2003 | 7719 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7688 |
| 01/03/2003 | 7720 | MOTION to shorten time for Kmart Corporation to assume or reject lease for real property and to compel payment of administrative expense by GBR Ballston Avenue Limited Liability Company  hearing on 01/28/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7689 |
| 01/03/2003 | 7721 | AMENDMENT to Schedule F [paid #03005522]  [DR] Original NIBS Entry Number: 7690 |
| 01/03/2003 | 7722 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7691 |
| 01/03/2003 | 7723 | MOTION to Compel Kmart Corporations's compliance with post petition obligations under unexpired nonresidential leases by Daniel G Kamin Carson LLC, Daniel G Kamin Corpus Christi Enterprises, L.P. Daniel G Kamin Dale City Enterprises, Daniel G Kamin DeSoto LLC, Danial G Kamin Easton Enterprises, Daniel G Kaman, and Daniel G Kamin Tacoma LLC.  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7692 |
| 01/06/2003 | 7724 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Amy St. Eve 03C 00096  RE: Item# 7513 [DR] Original NIBS Entry Number: 7693 |
| 01/06/2003 | 7725 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7694 |
| 01/06/2003 | 7726 | MOTION In Regards to Automatic Stay and Memorandum in support thereof of the Bank of New York, as Indenture Trustee, and the Bank of New York, as issuing Bank. [Relief - fee deficient] hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7695 |
| 01/06/2003 | 7727 | [NO NOTICE REQUIRED] certification of no objections regarding docket item no. 7526 by AP Services LLC  [DR] Original NIBS Entry Number: 7696 |
| 01/06/2003 | 7728 | PROOF of Service  RE: Item# 7727 [DR] Original NIBS Entry Number: 7697 |
| 01/06/2003 | 7729 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7698 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/06/2003 | 7730 | REPORT by AP Services LLC of compensation earned and expenses incurred for the period of 11/1/02 through 11/30/02  [DR] Original NIBS Entry Number: 7699 |
| 01/06/2003 | 7731 | PROOF of Service   RE: Item# 7730 [DR] Original NIBS Entry Number: 7700 |
| 01/06/2003 | 7732 | OBJECTION and response to Debtors' first omnibus objection to claims under 11 usc sections 102[1], 105[A], and 502[B] and fed.r.bankr.p.3007 [Amended and Duplicate Claims] by River Oaks Properties Ltd.  [DR] Original NIBS Entry Number: 7701 |
| 01/06/2003 | 7733 | APPEARANCE of Scott R Lassar for Charles C Conaway  [DR] Original NIBS Entry Number: 7702 |
| 01/06/2003 | 7734 | APPEARANCE of Walter C Carlson for Charles C Conaway  [DR] Original NIBS Entry Number: 7703 |
| 01/06/2003 | 7735 | APPEARANCE of Erin E Kelley for Charles C Conaway  [DR] Original NIBS Entry Number: 7704 |
| 01/06/2003 | 7736 | AFFIDAVIT of Christopher J Rogers attorney for the City of fort Atkinson, Wisconsin  [DR] Original NIBS Entry Number: 7705 |
| 01/06/2003 | 7737 | NOTICE of Filing questionnaire for personal injury claimant by Hattie Daniels  [DR] Original NIBS Entry Number: 7706 |
| 01/06/2003 | 7738 | RESPONSE to Kmart's first omnibus objection to claims by Ronald Ingram and Janet Ingram  [DR] Original NIBS Entry Number: 7707 |
| 01/06/2003 | 7739 | RESPONSE to Debtors' first omnibus objection to claims under 11 usc 102[1], 105[A] and 502[B] and federal rule of bankruptcy procedure 3007 by Megan Weisgerber  [DR] Original NIBS Entry Number: 7708 |
| 01/06/2003 | 7740 | OBJECTION to first omnibus objection to claim no. 26257 by Dale Deaton  [DR] Original NIBS Entry Number: 7709 |
| 12/31/2002 | 7741 | ORDER DENIED for reasons stated on the record. Sierra has until 1/10/03 to file a brief in support of its lift stay motion; responses shall be filed by 1/21/03 and Siera Vista has until 1/27/03 to reply. The lift stay motion is set for status 01/28/03 at11:00 a.m. All briefs to be served by overnight delivery or other method at least as expeditious and served on the parties specified in [a] through [e] of paragraph 3 of the case management order and the opposing parties, as applicable.  RE: Item# 6788 [DR] OriginalNIBS Entry Number: 7710 |
| 01/06/2003 | 7742 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7711 |
| 01/06/2003 | 7743 | MOTION In Regards to Automatic Stay to pursuant to the amended order approving procedures for [A] liquidating and settling personal injury claims and [B] modifying the automatic stay to permit litigation with respect to such claims under section 362 by Francis Gillin and Catherine Gillin [Relief - Paid #03005599] hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Entry Number: 7712 |
| 01/06/2003 | 7744 | CHANGE of Address of Moriarity & Associates attorney for Ethel Stuff to 5850 Canoga Avenue, Fourth Floor, Woodland Hills, CA 91367.  [DR] Original NIBS Entry Number: 7713 |
| 01/06/2003 | 7745 | NOTICE of rejection of leases as to store #7144 and 9417  [DR] Original NIBS Entry Number: 7714 |
| 01/07/2003 | 7746 | MOTION to authorize the filing of a late claim by Tracy Mae Whisler  [Disposed] [DR] Original NIBS Entry Number: 7715 |
| 01/07/2003 | 7747 | DECLARATION of attorney Jerry A Jacobson in support of motion to authorize the filing of a late claim.  [DR] Original NIBS Entry Number: 7716 |
| 01/07/2003 | 7748 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7717 |
| 01/07/2003 | 7749 | MOTION for leave to file late proof of claim or, alternatively, to extend bar date to file proof of claim pursuant to bankruptcy rule 3003[c] for leave to participate in claims resolution procedure and for relief to limit notice by America First Insurance.  [DR] Original NIBS Entry Number: 7718 |
| 01/08/2003 | 7750 | ASSIGNMENT of Claim of Maxell Corporation of America to National Union Fire Insurance Coof Pittsburgh PA for $2,855,754.78  [DR] Original NIBS Entry Number: 7719 |
| 01/07/2003 | 7751 | APPEARANCE of Jessica Tovrov Esq and Adam B Goodman Esq for Robert Pfantz and Mid Century Insurance Company  [DR] Original NIBS Entry Number: 7720 |
| 01/07/2003 | 7752 | NOTICE   [DR] Original NIBS Entry Number: 7721 |
| 01/07/2003 | 7753 | OPPOSITION to Lexington's memorandum of law in support of motion to amend or alter judgment on second application by Debtors  [DR] Original NIBS Entry Number: 7722 |
| 01/07/2003 | 7754 | ASSIGNMENT of Claim of Pyramid Accessories Inc to Contrarian Capital Trade Claims LP for $1,311,359.75  [DR] Original NIBS Entry Number: 7723 |
| 01/07/2003 | 7755 | MOTION In Regards to Automatic Stay by Craig R Johnson [Relief] [Disposed] [DR] Original NIBS Entry Number: 7724 |
| 01/07/2003 | 7756 | OBJECTION to Debtors' first omnibus objection to claims under 11 usc sections 102[1], 105[a] 502[b] and fed.r.bankr.p.3007 by Jacquelyn Lucero  [DR] Original NIBS Entry Number: 7725 |
| 01/07/2003 | 7757 | ASSIGNMENT of Claim of Pyramid Accessories Inc to Contrarian Capital Trade Claims LP for $54,873.00  [DR] Original NIBS Entry Number: 7726 |
| 01/07/2003 | 7758 | ASSIGNMENT of Claim of Casio Inc to National Union fire Insurance Co of Pittsburgh PA for $5,849,963.81  [DR] Original NIBS Entry Number: 7727 |
| 01/07/2003 | 7759 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7728 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2003 | 7760 | MOTION In Regards to Automatic Stay by Robert Pfantz [Relief - fee deficient]  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7729 |
| 01/08/2003 | 7761 | OBJECTION [first omnibus] to claims under 11 usc sections 102[1], 105[A] ABD 502[B] and fed.r.bankr.9.3007 by Tavanese & Company Inc.  [DR] Original NIBS Entry Number: 7730 |
| 01/08/2003 | 7762 | RESPONSE to Debtors' first omnibus objection to claims under 11 usc sections 102[1], 105[a], and 502[b] and fed.r.bankr.p.3007 by Harbor Industries Inc.  [DR] Original NIBS Entry Number: 7731 |
| 01/08/2003 | 7763 | PROOF of Service  RE: Item# 7762 [DR] Original NIBS Entry Number: 7732 |
| 01/08/2003 | 7764 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas P Hanrahan [paid]  [DR] Original NIBS Entry Number: 7733 |
| 01/08/2003 | 7765 | SUPPLEMENTAL certificate of service  RE: Item# 7745 [DR] Original NIBS Entry Number: 7734 |
| 01/08/2003 | 7766 | NOTICE of Motion  [DR] Original NIBS Entry Number: 7735 |
| 01/08/2003 | 7767 | MOTION for an order under fed.r.bankr.p.9019 approving Debtors' settlement agreement with Salton Inc by Debtors.  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7736 |
| 01/08/2003 | 7768 | NOTICE of Motion  [DR] Original NIBS Entry Number: 7737 |
| 01/08/2003 | 7769 | MOTION for an Order under fed.r.bankr.p.9019 approving settlement agreement with J.W. Mitchell Company by Debtors.  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7738 |
| 01/08/2003 | 7770 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7739 |
| 01/08/2003 | 7771 | MOTION for determination of Superior Dairy Inc., Galliker Diary Company, Kemp Foods, Inc and Crowley Foods, LLC's reclamation claims by Debtors.  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7740 |
| 01/08/2003 | 7772 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7741 |
| 01/08/2003 | 7773 | MOTION for an order pursuant to 11 usc section 365 approving rejection of a facilities management services agreement with Wallace Computer Services Inc by Debtors  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7742 |
| 01/08/2003 | 7774 | NOTICE of Motion  [DR] Original NIBS Entry Number: 7743 |
| 01/08/2003 | 7775 | MOTION for an order pursuant to 11 usc section 365 authorizing the rejection of an e-commerce agreement between Bluelight.Com, Kmart Corporation and Global Sports Interactive, Inc by Debtors  hearing on 01/28/2003 at 10:00 a.m. [DR] Original NIBS Entry Number:7744 |
| 01/08/2003 | 7776 | NOTICE of Motion  [DR] Original NIBS Entry Number: 7745 |
| 01/08/2003 | 7777 | MOTION to Compel Kmart Corporation to turnover property held in |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                            Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

implied trust or, in the alternative, for relief from the automatic stay by Daniel G Kamin Enterprises [fee deficient] hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS EntryNumber: 7746

| 01/03/2003 | 7778 | AMENDMENT to Schedule F [Consolidated]  [DR] Original NIBS Entry Number: 7747 |
|---|---|---|

01/09/2003    7779    MOTION to extend deadline to file proof of claim by Robert Nichols [Disposed] [DR] Original NIBS Entry Number: 7748

01/09/2003    7780    NOTICE of withdrawal on notice of appearance and request for service of documents by Phillips Nizer LLP  [DR] Original NIBS Entry Number: 7749

01/09/2003    7781    ASSIGNMENT of Claim [Partial] of Eureka Company/WCI to Amroc Investments LLC for $4,265,233.31  [DR] Original NIBS Entry Number: 7750

01/09/2003    7782    ASSIGNMENT of Claim [Amended - Partial] of The Holmes Group to Amroc Investments LLC for $1,270,999.98  [DR] Original NIBS Entry Number: 7751

12/19/2002    7783    ORDER DENIED for the reasons stated in open court.  RE: Item# 7616 [DR] Original NIBS Entry Number: 7752

01/10/2003    7784    ASSIGNMENT of Claim of Goldmand Sachs Credit Partners LP to Appaloosa Management LP for $862,246.26  [DR] Original NIBS Entry Number: 7753

01/10/2003    7785    NOTICE of Filing   [DR] Original NIBS Entry Number: 7754

01/10/2003    7786    OBJECTION to claims under 11 usc section 102.[1], 105[a] and 502[b] and fed.r.bankr.p.3007 by Harold A Clark Co - Galveston Inc.   [DR] Original NIBS Entry Number: 7755

01/10/2003    7787    APPLICATON for Leave to Appear Pro Hac Vice by Martin P Ochs [paid] [Disposed] [DR] Original NIBS Entry Number: 7756

01/10/2003    7788    NOTICE of Motion   [DR] Original NIBS Entry Number: 7757

01/10/2003    7789    MOTION In Regards to Automatic Stay or in the alternative, for an order directing adequate protection payments by MJS Rexville Limited Partnership [Modify - paid #3005940]  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7758

01/10/2003    7790    NOTICE of Filing   [DR] Original NIBS Entry Number: 7759

01/10/2003    7791    MEMORANDUM in support of Sierra Vista Associates LLC motion for relief [Including Annulment] from the automatic stay [Docket No. 6760]  [DR] Original NIBS Entry Number: 7760

01/13/2003    7792    NOTICE of Filing   [DR] Original NIBS Entry Number: 7761

01/13/2003    7793    DESIGNATION of Items to be included in the Record [Counter-Designation] by appellee, Kmart Corporation  RE: Item# 7662 [DR] Original NIBS Entry Number: 7762

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2003 | 7794 | ASSIGNMENT of Claim of Dunkrik Associates Limited Partnership to JPMorgan Chase Bank for $1,202,208.15  [DR] Original NIBS Entry Number: 7763 |
| 01/13/2003 | 7795 | RESPONSE to Debtors' first omnibus objection claim number 37637 under 11 usc sections 102[1], 105[A], and 502[B] and fed.r.bankr.p.3007 amended and duplicate claims by United States Department of Health and Human Services, Centers for Medicare & Medicaid Services.  [DR] Original NIBS Entry Number: 7764 |
| 01/13/2003 | 7796 | NOTICE of appointment of change of firm affiliation of counsel of Amanda D Darwin and Jason G Duncan.  [DR] Original NIBS Entry Number: 7765 |
| 01/13/2003 | 7797 | RESPONSE to Debtor's first omnibus objection to claims under 11 usc sections 102[1], 105[A] and 502[B] and fed.r.bankr.p.3007 by Rhoda Turner  [DR] Original NIBS Entry Number: 7766 |
| 01/13/2003 | 7798 | RESPONSE to first omnibus objection by Estate of Frank Carter. [DR] Original NIBS Entry Number: 7767 |
| 01/13/2003 | 7799 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7768 |
| 01/13/2003 | 7800 | MOTION to Compel timely performance of lease obligations on behalf of Ramco-Gershenson Properties LP with respect to Kmart Locations Number 3575 by Ramco-Gershenson Properties LP  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7769 |
| 01/14/2003 | 7801 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7770 |
| 01/14/2003 | 7802 | MONTHLY operating report for the period 11/28/02 to 1/1/03  [DR] Original NIBS Entry Number: 7771 |
| 01/14/2003 | 7803 | OBJECTION [Limited] to Debtors first omnibus objection to claims by Delmar Associates LP  [DR] Original NIBS Entry Number: 7772 |
| 01/14/2003 | 7804 | RESPONSE to first omnibus objection of Debtor by Timothy Birmingham  [DR] Original NIBS Entry Number: 7773 |
| 01/14/2003 | 7805 | RESPONSE to Debtors' first omnibus objection to claims by Blount County Trustee  [DR] Original NIBS Entry Number: 7774 |
| 01/14/2003 | 7806 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 1/10/03 - Enter Memorandum Opinion and Order. The order of the Bankruptcy Court granting Kmart's motion for order pursuant to 11 usc 365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property is not appealable;and therefore these appeals are dismissed.  RE: Item# 2692 [DR] Original NIBS Entry Number: 7775 |
| 01/14/2003 | 7807 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7776 |
| 01/14/2003 | 7808 | MOTION for order in furtherance of designation rights order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing assumption and assignment of lease for store no. 3344 [Kentwood, Michigan] to K-Mer LLC by Debtors  hearing on 01/28/2003 at 10:00 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

                                                                     Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|

a.m.[Disposed] [DR] Original NIBS Entry Number: 7777

01/14/2003   7809   NOTICE of Motion    [DR] Original NIBS Entry Number: 7778

01/14/2003   7810   MOTION for order in futherance of designation rights order
                    pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing
                    assumption and assignment of lease for store no. 3883 [Hudson,
                    Wisconsin] to Home Depot U.S.A., Inc. by Debtors  hearing on
                    01/28/2003at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number:
                    7779

01/14/2003   7811   NOTICE of Motion    [DR] Original NIBS Entry Number: 7780

01/14/2003   7812   MOTION for order pursuant to 11 usc section 365 and
                    fed.r.bankr.p.6006 authorizing Debtors to assume and assign a
                    certain unexpired real property lease to The Commons at Cliff
                    Creek, Ltd or its designee by Debtors  hearing on 01/28/2003 at
                    11:00 a.m.[Disposed][DR] Original NIBS Entry Number: 7781

01/14/2003   7813   NOTICE of Motion    [DR] Original NIBS Entry Number: 7782

01/14/2003   7814   MOTION for order in furtherance of designation rights order,
                    pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing
                    assumption and assignment of lease for store no. 4711 [Flagstaff,
                    Arizona] to Kohl's Department Stores, Inc by Debtors  [DR]
                    OriginalNIBS Entry Number: 7783

01/14/2003   7815   NOTICE of Motion    [DR] Original NIBS Entry Number: 7784

01/14/2003   7816   MOTION or order in futherance of designation rights order,
                    pursuant o 11 usc section 365 and fed.r.bankr.p.6006, authorizing
                    assumption and assignment of lease for store no. 3718 [Dallas,
                    Texas] to Home Depot U.S.A., Inc by Debtors  hearing on
                    01/28/2003at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number:
                    7785

01/14/2003   7817   NOTICE of Motion    [DR] Original NIBS Entry Number: 7786

01/14/2003   7818   MOTION to be included in supplemental claim bar date by Wilhemina
                    Simmons and Jamari Shoy.  hearing on 01/28/2003 at 10:00
                    a.m.[Disposed] [DR] Original NIBS Entry Number: 7787

01/14/2003   7819   NOTICE of Motion    [DR] Original NIBS Entry Number: 7788

01/14/2003   7820   MOTION for order pursuant to 11 usc section 364 approving
                    amendment to post-petition credit facility by Debtors  hearing on
                    01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry
                    Number: 7789

01/14/2003   7821   NOTICE of Motion    [DR] Original NIBS Entry Number: 7790

01/14/2003   7822   MOTION for order for the approval of [A] the conduct of store
                    closing sales pursuant to sections 105 and 363 of the bankurptcy
                    code by Debtors and/or their store closing agent, [B] an operating
                    agreement with the store closing agent to conduct store closing
                    sales, and [C] granting other relief by Debtors  hearing on
                    01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

| Case No: 02-02474 | | | Run Date:01/04/2008 |
|---|---|---|---|
| Filing Date | No. | Entry | Run Time:13:32:38 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 7791 |
| 01/14/2003 | 7823 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7792 |
| 01/14/2003 | 7824 | MOTION for Entry of an order [I] authorizing the Debtors to enter into a commitment letter for a $2 billion exit financing facility, [II] authorizing use of estate funds for payment of an underwriting deposit and other fees in connection therewith, and [III] shortening notice of this motion by Debtors  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7793 |
| 01/14/2003 | 7825 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7794 |
| 01/14/2003 | 7826 | RESPONSE to Debtor's first omnibus objection claims by Almalgated Bank of Chicago, as Trustee, on behalf of Sandpiper Associates and Chamonix Associates  [DR] Original NIBS Entry Number: 7795 |
| 01/14/2003 | 7827 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7796 |
| 01/14/2003 | 7828 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3334 [Laverne, California] to the Vons Companies, Inc. by Debtors  hearing on01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7797 |
| 01/14/2003 | 7829 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7798 |
| 01/14/2003 | 7830 | MOTION for Entry of an order [I] establishing notice procedures for evidentiary hearings pursuant to amended bankruptcy rule 9014, [II] setting off-omnibus hearing dates for claims objections, [III] listing omnibus hearing dates pursuant to previous courtorder, and [IV]granting related relief by Debtors  hearing on 01/28/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 7799 |
| 01/14/2003 | 7831 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7800 |
| 01/14/2003 | 7832 | MOTION for order, pursuant to 11 usc sections 105, 363 and 502 and rule 9019 [b] of the federal rules of bankruptcy procedure, authorizing Debtors [A] to compromise or settle and allow certain classes of prepetition claims without further court approval and [B]to establish alternative dispute resolution procedures for disputed claims by Debtors  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7801 |
| 01/14/2003 | 7833 | NOTICE of Motion    [DR] Original NIBS Entry Number: 7802 |
| 01/14/2003 | 7834 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3166 [Austell, Georgia] to Burlington Coat Factory Warehouse of Austell, Inc by Debtors.  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7803 |
| 01/14/2003 | 7835 | RECEIPT No. 03006147 [$75 Motion Fee]   [AC] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

Filing Date    No.      Entry                                  Run Time:13:32:38

|            |      | Number: 7804 |
|------------|------|--------------|
| 01/15/2003 | 7836 | APPLICATON for Leave to Appear Pro Hac Vice by Conde Thompson Cox [Disposed] [DR] Original NIBS Entry Number: 7805 |
| 01/15/2003 | 7837 | RESPONSE to Debtors first omnibus objection to claims by Duong T Schmidt  [DR] Original NIBS Entry Number: 7806 |
| 01/15/2003 | 7838 | APPLICATON for Leave to Appear Pro Hac Vice by Robert R Hall [paid]  [Disposed] [DR] Original NIBS Entry Number: 7807 |
| 01/15/2003 | 7839 | RESPONSE to Debtor's objection to the Department's proof of claim by Arizona Department of Revenue  [DR] Original NIBS Entry Number: 7808 |
| 01/15/2003 | 7840 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7809 |
| 01/15/2003 | 7841 | APPEARANCE of John D Dalton for 7 related Landlord Entities, listed on the attached page  [DR] Original NIBS Entry Number: 7810 |
| 01/15/2003 | 7842 | APPEARANCE of Craig M Sandberg for 7 related Landlord Entities, listed on the attached page.  [DR] Original NIBS Entry Number: 7811 |
| 01/15/2003 | 7843 | RESPONSE in opposition to Debtors' first omnibus objection to claims [amended and duplicate claims] by Union Lake Partners/Kurz Realty Co.  [DR] Original NIBS Entry Number: 7812 |
| 01/15/2003 | 7844 | RESPONSE in opposition to Debtors' first omnibus objections to claims [amended and duplicate claims] by San Antonio Partners/MT Interstate Properties.  [DR] Original NIBS Entry Number: 7813 |
| 01/15/2003 | 7845 | RESPONSE in opposition to Debtors' first omnibus objection to claims [amended and duplicate claims] by Shelbyville Partners/AK IV Properties.  [DR] Original NIBS Entry Number: 7814 |
| 01/15/2003 | 7846 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7815 |
| 01/15/2003 | 7847 | RESPONSE to first omnibus objections to claims by Toni Seabrian [DR] Original NIBS Entry Number: 7816 |
| 01/15/2003 | 7848 | NOTICE and agreed order of resolution of personal injury claim in Mery Lochmatow [claim no. 34412]  [DR] Original NIBS Entry Number: 7817 |
| 01/15/2003 | 7849 | NOTICE and agreed order of resolution of personal injury claim of Paula Jany [claim nos. 987 and 1000]  [DR] Original NIBS Entry Number: 7818 |
| 01/15/2003 | 7850 | NOTICE and agreed order of resolution of personal injury claim of Francine Evans and Allan Evans [claim no. 6802]  [DR] Original NIBS Entry Number: 7819 |
| 01/15/2003 | 7851 | NOTICE and agreed order of resolution of personal injury claim of Elsa Yegge [claim no. 3457]  [DR] Original NIBS Entry Number: 7820 |
| 01/15/2003 | 7852 | NOTICE and agreed order of resolution of personal injury claim of Thomas Spytko [claim no. 30421]  [DR] Original NIBS Entry Number: 7821 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/15/2003 | 7853 | NOTICE and agreed order of resolution of personal injury claim of Jessie B Dalton [claim no 16261] [DR] Original NIBS Entry Number: 7822 |
| 01/15/2003 | 7854 | NOTICE and agreed order of resolution of personal injury claim of Antonio and Beatrice Jordan, heirs to the estate of Lionel Bruno Jordan [deceased] [claim no. 15813] [DR] Original NIBS Entry Number: 7823 |
| 01/15/2003 | 7855 | NOTICE of Motion [DR] Original NIBS Entry Number: 7824 |
| 01/15/2003 | 7856 | MOTION In Regards to Automatic Stay by Douglas and Denise Price [Lift - paid #3006253] hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7825 |
| 01/15/2003 | 7857 | CERTIFICATE of Service RE: Item# 7856 [DR] Original NIBS Entry Number: 7826 |
| 01/15/2003 | 7858 | NOTICE of Motion [DR] Original NIBS Entry Number: 7827 |
| 01/15/2003 | 7859 | MOTION In Regards to Automatic Stay by Anne Pignatore [Relief - paid #03006255] hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7828 |
| 01/15/2003 | 7860 | NOTICE of Motion [DR] Original NIBS Entry Number: 7829 |
| 01/15/2003 | 7861 | MOTION for Entry of an order pursuant to 11 usc section 365[a] authorizing the Debtors to assume a photofinishing services agreement with Eastman Kodak Company and [II] shortening notice of this motion by Debtors. hearing on 01/28/2003 at 10:00 a.m. [DR]Original NIBS Entry Number: 7830 |
| 01/15/2003 | 7862 | NOTICE of Filing [DR] Original NIBS Entry Number: 7831 |
| 01/15/2003 | 7863 | RESPONSE to Debtor's first omnibus objection to claims under sections 102[1], 502[B] and bankr.r.3007 by El Puerto de Liverpool S.A.de C.V. [DR] Original NIBS Entry Number: 7832 |
| 01/15/2003 | 7864 | REPORT of sales of de minimis assets concluded during the period 9/4/02 through 12/31/02 by Kmart Corporation. [DR] Original NIBS Entry Number: 7833 |
| 01/15/2003 | 7865 | CERTIFICATE of Service in re items #7690, 7747 [DR] Original NIBS Entry Number: 7834 |
| 01/16/2003 | 7866 | RESPONSE to the Debtors' first omnibus objection to claims under 11 usc sections 102[1], 105[A], and 502[B] and fed.r.bankr.p.3007 by Euler American Credit Indemnity [DR] Original NIBS Entry Number: 7835 |
| 01/16/2003 | 7867 | NOTICE of withdrawal with prejudice of motion of J.M. Blanco for the allowance and payment of claims and for enlargement of time as to filing proofs of claim [document no. 7456] [DR] Original NIBS Entry Number: 7836 |
| 01/16/2003 | 7868 | RESPONSE to Debtors first omnibus objection to claims by William C Perkins, II [DR] Original NIBS Entry Number: 7837 |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/16/2003 | 7869 | PROOF of Service   RE: Item# 7868 [DR] Original NIBS Entry Number: 7838 |
| 01/15/2003 | 7870 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 7787 [DR] Original NIBS Entry Number: 7839 |
| 01/16/2003 | 7871 | NOTICE of Filing of correction page 13  RE: Item# 7791 [DR] Original NIBS Entry Number: 7840 |
| 01/16/2003 | 7872 | CHANGE of Address of lead counsel for DataStarUSA, Inc to Michelle A Mendez, Larson & King LLP, 13155 Noel Road Suite 600, Dallas, Texas 75240  [DR] Original NIBS Entry Number: 7841 |
| 01/16/2003 | 7873 | RESPONSE to objection to claim by Breslin Grand Island Associates. [DR] Original NIBS Entry Number: 7842 |
| 01/16/2003 | 7874 | AFFIDAVIT of service  RE: Item# 7873 [DR] Original NIBS Entry Number: 7843 |
| 01/16/2003 | 7875 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7844 |
| 01/16/2003 | 7876 | MOTION for payment of administrative expense claim by Hussmann Corporation and Ingersoll-Rand Company  hearing on 01/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 7845 |
| 01/17/2003 | 7877 | RESPONSE to First Omnibus Objection of Claimant Joyce Dowell  [RM] Original NIBS Entry Number: 7846 |
| 01/17/2003 | 7878 | NOTICE of Motion   [RM] Original NIBS Entry Number: 7847 |
| 01/17/2003 | 7879 | MOTION to included in Supplemental Claim Bar Date by Movant, Teresa Hines  hearing on 01/28/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 7848 |
| 01/17/2003 | 7880 | AFFIDAVIT of Jason Thompson  [RM] Original NIBS Entry Number: 7849 |
| 01/21/2003 | 7881 | HEARING Continued   hearing on 03/04/2003 at  2:00 p.m. [MI] Original NIBS Entry Number: 7850 |
| 01/17/2003 | 7882 | RESPONSE to Debtor's Proposed Order Under 11 U.S.C. 102[1],105[A], And 502[B], And Fed.R.Banker.P.3007 Seeking to Disallow and Expunge or Otherwise Reduce or Reclassify Certain Claims Set Forth In the First Omnibus Objection, by Craig C De Meo, attorney  [RM] Original NIBS Entry Number: 7851 |
| 01/17/2003 | 7883 | CERTIFICATION Pursuant to 22 N.Y.C.R.R. 130-1 1-a  [RM] Original NIBS Entry Number: 7852 |
| 01/17/2003 | 7884 | RESPONSE to First Omnibus Objection  [RM] Original NIBS Entry Number: 7853 |
| 01/17/2003 | 7885 | NOTICE and Agreed Order of Rsolution of Personal Injury Claim of Delores Braithwaite [Claim No. 15623]  [RM] Original NIBS Entry Number: 7854 |
| 01/17/2003 | 7886 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Wilbur Amos [Claim No. 31588]  [RM] Original NIBS Entry Number: 7855 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/17/2003 | 7887 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Carmelita Elcock [Claim No. 13367]  [RM] Original NIBS Entry Number: 7856 |
| 01/17/2003 | 7888 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Annette Constable [Claim No. 13000]  [RM] Original NIBS Entry Number: 7857 |
| 01/17/2003 | 7889 | RESPONSE to Debtors' First Omnibus Objection to Claims Under 11.U.S.C. 102[a], 105[a] and 502[b] and Fed.R.Bankr.P.3007 by Secretary of Labor  [RM] Original NIBS Entry Number: 7858 |
| 01/17/2003 | 7890 | NOTICE of Filing   [RM] Original NIBS Entry Number: 7859 |
| 01/17/2003 | 7891 | RESPONSE [Limited] of Clifpass Development, Inc. In Opposition to the Debtor's First Omnibus Objection to Claims Under 11 U.S.C. 102[1], 105[a], and 502[b] and Fed.R.Bankr.P. 3007 [Amended and Duplicate Claims]  [RM] Original NIBS Entry Number: 7860 |
| 01/17/2003 | 7892 | NOTICE of Filing   [RM] Original NIBS Entry Number: 7861 |
| 01/17/2003 | 7893 | CENTURY Group I, LLC, Cottonwood-Ft.Collins,LLc, Pioneer Properties Company of Dansville,LLC, Pioneer Salomn Plaza Company, Sterling Ponds Retail Associates' First Omnibus Objectin to Claims under 11 U.S.C. 102[1],105[a],and 502[b] and Fed.R.Bankr.P.3007[RM] Original NIBS Entry Number: 7862 |
| 01/17/2003 | 7894 | NOTICE of Objectin to Transfer of Claim. Baker and Baker hereby objects to the transfer to Jefferson Pilot Investments, Inc. of the following claim: Claim:K-Mart No.3621, Account No.510-265, Internal Control No. 33675, Claim Amount $56,349.88. Name of Claimant:Baker & Baker, POBOX 12397, Columbia, SC 29211-2397  [RM] Original NIBS Entry Number: 7863 |
| 01/17/2003 | 7895 | CERTIFICATION of Service   [RM] Original NIBS Entry Number: 7864 |
| 01/17/2003 | 7896 | APPLICATON for Leave to Appear Pro Hac Vice by Conde Thompson Cox [RM] Original NIBS Entry Number: 7865 |
| 01/17/2003 | 7897 | APPLICATON for Leave to Appear Pro Hac Vice by Robert R Barnes [RM] Original NIBS Entry Number: 7866 |
| 01/17/2003 | 7898 | OBJECTION [Claim No. 34773] to the First Omnibus Objection by Mitchell, Kenny Janal, A Minor By and Through his Guardian Ad Litem, Dolores Ann Alexander  [RM] Original NIBS Entry Number: 7867 |
| 01/17/2003 | 7899 | OBJECTION [Claim No. 35129] to the First Omnibus Objection by thomas, Ke Andre Janel, A Minor by and through His Guardian Ad Litem, Dale Thomas  [RM] Original NIBS Entry Number: 7868 |
| 01/17/2003 | 7900 | RESPONSE to Debtor's First Omnibus Objection to Claims Under 11 U.S.C. 102[1],105[a] and 502[B] and Fed.R.Bankr.P.3007 [Amended and Duplicate Claims] of Creditor Wanda L McCutcheon  [RM] Original NIBS Entry Number: 7869 |
| 01/17/2003 | 7901 | RESPONSE to Debtor's First Omnibus Objection to Claims Under 11 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008

                                                     Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | U.S.C. 102[1], 105[a] and 502[B] and Fed.R.Bankr.P.3007 [Amended and Duplicate Claims]Creditor Joyce A Lyden  [RM] Original NIBS Entry Number: 7870 |
| 01/17/2003 | 7902 | NOTICE of Filing    [RM] Original NIBS Entry Number: 7871 |
| 01/17/2003 | 7903 | RESPONSE of Cedarbrook Plaza Inc. In Opposition to the Debtors' First Omnibus Objection to Claims Under 11 U.S.C. 102[1], 105[a], and 502[b] and Fed.R.Bankr.P.3007 [Amended and Duplicate Claims] [RM] Original NIBS Entry Number: 7872 |
| 01/17/2003 | 7904 | RESPONSE of Claimant Skibo Square, Inc. To Debtors' First Omnibus Objection to Claims Under 11 U.S.C. 102[1], 105[a] and 502[b] and Fed.R.Bankr.P.3007 [the"Firt Omnibus Objection"]  [RM] Original NIBS Entry Number: 7873 |
| 01/17/2003 | 7905 | NOTICE Regarding January 2003 Omnibus Hearing  [RM] Original NIBS Entry Number: 7874 |
| 01/17/2003 | 7906 | CERTIFICATION of Service   RE: Item# 7897 [RM] Original NIBS Entry Number: 7875 |
| 01/21/2003 | 7907 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7876 |
| 01/21/2003 | 7908 | RESPONSE [Limited] to Debtors' first omnibus objection to claims by Liberty Mutual Insurance Company  [DR] Original NIBS Entry Number: 7877 |
| 01/21/2003 | 7909 | NOTICE of Filing  [DR] Original NIBS Entry Number: 7878 |
| 01/21/2003 | 7910 | RESPONSE in opposition to first omnibus objecton to claims by Allied Capital Corporation, as Servicer and Special Servicer for LaSalle National Bank Indenture Trustee and Custodian for the Holders of Allied Capital Commerical Trust 1998-1.  [DR] OriginalNIBS Entry Number: 7879 |
| 01/21/2003 | 7911 | AFFIDAVIT of Service on response to the Debtors' first omnibus objection to claim to Century Group I, LLC, Cottonwood-Ft Collins, LLC Pioneer Properties of Dansville, LLC, Pioneer Salmon Plaza Company, Sterling Ponds Retail Associates, LLC and LapeerAssociates, LLC.  [DR] Original NIBS Entry Number: 7880 |
| 01/21/2003 | 7912 | REQUEST for modification of proof of claim by Ramon Rubio Esq [DR] Original NIBS Entry Number: 7881 |
| 01/21/2003 | 7913 | CERTIFICATION of Service   RE: Item# 7912 [DR] Original NIBS Entry Number: 7882 |
| 01/21/2003 | 7914 | MOTION to allow late proof of claim by Darby Robbins  [Disposed] [DR] Original NIBS Entry Number: 7883 |
| 01/21/2003 | 7915 | RESPONSE to first omnibus objection [duplicate claims] by The Linn County Tax Collector for Linn County, Oregon  [DR] Original NIBS Entry Number: 7884 |
| 01/21/2003 | 7916 | RESPONSE to the first omnibus objection by MINWIS, Inc.  [DR] Original NIBS Entry Number: 7885 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/21/2003 | 7917 | OBJECTION and response [first omnibus] by Victor Moses  [DR] Original NIBS Entry Number: 7886 |
| 01/21/2003 | 7918 | RESPONSE to Debtors first omnibus objection to claims by John Berg [Claim no. 15904 and 15864]  [DR] Original NIBS Entry Number: 7887 |
| 01/21/2003 | 7919 | OBJECTION and response to Debtors' first omnibus objection to claims by CEC Entertainment, Inc.  [DR] Original NIBS Entry Number: 7888 |
| 01/21/2003 | 7920 | RESPONSE to first omnibus objection to claims by Pennzoil-Quaker State Company  [DR] Original NIBS Entry Number: 7889 |
| 01/21/2003 | 7921 | OBJECTION [First Omnibus] to claims by The Sun Tees  [DR] Original NIBS Entry Number: 7890 |
| 01/21/2003 | 7922 | OBJECTION [first omnibus] to claims by Frank Church  [DR] Original NIBS Entry Number: 7891 |
| 01/21/2003 | 7923 | RESPONSE to Debtors first omnibus objection to claims by Peggy Potters  [DR] Original NIBS Entry Number: 7892 |
| 01/21/2003 | 7924 | RESPONSE to Debtors first omnibus objection to claims [amended and duplicative claims] by Rosa Blackburn  [DR] Original NIBS Entry Number: 7893 |
| 01/21/2003 | 7925 | RESPONSE to Debtors' first omnibus objection to claims by Joseph G Peterson  [DR] Original NIBS Entry Number: 7894 |
| 01/21/2003 | 7926 | RESPONSE to Debtors' first omnibus objection to claims [amended and duplicative claims] by Hawthorne Centre Associates  [DR] Original NIBS Entry Number: 7895 |
| 01/21/2003 | 7927 | CERTIFICATE of Service  RE: Item# 7926 [DR] Original NIBS Entry Number: 7896 |
| 01/21/2003 | 7928 | OBJECTION [limited] to Debtors first omnibus objection to claims by Texas Certified Self-Insurer Guaranty Association  [DR] Original NIBS Entry Number: 7897 |
| 01/21/2003 | 7929 | RESPONSE and limited opposition to Debtors first omnibus objection to claims [amended and duplicate claims] by Next Factors, Inc. [DR] Original NIBS Entry Number: 7898 |
| 01/21/2003 | 7930 | RESPONSE to first omnibus objection to claims by Law Debenture Trust Company of New York  [DR] Original NIBS Entry Number: 7899 |
| 01/21/2003 | 7931 | WITHDRAWAL of The Department of Consumer Affairs of the Commonwealth of Puerto Rico's motion under bankruptcy rule 9023[e] to alter and/or amend order entered on docket 11/1/02  [DR] Original NIBS Entry Number: 7900 |
| 01/21/2003 | 7932 | RESPONSE to Debtors first omnibus objection to claims [amended and duplicative claims] by Wilder's Grove Inc  [DR] Original NIBS Entry Number: 7901 |
| 01/21/2003 | 7933 | OBJECTION to motion for determination of Superior Dairy Inc et al reclamation claims by Superior Dairy, Inc.  [DR] Original NIBS |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:38 |
|---|---|---|---|

Entry Number: 7902

| Filing Date | No. | Entry |
|---|---|---|
| 01/21/2003 | 7934 | ASSIGNMENT of Claim of Lego Systems Inc to Amroc Investments LLC for $9,373,275.78  [DR] Original NIBS Entry Number: 7903 |
| 01/21/2003 | 7935 | RESPONSE to first omnibus objections to claims by Michele Vinokurow  [DR] Original NIBS Entry Number: 7904 |
| 01/21/2003 | 7936 | PROOF of Service   RE: Item# 7935 [DR] Original NIBS Entry Number: 7905 |
| 01/21/2003 | 7937 | RESPONSE [Conditional] to Debtor's first omnibus objection to claims [Claim #'s 19988, 17361, 23868, 23257, 15307, 17425, 37211, 40154, 43504, 413, 399, 40567, 138] by Tax Appraisal District of Bell County, County of Denton, City of Waco, Waco ISD, City of Waco Water Dept, Midland Central Appraisal District, County of Taylor, City of Abilene, Abilene ISD.  [DR] Original NIBS Entry Number: 7906 |
| 01/21/2003 | 7938 | RESPONSE to Debtors first omnibus objection to claims by Rosa Blackburn  [DR] Original NIBS Entry Number: 7907 |
| 01/21/2003 | 7939 | OBJECTION to Debtors first omnibus objection to claims by Daisy Heidrich  [DR] Original NIBS Entry Number: 7908 |
| 01/21/2003 | 7940 | REPLY to response to questionnaire for personal injury claimants by Michael Spangler  [DR] Original NIBS Entry Number: 7909 |
| 01/21/2003 | 7941 | RESPONSE to first omnibus objection to claims by Arnette Johnson [DR] Original NIBS Entry Number: 7910 |
| 01/21/2003 | 7942 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7911 |
| 01/21/2003 | 7943 | RESPONSE in opposition to first omnibus objection to claims by Susan Sandelman as Trustee of the Floreff Trust and Susan Sandelman as Trustee of the Nathan Alison Trust   [DR] Original NIBS Entry Number: 7912 |
| 01/21/2003 | 7944 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7913 |
| 01/21/2003 | 7945 | RESPONSE in opposition to first omnibus objection to claims by Allied Capital Corporation [Kmart store no. 6391/3482]  [DR] Original NIBS Entry Number: 7914 |
| 01/21/2003 | 7946 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7915 |
| 01/21/2003 | 7947 | RESPONSE in opposition to first omnibus objection to claims by Allied Capital Corporation [Kmart store no. 7249]  [DR] Original NIBS Entry Number: 7916 |
| 01/21/2003 | 7948 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7917 |
| 01/21/2003 | 7949 | RESPONSE to the Debtors first omnibus objection to claims by Public Service Electric and Gas Company  [DR] Original NIBS Entry Number: 7918 |
| 01/21/2003 | 7950 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7919 |
| 01/21/2003 | 7951 | RESPONSE to Debtors first omnibus objection to claims by New Jersey Self-Insurers Guaranty Association  [DR] Original NIBS |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Entry Number: 7920 |
| 01/21/2003 | 7952 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7921 |
| 01/21/2003 | 7953 | APPEARANCE of Mark H Shanberg Esq for Linda Moseley  [DR] Original NIBS Entry Number: 7922 |
| 01/21/2003 | 7954 | APPEARANCE of Craig M Sandberg Esq for Linda Moseley  [DR] Original NIBS Entry Number: 7923 |
| 01/21/2003 | 7955 | RESPONSE to Debtors first omnibus objection to claims [amended and duplicative claims ] by Linda Moseley  [DR] Original NIBS Entry Number: 7924 |
| 01/21/2003 | 7956 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7925 |
| 01/21/2003 | 7957 | RESPONSE to the Debtors' first omnibus objection to claims by Moulton Properties Inc  [DR] Original NIBS Entry Number: 7926 |
| 01/21/2003 | 7958 | PROOF of Service of Subpoena in a Case Under the Bankruptcy Code as to Varilease Technology  [DR] Original NIBS Entry Number: 7927 |
| 01/21/2003 | 7959 | PROOF of Service of Subpoena in a Case Under the Bankruptcy Code [Amended] as to Varilease Technology Group Inc  [DR] Original NIBS Entry Number: 7928 |
| 01/21/2003 | 7960 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7929 |
| 01/21/2003 | 7961 | RESPONSE to objection to claim of Cameo Homes Inc; claim no. 33367; amount: $53,008.10 and memorandum of points and authorities in support thereof  [DR] Original NIBS Entry Number: 7930 |
| 01/21/2003 | 7962 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7931 |
| 01/21/2003 | 7963 | RESPONSE to Debtors objection to claim no. 14788 by Fairbanks Equity Ltd.  [DR] Original NIBS Entry Number: 7932 |
| 01/21/2003 | 7964 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7933 |
| 01/21/2003 | 7965 | OBJECTION to motion of America First Insurance for leave to file late proof of claim, or alternatively, to extend bar date to file proof of claim pursuant to bankruptcy rule 3003[c] for leave to participate in claims resolution procedure and for relief tolimit notice by Debtors  [DR] Original NIBS Entry Number: 7934 |
| 01/21/2003 | 7966 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7935 |
| 01/21/2003 | 7967 | OBJECTION to motion of Michael Chiu to vacate and set aside the automatic stay by Debtors  [DR] Original NIBS Entry Number: 7936 |
| 01/21/2003 | 7968 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7937 |
| 01/21/2003 | 7969 | OBJECTION to motion of Wilhemina Simmons and Jamari Shoy to be included in supplemental claim bar date by Debtors  [DR] Original NIBS Entry Number: 7938 |
| 01/21/2003 | 7970 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7939 |
| 01/21/2003 | 7971 | OBJECTION to motion of Daniel G Kamin Fargo Enterprises to compel Kmart Corporation to turnover property held in implied trust or, in the alternative, for relief from the automatic stay by Debtors |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | [DR] Original NIBS Entry Number: 7940 |
| 01/21/2003 | 7972 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7941 |
| 01/21/2003 | 7973 | OBJECTION to motions by Claimants for leave to file late proofs of claim by Debtors  [DR] Original NIBS Entry Number: 7942 |
| 01/21/2003 | 7974 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7943 |
| 01/21/2003 | 7975 | RESPONSE to first omnibus objections to claims by Bank One Trust Company NA  [DR] Original NIBS Entry Number: 7944 |
| 01/21/2003 | 7976 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7945 |
| 01/21/2003 | 7977 | OBJECTION to the motion of Sierra Vista Associates LLC for relief [including annulment] from the automatic stay by Debtors   [DR] Original NIBS Entry Number: 7946 |
| 01/21/2003 | 7978 | NOTICE of revised operating agreement  [DR] Original NIBS Entry Number: 7947 |
| 01/21/2003 | 7979 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7948 |
| 01/21/2003 | 7980 | OBJECTION to motion of Shaler Zamagias Partnership to compel payment of post-petition lease obligation by Debtors  [DR] Original NIBS Entry Number: 7949 |
| 01/21/2003 | 7981 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7950 |
| 01/21/2003 | 7982 | OBJECTION to the motion to compel Kmart Corporation compliance with post petition obligations under unexpired nonresidential leases by Debtors.  RE: Item# 7723 [DR] Original NIBS Entry Number: 7951 |
| 01/21/2003 | 7983 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7952 |
| 01/21/2003 | 7984 | OBJECTION to motion for administrative claim filed by Collins Signs Inc by Debtors  [DR] Original NIBS Entry Number: 7953 |
| 01/21/2003 | 7985 | RESPONSE to Debtors first omnibus objection to claims by Parker, McCay & Criscuolo PA  [DR] Original NIBS Entry Number: 7954 |
| 01/21/2003 | 7986 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7955 |
| 01/21/2003 | 7987 | OBJECTION [Limited] to Debtors first omnibus objection to claims by Brookfield-Beverly Road Associates, Limited Partnership  [DR] Original NIBS Entry Number: 7956 |
| 01/21/2003 | 7988 | RESPONSE to Debtors objection to claim no. 44447 by TX Center Realty Associates, Ltd.  [DR] Original NIBS Entry Number: 7957 |
| 01/21/2003 | 7989 | NOTICE of Filing    [DR] Original NIBS Entry Number: 7958 |
| 01/21/2003 | 7990 | RESPONSE to Debtors first omnibus objection to claim by Alliant Foodservice Inc  [DR] Original NIBS Entry Number: 7959 |
| 01/21/2003 | 7991 | RESPONSE to Debtors first omnibus objection to claim no. 39883 by US Foodservice Inc.  [DR] Original NIBS Entry Number: 7960 |
| 01/21/2003 | 7992 | RESPONSE to Debtors first omnibus objection to claim no. 37450 by Thorco Industries Inc  [DR] Original NIBS Entry Number: 7961 |
| 01/21/2003 | 7993 | RESPONSE to Debtors first omnibus objection to claim nos 41864, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 41694 and 41859 by Salton Inc.  [DR] Original NIBS Entry Number: 7962 |
| 01/21/2003 | 7994 | NOTICE of Motion   [DR] Original NIBS Entry Number: 7963 |
| 01/21/2003 | 7995 | MOTION In Regards to Automatic Stay to permit prosecution of personal injury suit in State Court and waiver of 362[e] requirement by Brenda Joyce Jones and Barty J Jones  hearing on 01/28/2003 at  9:30 a.m. [DR] Original NIBS Entry Number: 7964 |
| 01/21/2003 | 7996 | OBJECTION to Debtors first omnibus objections to claims by Stephen J Zula  [DR] Original NIBS Entry Number: 7965 |
| 01/21/2003 | 7997 | ADVERSARY PROCEEDING FILED NO. 03 A 144 - Complaint to recover money or property  [DR] Original NIBS Entry Number: 7966 |
| 01/21/2003 | 7998 | MOTION In Regards to Automatic Stay by Michael B Spangler [Relief - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 7967 |
| 01/22/2003 | 7999 | NOTICE and agreed order of resolution of personal injury claim of Lillian Dixon [claim no. 12827]  [DR] Original NIBS Entry Number: 7968 |
| 01/22/2003 | 8000 | AFFIDAVIT by Trumbull Services LLC  RE: Item# 7822 [DR] Original NIBS Entry Number: 7969 |
| 01/22/2003 | 8001 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7970 |
| 01/22/2003 | 8002 | WITHDRAWAL of its response to Debtors' first omnibus objection to claims under 11 usc sections 102[a], 105[a], and 502[b] and fed.r.bankr.p.2007 by Apothecary Products  [DR] Original NIBS Entry Number: 7971 |
| 01/21/2003 | 8003 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 7838 [DR] Original NIBS Entry Number: 7972 |
| 01/21/2003 | 8004 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 7836 [DR] Original NIBS Entry Number: 7973 |
| 01/08/2003 | 8005 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 7601 [DR] Original NIBS Entry Number: 7974 |
| 01/22/2003 | 8006 | OBJECTION [Limited] by Saltru Joint Venture Associates  RE: Item# 7822 [DR] Original NIBS Entry Number: 7975 |
| 01/22/2003 | 8007 | RESPONSE to Debtors' first omnibus objection to claims by Karen D Dacres  [DR] Original NIBS Entry Number: 7976 |
| 01/22/2003 | 8008 | AFFIDAVIT of Service  RE: Item# 7866 [DR] Original NIBS Entry Number: 7977 |
| 01/22/2003 | 8009 | ASSIGNMENT of Claim of Leapfrog Enterprises Inc to Bear, Stearns & Co Inc for $6,328,099.54  [DR] Original NIBS Entry Number: 7978 |
| 01/22/2003 | 8010 | ASSIGNMENT of Claim of Ero Industries Inc to Bear, Stearns & Co for $840,870.78  [DR] Original NIBS Entry Number: 7979 |
| 01/22/2003 | 8011 | ASSIGNMENT of Claim of Hedstrom Corporation to Bear, Stearns & Co for $5,364,782.52  [DR] Original NIBS Entry Number: 7980 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/22/2003 | 8012 | ASSIGNMENT of Claim of Priss Prints Inc to Bear, Stearns & Co Inc for $374,694.47  [DR] Original NIBS Entry Number: 7981 |
| 01/22/2003 | 8013 | OBJECTION [Partial] to first omnibus objection of Debtor by John B Simonson  [DR] Original NIBS Entry Number: 7982 |
| 01/22/2003 | 8014 | RESPONSE to Debtors first omnibus objection to claims by Carmen Rojas  [DR] Original NIBS Entry Number: 7983 |
| 01/22/2003 | 8015 | OBJECTION to Kmart's motion to conduct store closing sales with respect to store no. 3681, Henrietta, New York by Fedele V Scutti [DR] Original NIBS Entry Number: 7984 |
| 01/22/2003 | 8016 | MOTION to Bifurcate Defendants and Motion to Proceed with Discovery by Michael McEvily  [DR] Original NIBS Entry Number: 7985 |
| 01/22/2003 | 8017 | RESPONSE to Debtors first omnibus objection to claims by Lila Lange  [DR] Original NIBS Entry Number: 7986 |
| 01/22/2003 | 8018 | RESPONSE to Debtors first omnibus objections to claims by Shirley Sellers  [DR] Original NIBS Entry Number: 7987 |
| 01/22/2003 | 8019 | RESPONSE to Debtors' first omnibus objection to claims by Howard Dailey  [DR] Original NIBS Entry Number: 7988 |
| 01/22/2003 | 8020 | NOTICE   [DR] Original NIBS Entry Number: 7989 |
| 01/22/2003 | 8021 | MOTION In Regards to Automatic Stay [renewed] to offset prepetition amounts owed by SunTrust Bank [Relief - paid #3006576] hearing on 03/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 7990 |
| 01/22/2003 | 8022 | NOTICE of Filing of facsimile transaction statements for the response of Bank One Trust Company NA  [DR] Original NIBS Entry Number: 7991 |
| 01/23/2003 | 8023 | MEMORANDUM Opinion and Order for the reasons stated herein, the Court denies the motion of CIT Financial USA, Inc for the entry of an order pursuant to section 365[d][2] of the Bankruptcy Code compelling Kmart Corporation to assume or reject a certain license agreement and for an administrative claim pursuant to section 503[b] of the Bankruptcy Code.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 7992 |
| 01/23/2003 | 8024 | ORDER for reasons stated in its Memorandum Opinion entered on this date, the Court denies the Motion of CIT Financial USA, Inc for a Court Order Compelling Debtor-in-Possession to Assume or Reject the Licising Agreement for Administrative Claim  [DR] OriginalNIBS Entry Number: 7993 |
| 01/23/2003 | 8025 | CERTIFICATE of Service in re items #'s 7992 and 7993  [DR] Original NIBS Entry Number: 7994 |
| 01/23/2003 | 8026 | OBJECTION [Limited] by Collin Creek Partners Ltd  RE: Item# 7822 [DR] Original NIBS Entry Number: 7995 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/23/2003 | 8027 | SERVICE List   [DR] Original NIBS Entry Number: 7996 |
| 01/23/2003 | 8028 | NOTICE of Filing   [DR] Original NIBS Entry Number: 7997 |
| 01/23/2003 | 8029 | OBJECTION [Limited] by Pico Rivera Plaza Co  RE: Item# 7822 [DR] Original NIBS Entry Number: 7998 |
| 01/23/2003 | 8030 | REQUEST to be deleted from master service list by Daniel P Rigterink  [DR] Original NIBS Entry Number: 7999 |
| 01/23/2003 | 8031 | RESPONSE to Debtors' first omnibus objection to claims by Lynda Wood   [DR] Original NIBS Entry Number: 8000 |
| 01/23/2003 | 8032 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8001 |
| 01/23/2003 | 8033 | OBJECTION [Limited] by Laverne Butterfield LLC  RE: Item# 7828 [DR] Original NIBS Entry Number: 8002 |
| 01/23/2003 | 8034 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8003 |
| 01/23/2003 | 8035 | OBJECTION [Limited] by Charter One Financial Inc  RE: Item# 7822 [DR] Original NIBS Entry Number: 8004 |
| 01/23/2003 | 8036 | APPEARANCE of Deborah M Gutfeld for Pico Rivera Plaza Co  [DR] Original NIBS Entry Number: 8005 |
| 01/23/2003 | 8037 | APPEARANCE of David M Neff for Pico Rivera Plaza Co  [DR] Original NIBS Entry Number: 8006 |
| 01/23/2003 | 8038 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8007 |
| 01/23/2003 | 8039 | OBJECTION [Limited] by Maurice Sporting Goods, Inc  RE: Item# 7832 [DR] Original NIBS Entry Number: 8008 |
| 01/23/2003 | 8040 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8009 |
| 01/23/2003 | 8041 | OBJECTION to motion for order for the approval of, inter alia, the conduct of store closing sales by Lockhaven Zamagias LP  [DR] Original NIBS Entry Number: 8010 |
| 01/23/2003 | 8042 | OBJECTION [Limited] by OTR  RE: Item# 7822 [DR] Original NIBS Entry Number: 8011 |
| 01/23/2003 | 8043 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8012 |
| 01/23/2003 | 8044 | OBJECTION by Debtors  RE: Item# 7676 [DR] Original NIBS Entry Number: 8013 |
| 01/23/2003 | 8045 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8014 |
| 01/23/2003 | 8046 | OBJECTION [Limied] by Learsi Hudson LLC  RE: Item# 7810 [DR] Original NIBS Entry Number: 8015 |
| 01/23/2003 | 8047 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8016 |
| 01/23/2003 | 8048 | OBJECTION [Limited] by Hawthorne Partners  RE: Item# 7822 [DR] Original NIBS Entry Number: 8017 |
| 01/23/2003 | 8049 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8018 |
| 01/23/2003 | 8050 | OBJECTION [Limited] by Devon Lincoln Properties LLC  RE: Item# 7822 [DR] Original NIBS Entry Number: 8019 |
| 01/23/2003 | 8051 | SUPPLEMENTAL declaration and statement of Dresdner Kleinwort |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:38
Filing Date     No.      Entry

                         Wasserstein, Inc pursuant to fed.r.bankr.2014 and 2016  [DR]
                         Original NIBS Entry Number: 8020

01/23/2003      8052     NOTICE of Filing    [DR] Original NIBS Entry Number: 8021

01/23/2003      8053     OBJECTION [Limited] by TLM Realty Corp  RE: Item# 7808 [DR]
                         Original NIBS Entry Number: 8022

01/23/2003      8054     NOTICE of Filing    [DR] Original NIBS Entry Number: 8023

01/23/2003      8055     OBJECTION by Knight-Ridder  RE: Item# 7822 [DR] Original NIBS
                         Entry Number: 8024

01/23/2003      8056     STATEMENT [Amended Verified] of multiple creditor presentation
                         under federal rule of bankruptcy procedure 2019[a] by Morrison &
                         Foerster LLP  [DR] Original NIBS Entry Number: 8025

01/23/2003      8057     NOTICE of Filing    [DR] Original NIBS Entry Number: 8026

01/23/2003      8058     OBJECTION by Debtors  RE: Item# 7789 [DR] Original NIBS Entry
                         Number: 8027

01/23/2003      8059     RESPONSE by Florida Tax Collectors  RE: Item# 7822 [DR] Original
                         NIBS Entry Number: 8028

01/23/2003      8060     PROPOSED agenda for omnibus hearing scheduled for 1/27/03 -
                         1/28/03  [DR] Original NIBS Entry Number: 8029

01/23/2003      8061     NOTICE of Filing    [DR] Original NIBS Entry Number: 8030

01/23/2003      8062     OBJECTION [Limited] by Gannett Retail Advertising Group  RE: Item#
                         7822 [DR] Original NIBS Entry Number: 8031

01/23/2003      8063     NOTICE of Filing    [DR] Original NIBS Entry Number: 8032

01/23/2003      8064     OBJECTION by Hixon Properties Incorporated  RE: Item# 7822 [DR]
                         Original NIBS Entry Number: 8033

01/24/2003      8065     NOTICE   [JO] Original NIBS Entry Number: 8034

01/24/2003      8066     DISCLOSURE Statement with respect to the Joint Plan of
                         Reorganization of Kmart Corporation and its affiliated Debtors and
                         Debtors In Possession by John Wm Butler Jr  [JO] Original NIBS
                         Entry Number: 8035

01/24/2003      8067     NOTICE   [JO] Original NIBS Entry Number: 8036

01/24/2003      8068     PLAN of Reorganization of Kmart Corp and its affiliated Debtors
                         and Debtors In Possession by John Wm Butler Jr [JOINT]  [JO]
                         Original NIBS Entry Number: 8037

01/24/2003      8069     NOTICE of withdrawal of amended motion of Wayne Wiersema for an
                         order excusing late filing of proof of claim and to permit movant
                         to participate in claims resolution procedure or, in the
                         alternative,f or an order extending the date for the filing of the
                         Wiersema proof of claim and for relief to limit service of notice
                         [DR] Original NIBS Entry Number: 8038

01/24/2003      8070     NOTICE of Service  RE: Item# 8069 [DR] Original NIBS Entry Number:
                         8039

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:38
Filing Date      No.      Entry

| 01/24/2003 | 8071 | NOTICE of withdrawal of response in opposition to Debtors' first omnibus objection to claims [Amended and Duplicate claims] by Linda Moseley [DR] Original NIBS Entry Number: 8040 |

| 01/24/2003 | 8072 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8041 |

| 01/24/2003 | 8073 | REPLY in support of motion of IDA Mirkovich to enlarge the time to file file proof of claim and to accept previously filed proof of claim [DR] Original NIBS Entry Number: 8042 |

| 01/24/2003 | 8074 | OBJECTION by Dorel Juvenile Group and Dorel Industries Inc-Ridgewood Industries RE: Item# 7832 [DR] Original NIBS Entry Number: 8043 |

| 01/24/2003 | 8075 | NOTICE of Filing  RE: Item# 8071 [DR] Original NIBS Entry Number: 8044 |

| 01/24/2003 | 8076 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8045 |

| 01/24/2003 | 8077 | REPLY of Shaler Zamagias Ltd Partnership to Debtors' objection to its motion to compel payment of post-petition lease obligation [DR] Original NIBS Entry Number: 8046 |

| 01/24/2003 | 8078 | RESPONSE to first omnibus objection by Southwest Regional Properties-Aurora, LLC [DR] Original NIBS Entry Number: 8047 |

| 01/24/2003 | 8079 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8048 |

| 01/24/2003 | 8080 | OBJECTION by Eastman Kodak Company RE: Item# 7861 [DR] Original NIBS Entry Number: 8049 |

| 01/24/2003 | 8081 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8050 |

| 01/24/2003 | 8082 | AFFIDAVIT of Service [DR] Original NIBS Entry Number: 8051 |

| 01/24/2003 | 8083 | OBJECTION [Limited] by CRICKM Skillman Trust RE: Item# 7749 [DR] Original NIBS Entry Number: 8052 |

| 01/24/2003 | 8084 | MOTION objecting the Debtor's first omnibus objection to claim by Michelle Rolon Mendoza [DR] Original NIBS Entry Number: 8053 |

| 01/24/2003 | 8085 | ASSIGNMENT of Claim of Metropolitan Plant & Flower Amroc Investments LLC for $300,666.00 [DR] Original NIBS Entry Number: 8054 |

| 01/24/2003 | 8086 | ASSIGNMENT of Claim of Metropolitian Plant & Flower to Amroc Investments LLC for $559,613.65 [DR] Original NIBS Entry Number: 8055 |

| 01/24/2003 | 8087 | RESPONSE to Debtor's objection to claim #34305 contained in first omnibus objection by Ana Ivette Torres Correa [DR] Original NIBS Entry Number: 8056 |

| 01/24/2003 | 8088 | OBJECTION [Amended] to Kmart's motion for conduct of store closing sales with respect to store no. 3681, Henrietta, New York by Fedele V Scutti [DR] Original NIBS Entry Number: 8057 |

| 01/24/2003 | 8089 | RESPONSE to Debtors first omnibus objection to claims by Nancy Galkowski [DR] Original NIBS Entry Number: 8058 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:38
| Filing Date | No. | Entry |
|---|---|---|
| 01/24/2003 | 8090 | APPEARANCE of Marc I Fenton to Eastman Kodak Company  [DR]<br>Original NIBS Entry Number: 8059 |
| 01/24/2003 | 8091 | APPEARANCE of Deborah M Gutfield for Eastman Kodak Company  [DR]<br>Original NIBS Entry Number: 8060 |
| 01/24/2003 | 8092 | AFFIDAVIT of ordinary course professional by Joseph M Grant  [DR]<br>Original NIBS Entry Number: 8061 |
| 01/24/2003 | 8093 | APPEARANCE of Gregory S Bianchi for The Home Depot Inc  [DR]<br>Original NIBS Entry Number: 8062 |
| 01/24/2003 | 8094 | NOTICE of withdrawal of transfer of claim by Jefferson Pilot<br>Investments  [DR] Original NIBS Entry Number: 8063 |
| 01/24/2003 | 8095 | APPLICATON for Leave to Appear Pro Hac Vice by Gregory S Bianchi<br>[paid]  [Disposed] [DR] Original NIBS Entry Number: 8064 |
| 01/24/2003 | 8096 | APPLICATON for Leave to Appear Pro Hac Vice by John F Isbell<br>[paid]  [Disposed] [DR] Original NIBS Entry Number: 8065 |
| 01/24/2003 | 8097 | APPLICATON for Leave to Appear Pro Hac Vice by Amy R Wolf [paid]<br>[Disposed] [DR] Original NIBS Entry Number: 8066 |
| 01/24/2003 | 8098 | APPLICATON for Leave to Appear Pro Hac Vice by Scott K Charles<br>[paid]  [Disposed] [DR] Original NIBS Entry Number: 8067 |
| 01/24/2003 | 8099 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8068 |
| 01/24/2003 | 8100 | APPLICATON for Leave to Appear Pro Hac Vice by William J Barrett<br>hearing on 01/28/2003 at 10:00 a.m. [DR] Original NIBS Entry<br>Number: 8069 |
| 01/24/2003 | 8101 | AFFIDAVIT of ordinary course professional by Robert V Kelley Jr.<br>[DR] Original NIBS Entry Number: 8070 |
| 01/24/2003 | 8102 | AFFIDAVIT of ordinary course professional by Edward S Hubbard<br>[DR] Original NIBS Entry Number: 8071 |
| 01/24/2003 | 8103 | NOTICE of Hearing   hearing on 02/25/2003 at 10:00 a.m. [DR]<br>Original NIBS Entry Number: 8072 |
| 01/24/2003 | 8104 | OBJECTION to Claim [Second Omnibus] under 11 usc sections 102[1],<br>105[A], and 502[B] and fed.r.bankr.p.3007 [Objection to claims<br>reclassified as equity, claims reclassified as unsecured,<br>unsupported claims, beneficial bondholder claims and multi-debtor<br>claims] by Debtorshearing on 02/25/2003 at 10:00 a.m.[Disposed]<br>[DR] Original NIBS Entry Number: 8073 |
| 01/24/2003 | 8105 | RECEIPT No. 03006715 [$75 Motion Fee]  RE: Item# 7777 [AC]<br>Original NIBS Entry Number: 8074 |
| 01/27/2003 | 8106 | ADVERSARY PROCEEDING FILED NO. 03A00183 - complaint to recover<br>money or property  [DR] Original NIBS Entry Number: 8075 |
| 01/27/2003 | 8107 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8076 |
| 01/27/2003 | 8108 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 8077 |
| 01/27/2003 | 8109 | MOTION In Regards to Automatic Stay by Mosel Lambert [Relief - |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:38
Filing Date      No.      Entry

                          paid #3006853]  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR]
                          Original NIBS Entry Number: 8078

01/27/2003   8110   OBJECTION [first omnibus] to which the response is directed by Amy
                    Himle [DR] Original NIBS Entry Number: 8079

01/27/2003   8111   CERTIFICATE of Service   RE: Item# 8110 [DR] Original NIBS Entry
                    Number: 8080

01/27/2003   8112   REPLY [omnibus] to objections to motion for approval of store
                    closing sales and an operating agreement with store closing agent
                    by Debtors  [DR] Original NIBS Entry Number: 8081

01/27/2003   8113   NOTICE of Filing  [DR] Original NIBS Entry Number: 8082

01/27/2003   8114   OBJECTION [Limited] by Century Group I, LLC, Cottonwood-Ft,
                    Collins, Valley Real Estate, LLC, Lapeer Associates, LLC, Liberty
                    Rock Limited Partnership, Lilac Mall Associates, LLC and Scranton
                    Dickson Associates, LLC  RE: Item# 7830 [DR] Original NIBSEntry
                    Number:8083

01/27/2003   8115   NOTICE of Filing   [DR] Original NIBS Entry Number: 8084

01/27/2003   8116   AFFIDAVIT of Service  RE: Item# 8114 [DR] Original NIBS Entry
                    Number: 8085

01/27/2003   8117   APPLICATON for Leave to Appear Pro Hac Vice by Gregory J Mascitti
                    [paid] [Disposed] [DR] Original NIBS Entry Number: 8086

01/27/2003   8118   NOTICE of withdrawal of counsel of Mark E Turley attorney for
                    Charles Gardner  [DR] Original NIBS Entry Number: 8087

01/27/2003   8119   CERTIFICATE of Service on Debtors' omnibus reply to objections to
                    motion for approval of store closing sales and operating agreement
                    with store closing agent  [DR] Original NIBS Entry Number: 8088

01/27/2003   8120   CERTIFICATE of Service on the Debtors reply in support of their
                    motion for entry of an order authorizing the Debtors to assume a
                    photofinishing services agreement with Eastman Kodak Company and
                    shortening notice of this motion.  [DR] Original NIBS Entry
                    Number: 8089

01/27/2003   8121   OBJECTION to claim by Irina Yakovenko  [DR] Original NIBS Entry
                    Number: 8090

01/27/2003   8122   DECLARATION of Jerry A Jacobson in response to Debtor's objection
                    to a request to file a late claim  [DR] Original NIBS Entry
                    Number: 8091

01/27/2003   8123   NOTICE   [DR] Original NIBS Entry Number: 8092

01/27/2003   8124   REPLY to response of New Jersey Self-Insurers Guaranty Association
                    to Debtors first omnibus objection to claims by Debtors  [DR]
                    Original NIBS Entry Number: 8093

01/27/2003   8125   NOTICE   [DR] Original NIBS Entry Number: 8094

01/27/2003   8126   REPLY to the objection of Superior Diary Inc to Debtors motion for
                    determination of Superior Dairy Inc Galliker Dairy Company, Kemp

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:38
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Foods Inc and Crowley Foods, LLC reclamation claims by Debtors [DR] Original NIBS Entry Number: 8095 |
| 01/27/2003 | 8127 | AMENDED proposed agenda for omnibus hearing scheduled for 1/27/03-1/28/03  [DR] Original NIBS Entry Number: 8096 |
| 01/27/2003 | 8128 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8097 |
| 01/27/2003 | 8129 | REPLY to Debtors objection to motion for relief [including annulment from the automatic stay] by Sierra Vista Associates LLC [DR] Original NIBS Entry Number: 8098 |
| 01/27/2003 | 8130 | APPEARANCE of David N Missner for Eastman Kodak Company  [DR] Original NIBS Entry Number: 8099 |
| 01/27/2003 | 8131 | NOTICE of Motion and Motion to compel payment of administrative claim for failure to pay postpetition rent; memorandum of point and authorities and declaration of Vicki Adam in support thereof by NewMark Merrill Company  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8100 |
| 01/27/2003 | 8132 | PROOF of Service   RE: Item# 8131 [DR] Original NIBS Entry Number: 8101 |
| 01/27/2003 | 8133 | AFFIDAVIT of service of responses of law debenture Trust Company of New York to first omnibus objection to claims under 11 usc sections 102[a], 105[a], and 502[b] and fed.r.bankr.p.3007  [DR] Original NIBS Entry Number: 8102 |
| 01/27/2003 | 8134 | REPLY in support of their motion for entry of an order pursuant to 11 usc section 365[a] authorizing the Debtors to assume a photofinishing services agreement with Eastman Kodak Company and shortening notice of this motion by Debtors  [DR] Original NIBS EntryNumber: 8103 |
| 01/27/2003 | 8135 | NOTICE of withdrawal on request for payment of administrative expense claim by Collins Signs Inc  [DR] Original NIBS Entry Number: 8104 |
| 01/27/2003 | 8136 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8105 |
| 01/27/2003 | 8137 | REPLY to Debtors objection to motion of Wehrle B Geary Trust for relief from the automatic stay, or for adequate protection and for payment of post-petition lease obligations by Wehrle B Geary Trust [DR] Original NIBS Entry Number: 8106 |
| 01/27/2003 | 8138 | APPLICATON for Leave to Appear Pro Hac Vice by Brian Thomas Hanlon [paid]  [Disposed] [DR] Original NIBS Entry Number: 8107 |
| 01/27/2003 | 8139 | CERTIFICATE of Service   RE: Item# 8135 [DR] Original NIBS Entry Number: 8108 |
| 01/28/2003 | 8140 | NOTICE of Hearing to consider approval of disclosure statement with respect to joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors-In-Possession.  hearing on 02/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 8109 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 01/28/2003 | 8141 | AFFIDAVIT of ordinary course professional by Thomas W Cranmer [DR] Original NIBS Entry Number: 8110 |
| 01/28/2003 | 8142 | ASSIGNMENT of Claim of Leonard A Feinberg Inc to Longacre Master Fund Ltd for $25,533.84  [DR] Original NIBS Entry Number: 8111 |
| 01/28/2003 | 8143 | AFFIDAVIT of Service by Jeffrey B Moore on withdrawal of the response of Euler American Credit Indemnity  [DR] Original NIBS Entry Number: 8112 |
| 01/28/2003 | 8144 | WITHDRAWAL of the response of Eueler American Credit Indemnity to the Debtors first omnibus objection to claims by Debtors  [DR] Original NIBS Entry Number: 8113 |
| 01/28/2003 | 8145 | APPEARANCE of John F Isbell for The Home Depot Inc  [DR] Original NIBS Entry Number: 8114 |
| 01/27/2003 | 8146 | ORDER Authorizing Debtors to assume and assign that certain unexpired real property leases to The Commons at Cliff Creek, Ltd or its designee<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7812 [DR] Original NIBS Entry Number: 8115 |
| 01/27/2003 | 8147 | ORDER APPROVING Debtors settlement agreement with Salton Inc  RE: Item# 7767 [DR] Original NIBS Entry Number: 8116 |
| 01/27/2003 | 8148 | ORDER WITHDRAWING   RE: Item# 7610 [DR] Original NIBS Entry Number: 8117 |
| 01/27/2003 | 8149 | AGREED ORDER between Debtors and Kathleen and Javier Montenegro to modify automatic stay<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 7607 [DR] Original NIBS Entry Number: 8118 |
| 01/27/2003 | 8150 | AGREED ORDER between Debtors and Vernon Boyes to modify automatic stay<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7713 [DR] Original NIBS Entry Number: 8119 |
| 01/27/2003 | 8151 | AGREED ORDER between Debtors and Francis and Catherine Gillin to modify automatic stay<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 7743 [DR] Original NIBS Entry Number: 8120 |
| 01/27/2003 | 8152 | AGREED ORDER between Debtors and Craig R Johnson to modify automatic stay<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7755 [DR] Original NIBS Entry Number: 8121 |
| 01/27/2003 | 8153 | AGREED ORDER between Debtors and Robert Pfantz and Mid Century Insurance Company to modify automatic stay<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7760 [DR] Original NIBS Entry Number: 8122 |
| 01/27/2003 | 8154 | AGREED ORDER between Debtors and Douglas and Denis Price to modify automatic stay<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7856 [DR] Original NIBS Entry Number: 8123 |
| 01/27/2003 | 8155 | ORDER In Regards to Automatic Stay - relief by lifting such stay to permit the Trustee to apply the proceedis of the accounts that were created and established by the Trustee<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7726 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                                                   Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:38 |
|---|---|---|---|

Number: 8124

| Filing Date | No. | Entry |
|---|---|---|
| 01/27/2003 | 8156 | ORDER on omnibus objection asserted cure claims - The cure claims listed on the attached Exhibit 1, have been jointly resolved by the Debtors and the claimants set forth on Exhibit 1. The hearing on this omnibus objection with respect to the Cure Claims listedon the attached Exhibit 2 is continued to 2/25/03 omnibus hearing. The Cure Claims listed on the attached Exhibit 3, relating to leases to be rejected by the Debtors are expunged and disallowed. The hearing on this omnibus objection with respect to theCure Claims listed on Exhibit 4 is set for evidentiary hearing on 3/21/03.  [DR] Original NIBS Entry Number: 8125 |
| 01/27/2003 | 8157 | ORDER Hearing is scheduled for status  hearing on 03/25/2003 at 10:00 a.m. RE: Item# 2971 [DR] Original NIBS Entry Number: 8126 |
| 01/28/2003 | 8158 | ORDER Authorizing Debtors to enter into fourth amendment to post-petition financing agreement approved pursuant to final order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7820 [DR] Original NIBS Entry Number: 8127 |
| 01/28/2003 | 8159 | ORDER Authorizing assumption and assignment of lease for store no. 3883 [Hudson, Wisconsin] to Home Depot USA Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7810 [DR] Original NIBS Entry Number: 8128 |
| 01/28/2003 | 8160 | ORDER Authorizing the Debtors to enter into a commitment letter for a $2 billion exit financing facility, authorizing use of estate funds for a payment of an underwriting deposit and other fees in connection therewith, and shortening notice of this motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7824 [DR] Original NIBS Entry Number: 8129 |
| 01/28/2003 | 8161 | ORDER APPROVING the conduct of store closing sales pursuant to sections 105 and 363 of the bankruptcy code by Debtors and/or their store closing agent, an operating agreement with the store closing agent to conduct store closing sales, and granting otherrelief<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7822 [DR] Original NIBS Entry Number: 8130 |
| 01/28/2003 | 8162 | ORDER Hearing is scheduled  hearing on 02/25/2003 at 10:00 a.m.<BR>OBJECTION[S]   due by 02/18/2003 RE: Item# 7360 [DR] Original NIBS Entry Number: 8131 |
| 01/27/2003 | 8163 | ORDER Authorizing assumption and assignment of lease for store no. 3344 [Kentwood, Michigan] to K-Mer LLC<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7808 [DR] Original NIBS Entry Number: 8132 |
| 01/27/2003 | 8164 | ORDER Authorizing assumption and assignment of lease for store no. 4711 [Flagstaff, Arizona] to Kohl's Department Stores Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7814 [DR] Original NIBS Entry Number: 8133 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:38
| Filing Date | No. | Entry |
|---|---|---|
| 01/27/2003 | 8165 | ORDER Authorizing assumption and assignment of lease for store no. 3718 [Dallas, Texas] to Home Depot USA Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7816 [DR] Original NIBS Entry Number: 8134 |
| 01/27/2003 | 8166 | ORDER Authorizing assumption and assignment of lease for store no. 3334 [Laverne, California] to The Vons Companies Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7828 [DR] Original NIBS Entry Number: 8135 |
| 01/27/2003 | 8167 | ORDER Authorizing assumption and assignment of lease for store no. 3166 [Austell, Georgia] to Burlington Coat Factory Warehouse of Austell, Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7834 [DR] Original NIBS Entry Number: 8136 |
| 01/27/2003 | 8168 | ORDER WITHDRAWING   RE: Item# 5219 [DR] Original NIBS Entry Number: 8137 |
| 01/28/2003 | 8169 | ORDER WITHDRAWING   RE: Item# 7720 [DR] Original NIBS Entry Number: 8138 |
| 01/27/2003 | 8170 | ORDER WITHDRAWING   RE: Item# 7800 [DR] Original NIBS Entry Number: 8139 |
| 01/27/2003 | 8171 | ORDER APPROVING rejection of a facilities management services agreement with Wallace Computer Service Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7773 [DR] Original NIBS Entry Number: 8140 |
| 01/27/2003 | 8172 | ORDER APPROVING settlement agreement with J.W. Mitchell Company<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7769 [DR] Original NIBS Entry Number: 8141 |
| 01/28/2003 | 8173 | LETTER dated 1/24/03 by Elinor D Sosne of Securites and Exchange Commission on Stipulation  [DR] Original NIBS Entry Number: 8142 |
| 01/28/2003 | 8174 | STIPULATION extending the bar date for the Securities and Exchange Commission to file a proof of claim  [DR] Original NIBS Entry Number: 8143 |
| 01/28/2003 | 8175 | ORDER Hearing is scheduled  hearing on 02/25/2003 at 10:00 a.m.<BR>OBJECTION[S]   due by 02/18/2003 RE: Item# 2990 [DR] Original NIBS Entry Number: 8144 |
| 01/29/2003 | 8176 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8145 |
| 01/29/2003 | 8177 | MOTION to Compel Debtor to assume or reject unexpired lease of non-residential real property [Kmart store #7334] by Joppatowne Plaza LC  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8146 |
| 01/29/2003 | 8178 | APPLICATON for Leave to Appear Pro Hac Vice by Michael J Butler [fee deficient]  [DR] Original NIBS Entry Number: 8147 |
| 01/29/2003 | 8179 | RESPONSE to Debtor's objections to motions for leave to file late proofs of claim by Michelle Vinokurow's  [DR] Original NIBS Entry Number: 8148 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| | | | Run Date: 01/04/2008 |
|---|---|---|---|
| Case No: 02-02474 | | | Run Time: 13:32:38 |
| Filing Date | No. | Entry | |

| Filing Date | No. | Entry |
|---|---|---|
| 01/29/2003 | 8180 | NOTICE of affiliation as to Erwin I Katz, Administrator of the Personal Injury Mediation Program, has become affiliated with Greenberg Traurig PC as counsel  [DR] Original NIBS Entry Number: 8149 |
| 01/29/2003 | 8181 | CHANGE of Address of Peter Spindel Esq attorney for GSC&D Corporation  [DR] Original NIBS Entry Number: 8150 |
| 01/29/2003 | 8182 | AFFIDAVIT of ordinary course professional by M Barry Levy  [DR] Original NIBS Entry Number: 8151 |
| 01/30/2003 | 8183 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Aspen 02C00698  RE: Item# 7662 [DR] Original NIBS Entry Number: 8152 |
| 05/03/2002 | 8184 | ASSIGNMENT of Claim of Variety Accessories Inc to Appalossa Management LP for $12,516,405.31  [DR] Original NIBS Entry Number: 8153 |
| 01/29/2003 | 8185 | RECEIPT No. 03006979 [$75 Motion Fee]  RE: Item# 7676 [AC] Original NIBS Entry Number: 8154 |
| 01/30/2003 | 8186 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8155 |
| 01/30/2003 | 8187 | RESPONSE to Debtors' second omnibus objection to claims [objection to claims reclassified as equity, claims reclassified as unsecured, unsupported claims, beneficial bondholder claims, and multi-Debtor claims] by NF Demolition Inc  [DR] Original NIBSEntry Number: 8156 |
| 01/28/2003 | 8188 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8138 [DR] Original NIBS Entry Number: 8157 |
| 01/28/2003 | 8189 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8117 [DR] Original NIBS Entry Number: 8158 |
| 01/28/2003 | 8190 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8095 [DR] Original NIBS Entry Number: 8159 |
| 01/28/2003 | 8191 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8096 [DR] Original NIBS Entry Number: 8160 |
| 01/28/2003 | 8192 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8097 [DR] Original NIBS Entry Number: 8161 |
| 01/28/2003 | 8193 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8098 [DR] Original NIBS Entry Number: 8162 |
| 01/28/2003 | 8194 | ORDER Authorizing Debtors to compromose or settle certain prepetition claims without further court approval and to establish alternative dispute resolution procedures for disputed claims<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7832 [DR] Original NIBS Entry Number: 8163 |
| 01/27/2003 | 8195 | ORDER WITHDRAWING with prejudice  RE: Item# 3871 [DR] Original NIBS Entry Number: 8164 |
| 01/28/2003 | 8196 | ORDER on certain mechanics' liens claims pursuant to the Mechanics' Lien Procedures Order<BR>SEE DRAFT ORDER FOR FURTHER |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | PARTICULARS    [DR] Original NIBS Entry Number: 8165 |
| 01/28/2003 | 8197 | AGREED ORDER of resolution of personal injury claim of Majorie Bisping [claim no. 31613]-the claimant shall have an allowed general pre-petition unsecured non-priority claim in the amount of $100,000.  [DR] Original NIBS Entry Number: 8166 |
| 01/28/2003 | 8198 | AGREED ORDER of resolution of personal injury claim of Linda Kennedy [claim no. 278]- the claimant shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $269,071.30  [DR] Original NIBS Entry Number: 8167 |
| 01/28/2003 | 8199 | ORDER Hearing in re items #7828, 7845, 7848, 7694, 7967  hearing on 02/25/2003 at 10:00 a.m.<BR>OBJECTION[S]    due by 02/18/2003 [DR] Original NIBS Entry Number: 8168 |
| 01/28/2003 | 8200 | ORDER Hearing in re items 4040 and 4065  hearing on 04/30/2003 at 10:00 a.m.<BR>REPLY by Official Financial Institutions Committee due by 04/23/2003 [DR] Original NIBS Entry Number: 8169 |
| 01/28/2003 | 8201 | ORDER Hearing for status  hearing on 03/21/2003 at 10:00 a.m. RE: Item# 7198 [DR] Original NIBS Entry Number: 8170 |
| 01/28/2003 | 8202 | ORDER Hearing for status  hearing on 03/25/2003 at 10:00 a.m. RE: Item# 2971 [DR] Original NIBS Entry Number: 8171 |
| 01/28/2003 | 8203 | ORDER WITHDRAWING without prejudice  RE: Item# 7777 [DR] Original NIBS Entry Number: 8172 |
| 01/28/2003 | 8204 | ORDER the Debtors will pay Shaler $16,479.43, on account of common area maintenace charges and taxes within 5 days of the entry of this order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7705 [DR] Original NIBS Entry Number: 8173 |
| 01/30/2003 | 8205 | CHANGE of Address of William I Kohn to Schiff Hardin & Waite, 6600 Sears Tower, Chicago, Illinois 60606  [DR] Original NIBS Entry Number: 8174 |
| 01/30/2003 | 8206 | CHANGE of Address of Much Shelist Freed Denenberg Ament & Rubenstein, PC to 191 North Wacker Drive, Suite 1800, Chicago, Illinois 60606  [DR] Original NIBS Entry Number: 8175 |
| 01/30/2003 | 8207 | ASSIGNMENT of Claim of Frito Lay Inc to Bear Stearns & Co Inc for $9,981,872.99  [DR] Original NIBS Entry Number: 8176 |
| 01/30/2003 | 8208 | APPLICATON for Leave to Appear Pro Hac Vice by Richard A Black [paid]  [Disposed] [DR] Original NIBS Entry Number: 8177 |
| 01/30/2003 | 8209 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8178 |
| 01/30/2003 | 8210 | MOTION In Regards to Automatic Stay by Pamela Bank [Relief - paid] hearing on 02/18/2003[Disposed] [DR] Original NIBS Entry Number: 8179 |
| 01/30/2003 | 8211 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8180 |
| 01/30/2003 | 8212 | MOTION In Regards to Automatic Stay by Steven L Miller [Relief - paid #03007095]   hearing on 02/18/2003[Disposed] [DR] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

NIBS Entry Number: 8181

| Filing Date | No. | Entry |
|---|---|---|
| 01/31/2003 | 8213 | NOTICE of Motion    [DR] Original NIBS Entry Number: 8182 |
| 01/31/2003 | 8214 | MOTION for Leave to file late proof of claim by Maria Styne and Fernando Styne  hearing on 02/19/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8183 |
| 01/23/2003 | 8215 | OBJECTION by CBL & Associates Properties, Inc and Glimcher Properties Limited Partnerhsip RE: Item# 7822 [DR] Original NIBS Entry Number: 8184 |
| 01/24/2003 | 8216 | OBJECTION [Limited] by CRICKM Skillman Trust  RE: Item# 7816 [DR] Original NIBS Entry Number: 8185 |
| 01/24/2003 | 8217 | ORDER Hearing continued and set for an evidentiary  hearing on 03/04/2003 at  2:00 p.m. RE: Item# 5327 [DR] Original NIBS Entry Number: 8186 |
| 01/31/2003 | 8218 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8187 |
| 01/31/2003 | 8219 | REPLY in support of motion to have proof of claim deemed to be timely filed by Jamari Shoy  [DR] Original NIBS Entry Number: 8188 |
| 01/31/2003 | 8220 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8189 |
| 01/31/2003 | 8221 | REPLY in support of motion to be included in supplemental claim bar date by Wilhemina Simmons and Jamari Shoy  [DR] Original NIBS Entry Number: 8190 |
| 01/31/2003 | 8222 | NOTICE and agreed order of resolution of Personal injury claim of Josephine Matozzo [claim nos. 27075 and 30155]  [DR] Original NIBS Entry Number: 8191 |
| 01/31/2003 | 8223 | AFFIDAVIT of ordinary course professional by Lisa A Bail  [DR] Original NIBS Entry Number: 8192 |
| 01/31/2003 | 8224 | OBJECTION to first omnibus objections claims by Tony Desantis Christmas Trees Inc  [DR] Original NIBS Entry Number: 8193 |
| 02/03/2003 | 8225 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8194 |
| 02/03/2003 | 8226 | MOTION for Entry [Emergency] of an order authorizing emergency hearing on limited notice of the Debtors' motion for entry of an order pursuant to 11 usc section authorizing rejection of agreement with Fleming Companies Inc by Debtors  hearing on 02/03/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8195 |
| 02/03/2003 | 8227 | ORDER Authorizing emergency hearing on limited notice of the Debtors' motion for entry of an order pursuant to 11 usc section 365 authorizing rejection of agreement with Fleming Companies Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8226 [DR] Original NIBS Entry Number: 8196 |
| 02/03/2003 | 8228 | NOTICE of Motion    [DR] Original NIBS Entry Number: 8197 |
| 02/03/2003 | 8229 | MOTION for an order pursuant to 11 usc section 365 approving the rejection of a supply agreement with Fleming Companies Inc by |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Debtors  hearing on 02/03/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8198 |
| 02/03/2003 | 8230 | ORDER APPROVING the rejection of a supply agreement with Fleming Companies Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8229 [DR] Original NIBS Entry Number: 8199 |
| 02/03/2003 | 8231 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8200 |
| 02/03/2003 | 8232 | MOTION In Regards to Automatic Stay by James Mitchell Long and April Waters [Lift - paid #3007290]  [Disposed] [DR] Original NIBS Entry Number: 8201 |
| 02/03/2003 | 8233 | NOTICE of hearing  [DR] Original NIBS Entry Number: 8202 |
| 02/03/2003 | 8234 | MOTION In Regards to Automatic Stay by Rita N Ducote [Lift - paid #3007291]  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8203 |
| 02/03/2003 | 8235 | CERTIFICATE of Service   RE: Item# 8234 [DR] Original NIBS Entry Number: 8204 |
| 02/03/2003 | 8236 | APPLICATON for Leave to Appear Pro Hac Vice by David L Simiele [paid]  [Disposed] [DR] Original NIBS Entry Number: 8205 |
| 02/03/2003 | 8237 | PROPOSED agenda for hearing scheduled for 2/5/03  [DR] Original NIBS Entry Number: 8206 |
| 02/03/2003 | 8238 | REQUEST for payment of administrative expenses of the County of Nevada Treasurer & Tax Collector  [DR] Original NIBS Entry Number: 8207 |
| 02/04/2003 | 8239 | NOTICE   [DR] Original NIBS Entry Number: 8208 |
| 02/04/2003 | 8240 | MOTION In Regards to Automatic Stay by Lori Lynn Davis [Relief - paid #3007379]  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8209 |
| 02/04/2003 | 8241 | APPLICATON for Leave to Appear Pro Hac Vice by James R Neal [paid] [Disposed] [DR] Original NIBS Entry Number: 8210 |
| 02/04/2003 | 8242 | APPLICATON for Leave to Appear Pro Hac Vice by James R Neal for Steven L Miller [paid]  [Disposed] [DR] Original NIBS Entry Number: 8211 |
| 02/04/2003 | 8243 | NOTICE of Motion to permit late proof of claim by Darby Robbins [DR] Original NIBS Entry Number: 8212 |
| 02/04/2003 | 8244 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8213 |
| 02/04/2003 | 8245 | MOTION for Leave to file a late proof of claim by Betty L Johnson hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8214 |
| 02/04/2003 | 8246 | AFFIDAVIT of Alan S Milavetz  [DR] Original NIBS Entry Number: 8215 |
| 02/04/2003 | 8247 | MOTION to appear pro hac vice by Sheryl L Toby  [DR] Original NIBS Entry Number: 8216 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:38
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2003 | 8248 | APPLICATON for Leave to Appear Pro Hac Vice by Barbara N Nevin [paid]  [Disposed] [DR] Original NIBS Entry Number: 8217 |
| 02/04/2003 | 8249 | APPEARANCE of Jeffrey C Torres for Meco Corporation  [DR] Original NIBS Entry Number: 8218 |
| 02/04/2003 | 8250 | OBJECTION to Debtors first omnibus objection to claims by Walpath Centers Partnership  [DR] Original NIBS Entry Number: 8219 |
| 02/04/2003 | 8251 | PROOF of Service   RE: Item# 8250 [DR] Original NIBS Entry Number: 8220 |
| 02/04/2003 | 8252 | OBJECTION to claims by WAPA Television  [DR] Original NIBS Entry Number: 8221 |
| 02/04/2003 | 8253 | APPEARANCE of James R Neal for Pamela Pank  [DR] Original NIBS Entry Number: 8222 |
| 02/04/2003 | 8254 | APPEARANCE of James R Neal for Steven L Miller  [DR] Original NIBS Entry Number: 8223 |
| 02/04/2003 | 8255 | RESPONSE to objections by Louise Cavaliere  [DR] Original NIBS Entry Number: 8224 |
| 02/04/2003 | 8256 | OBJECTION to Debtor's second omnibus objection to claims by B&W Equipment Rental  [DR] Original NIBS Entry Number: 8225 |
| 02/04/2003 | 8257 | NOTICE of satisfaction of claim by The Commissioner of Labor for the State of Nebraska  [DR] Original NIBS Entry Number: 8226 |
| 02/04/2003 | 8258 | APPEARANCE of Barbara N Nevin for Betty Lucia Johnson  [DR] Original NIBS Entry Number: 8227 |
| 02/04/2003 | 8259 | [No Order Required] certification of no objections regarding docket item no. 7699 by AP Services LLC  [DR] Original NIBS Entry Number: 8228 |
| 02/04/2003 | 8260 | PROOF of Service   RE: Item# 8259 [DR] Original NIBS Entry Number: 8229 |
| 02/04/2003 | 8261 | WITHDRAWAL of response to first omnibus objection to claim by Tax Appraisal District of Bell County, et al  [DR] Original NIBS Entry Number: 8230 |
| 02/03/2003 | 8262 | ASSIGNMENT of Claim of Riva Sports Inc to Aspen Advisor LLC for $548,523.48  [DR] Original NIBS Entry Number: 8231 |
| 02/03/2003 | 8263 | ASSIGNMENT of Claim of Spunky Knits Inc to Contrarian Capital Trade Claims LP for $474184.26  [DR] Original NIBS Entry Number: 8232 |
| 02/03/2003 | 8264 | OBJECTION to reorganization by David A Geheer  [DR] Original NIBS Entry Number: 8233 |
| 02/03/2003 | 8265 | RESPONSE to second omnibus objection to claims by Murphy Company [DR] Original NIBS Entry Number: 8234 |
| 02/03/2003 | 8266 | APPEARANCE of Ronald S Adelman for Betty L Johnson  [DR] Original NIBS Entry Number: 8235 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/03/2003 | 8267 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8208 [DR] Original NIBS Entry Number: 8236 |
| 02/05/2003 | 8268 | AFFIDAVIT by Trumbull Services LLC on notice of hearing to consider approval of disclosure statement with respect to joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 8237 |
| 02/05/2003 | 8269 | AFFIDAVIT of Christine King  [DR] Original NIBS Entry Number: 8238 |
| 02/05/2003 | 8270 | ASSIGNMENT of Claim of The Tiffen Company LLC to KS Capital Partners LP for $658382.18  [DR] Original NIBS Entry Number: 8239 |
| 02/05/2003 | 8271 | SUMMARY of attorney and legal assistant hours, rated and total charges for the period from 10/1/02 through 10/31/02  [DR] Original NIBS Entry Number: 8240 |
| 02/05/2003 | 8272 | SUMMARY of attorney and legal assistant hours, rates and total charges for the period from 12/1/02 through 12/31/02  [DR] Original NIBS Entry Number: 8241 |
| 02/05/2003 | 8273 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: Enter Memoransum Opinion and Order. The order of the Bankruptcy Court granting Kmart's motion for order pursuant to 11 usc 365[d][4] extending the deadline to assume or reject unexpired leases of nonresidential real property is not appealable; and, therefore, these appeals are dismissed.  RE: Item# 2691 [DR] Original NIBS Entry Number: 8242 |
| 02/05/2003 | 8274 | APPEARANCE of Michael A Lickerman for Tracy Mae Whisler  [DR] Original NIBS Entry Number: 8243 |
| 02/05/2003 | 8275 | NOTICE and agreed order of resolution of personal injury claim of Linda & Charles Breznicky [Claim no. 16062]  [DR] Original NIBS Entry Number: 8244 |
| 02/05/2003 | 8276 | NOTICE and agreed order of resolution personal injury claim of Lejuste and Roseana Fils-Aime [claim nos. 15825, 15826, 16358, 16361 and 20680]  [DR] Original NIBS Entry Number: 8245 |
| 02/05/2003 | 8277 | NOTICE and agreed order of resolution of personal injury claim of Marie Therese Nicholson [Claim no. 15906]  [DR] Original NIBS Entry Number: 8246 |
| 02/05/2003 | 8278 | NOTICE and agreed order of resolution of personal injury claim of Rosemary Freitag and John Freitag [claim no. 19626]  [DR] Original NIBS Entry Number: 8247 |
| 02/05/2003 | 8279 | CERTIFICATE of Service in re items #8195, 8198, 8199, 8194 and 8197 [DR] Original NIBS Entry Number: 8248 |
| 02/05/2003 | 8280 | MOTION for Leave to file a proof of claim instanter by Chaunte Edmonds  [Disposed] [DR] Original NIBS Entry Number: 8249 |
| 02/05/2003 | 8281 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8250 |
| 02/05/2003 | 8282 | SERVICE List   RE: Item# 8281 [DR] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|

8251

| 02/05/2003 | 8283 | MOTION for Leave to file late proof of claim or, alternatively to extend bar date to file proof of claim pursuant to Bankruptcy Rule 2003 [c] for leave to participate in claims resolution procedure and for relief to limit notice by Theresa Davis  hearingon 02/25/2003 at11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8252 |
| 02/05/2003 | 8284 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8253 |
| 02/05/2003 | 8285 | MOTION to obtain payment and continued advancement of defense costs under applicable directors and officers liability insurance policies and for relief from the automatic stay, to the extent applicable by Charles C Conaway [fee deficient]  hearing on 02/25/2003at 10:00 a.m. [DR] Original NIBS Entry Number: 8254 |
| 02/05/2003 | 8286 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8255 |
| 02/05/2003 | 8287 | MOTION for A.] an order rejecting the unexpired non-residential leases for Kmart store no. 4306 and 4359, or alternatively, compelling immediate performance of certain non-residential lease obligations; B.] an order shortening the time to assume or rejectthe subject leases by San Diego Mart Associates.  hearing on 02/25/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8256 |
| 02/05/2003 | 8288 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8257 |
| 02/05/2003 | 8289 | MOTION to Compel payment of post-petition additional rent by Saltru Associates Joint Venture  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8258 |
| 02/05/2003 | 8290 | NOTICE of response to the second omnibus objection by Midland Public Service District  [DR] Original NIBS Entry Number: 8259 |
| 02/05/2003 | 8291 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8260 |
| 02/05/2003 | 8292 | MOTION for order pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresdential real property for certain go-forward leases by Debtors  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] OriginalNIBS Entry Number: 8261 |
| 02/05/2003 | 8293 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8262 |
| 02/05/2003 | 8294 | MOTION for Entry of an order pursuant to 11 usc section 363 approving commitment fee and expense reimbursement in connection with plan investment agreement between Kmart and its plan investors by Debtors  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR]Original NIBS Entry Number: 8263 |
| 02/05/2003 | 8295 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8264 |
| 02/05/2003 | 8296 | MOTION for order pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by Debtors |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:38
Filing Date    No.       Entry

                         hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS
                         Entry Number: 8265

02/06/2003     8297      NOTICE of Motion    [DR] Original NIBS Entry Number: 8266

02/06/2003     8298      MOTION to Compel timely performance of lease obligations on behalf
                         of Ramco-Gershenson Properties Inc with respect to Kmart location
                         number 4192 or in the alternative motion for allowance and
                         immediate payment of administrative expense by
                         Ramco-GershensonProperties Inchearing on 02/25/2003 at 10:00 a.m.
                         [DR] Original NIBS Entry Number: 8267

02/06/2003     8299      NOTICE of Motion    [DR] Original NIBS Entry Number: 8268

02/06/2003     8300      MOTION for an order allowing certain attorney's fees as
                         administrative expenses; declaration of Christopher R Elliott by
                         San Diego Mart Associates   hearing on 02/25/2003 at 11:00
                         a.m.[Disposed] [DR] Original NIBS Entry Number: 8269

02/06/2003     8301      RESPONSE to Debtor's second omnibus objection to unsupported claim
                         by Ron McFarland  [DR] Original NIBS Entry Number: 8270

02/06/2003     8302      NOTICE of withdrawal of claim no. 40508 pursuant to bankruptcy
                         rule 3006  [DR] Original NIBS Entry Number: 8271

02/06/2003     8303      RESPONSE to the Debtors' second omnibus objection to claims by
                         Central Carolina Electric Company  [DR] Original NIBS Entry
                         Number: 8272

02/07/2003     8304      NOTICE of Motion    [DR] Original NIBS Entry Number: 8273

02/07/2003     8305      MOTION to clarify this court's Ex Parte rejection order by Fleming
                         Companies Inc  hearing on 02/12/2003 at  1:30 a.m.[Disposed] [DR]
                         Original NIBS Entry Number: 8274

02/07/2003     8306      APPLICATON for Leave to Appear Pro Hac Vice by Steven B Beranek
                         Esq [paid]  [DR] Original NIBS Entry Number: 8275

02/07/2003     8307      NOTICE of Motion<BR>ENTERED IN ERROR    [DR] Original NIBS Entry
                         Number: 8276

02/07/2003     8308      MOTION In Regards to Automatic Stay by Ocwen Federal Bank [Relief
                         - paid #3007571]  hearing on 02/19/2003 at  9:30 a.m. at 219 South
                         Dearborn, Courtroom 682, Chicago, IL 60604<BR>ENTERED IN ERROR
                         [DR] Original NIBS Entry Number: 8277

02/07/2003     8309      STATEMENT of Default Motion to Modify Stay/Dismiss<BR>ENTERED IN
                         ERROR    [DR] Original NIBS Entry Number: 8278

02/07/2003     8310      ORDER that the applicant herein may appear in the above-entitled
                         case  RE: Item# 8236 [DR] Original NIBS Entry Number: 8279

02/07/2003     8311      ORDER that the applicant herein may appear in the above-entitled
                         case  RE: Item# 8242 [DR] Original NIBS Entry Number: 8280

02/04/2003     8312      ORDER that Kmart's attorneys from the law firm of Dickinson Wright
                         PLLC are authorized to serve as lead counsel in the adversary
                         proceeding Kmart intends to file against LBTS Two Inc. Kmart is

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|

excused from the requirement under local rule 603 that local counsel be designated.  [DR] Original NIBS Entry Number: 8281

02/07/2003   8313   AGREED ORDER regarding the motion of Eva Hegedus and Louis Hegedus for leave to file late claim - Hegedus shall file any proofs of claim with the Debtors claims agent, on or before 2/14/03.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7711 [DR] Original NIBS Entry Number: 8282

02/07/2003   8314   AGREED ORDER regarding motion of Peta-Gay Murdock to permit late filing - on or by 2/1/03, Murdock shall file a proof of claim with Debtor's claim agent.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 7548 [DR] Original NIBS Entry Number: 8283

02/07/2003   8315   AGREED ORDER regarding motion of Robert and Mary Marjorie Ayd to have previously filed proof of claim deemed timely filed - the Ayds' 8/15/02 proof of claim in the amount of $33,125.00 shall be deemed timely filed. On or before 2/5/03, the Aydsshall file with Trumbull Services their amended proof of claim in the amount of $33,125.00.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7262 [DR] Original NIBS Entry Number: 8284

02/07/2003   8316   AGREED ORDER regarding motion of Darby Robbins to permit late filing - on or by 2/1/03, Robbins shall file a proof of claim with Debttors' claim agent.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 7914 [DR] Original NIBS Entry Number: 8285

02/07/2003   8317   AGREED ORDER regarding motion of Gabriella Torrente to permit late filing - Torrente's 12/9/02 proof of claim in the amount of $13,500.00 shall be deemed timely filed.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 8286

02/04/2003   8318   AGREED ORDER of resolution of personal injury claim of Carmelita Elcock [Claim no. 13367] - The claimaint shall have an allowed, general pre-petition unsecured non-prriority claim in the amount of $400,000.00  [DR] Original NIBS Entry Number: 8287

02/04/2003   8319   AGREED ORDER of resolution of personal injury claim of Paula Jany [Claim nos 987 and 1000]-the claimaint shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $85,000  [DR] Original NIBS Entry Number: 8288

02/04/2003   8320   AGREED ORDER of resolution of personal injury claim of Thomas Spytko [claim no. 30421]-the claimaint shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $65,000  [DR] Original NIBS Entry Number: 8289

02/04/2003   8321   AGREED ORDER of resolution of personal injury claim of Annette Constable [claim no. 13000]-the claimaint shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $1,000,000.00  [DR] Original NIBS Entry Number: 8290

02/04/2003   8322   AGREED ORDER of resolution of personal injury claim of Antiono and Beatrice Jordan, heirs to the estate of Lionel Bruno Jordan

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008

                                                                     Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | [Deceased] [claim no. 15813]-Gerling Insurance will pay the claimaints an amount equal to $185,000 within 10 days of entry of the order.  [DR] Original NIBS Entry Number: 8291 |
| 02/04/2003 | 8323 | AGREED ORDER of resolution of personal injury claim of Elsa Yegge [claim no. 3457]-the claimant shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $50,000 [DR] Original NIBS Entry Number: 8292 |
| 02/04/2003 | 8324 | AGREED ORDER of resolution of personal injury claim of Jessie B Dalton [claim no. 16261]-Fireman's Fund, Kmart Corporation's surety bond carrier shall pay $110,000.00 within 30 days after entry of this order in full satisfaction of Claimant's claim. Fireman's fund shall have an allowed, general pre-petition unsecured non-prioirty claim in the amount of $110,000.00.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 8293 |
| 02/04/2003 | 8325 | AGREED ORDER of resolution of personal injury claim of Mery Lochmatow [claim no 34412]-the claimant shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $85,000  [DR] Original NIBS Entry Number: 8294 |
| 02/04/2003 | 8326 | AGREED ORDER of resolution of personal injury claim of Delores Braithwaite [claim no. 15623]-the claimaint shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $290,000.00  [DR] Original NIBS Entry Number: 8295 |
| 02/04/2003 | 8327 | AGREED ORDER of resolution of personal injury claim of Wilbur Amos [claim no. 31588] - the claimaint shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $70,000.00  [DR] Original NIBS Entry Number: 8296 |
| 02/04/2003 | 8328 | AGREED ORDER of resolution of personal injury claim of Francine Evans and Allan Evans [claim no. 6802] - the claimaints shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $90,000  [DR] Original NIBS Entry Number: 8297 |
| 02/05/2003 | 8329 | ORDER DENIED   RE: Item# 7660 [DR] Original NIBS Entry Number: 8298 |
| 02/05/2003 | 8330 | ORDER DENIED   RE: Item# 7681 [DR] Original NIBS Entry Number: 8299 |
| 02/05/2003 | 8331 | ORDER DENIED   RE: Item# 7746 [DR] Original NIBS Entry Number: 8300 |
| 02/05/2003 | 8332 | ORDER DENIED   RE: Item# 7526 [DR] Original NIBS Entry Number: 8301 |
| 02/05/2003 | 8333 | ORDER DENIED   RE: Item# 7391 [DR] Original NIBS Entry Number: 8302 |
| 02/05/2003 | 8334 | ORDER DENIED   RE: Item# 7296 [DR] Original NIBS Entry Number: 8303 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:38
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/05/2003 | 8335 | ORDER DENIED    RE: Item# 6723 [DR] Original NIBS Entry Number: 8304 |
| 02/05/2003 | 8336 | ORDER DENIED    RE: Item# 7205 [DR] Original NIBS Entry Number: 8305 |
| 02/05/2003 | 8337 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8248 [DR] Original NIBS Entry Number: 8306 |
| 02/07/2003 | 8338 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8241 [DR] Original NIBS Entry Number: 8307 |
| 02/07/2003 | 8339 | AFFIDAVIT by Trumbull Services LLC in re items #8261, 8265.  [DR] Original NIBS Entry Number: 8308 |
| 01/23/2003 | 8340 | OBJECTION to proposal for sale of property pursuant to rule 6004[b] by City of Maple Grove, Minnesota and Shakopee, Minnesota [DR] Original NIBS Entry Number: 8309 |
| 02/07/2003 | 8341 | RESPONSE Declaration to Debtors' second omnibus objection to claims by Tom T Grimes  [DR] Original NIBS Entry Number: 8310 |
| 02/07/2003 | 8342 | OBJECTION and response to Debtors second omnibus objection to claims by La La Imports L.P. d/b/a Nexgen  [DR] Original NIBS Entry Number: 8311 |
| 02/07/2003 | 8343 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8312 |
| 02/07/2003 | 8344 | NOTICE of change of firm name from Thomas W Goedert of Earl L Neal & Associates LLC to Neal, Murdock & Leroy LLC attorney for RenGroup Development Inc.  [DR] Original NIBS Entry Number: 8313 |
| 02/07/2003 | 8345 | ORDER GRANTED - Clark is granted relief retroactive to 11/5/02 from the Court's 9/4/02 amended and restated Order establishing omnibus hearing dates and certain notice, case management and administrative procedures, to limit notice of the motion to those persons and entities identified in the service list. Clark is granted leave to file her proof of claim within 12 days, on or before 2/19/03, with said proof of claim to be allowed as timely filed. By virtue of the filing of the proof of claim, Clark shall be entitledto participate in the claims Resolution procedure approved 7/17/02 and her prior delivery of her claims resolution procedure questionnaire shall be considred timely filed.  RE: Item# 7222 [DR] Original NIBS Entry Number: 8314 |
| 02/10/2003 | 8346 | ORDER that lines 17 through 21 on page 88 of the transcript of the oral ruling read into the record on 2/3/03, is amended to read as follows: Rule 9006[d] provides that, quote, "A writtin motion, other than one which may be heard ex parte, and noticeof any hearing shall be served not later than five days before the time specified for such hearing, end of...  [DR] Original NIBS Entry Number: 8315 |
| 02/05/2003 | 8347 | ORDER WITHDRAWING    RE: Item# 7374 [DR] Original NIBS Entry Number: 8316 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/05/2003 | 8348 | ORDER DENIED as to Simmons. The Shoy motion is moot.  RE: Item# 7818 [DR] Original NIBS Entry Number: 8317 |
| 02/05/2003 | 8349 | ORDER DENIED  RE: Item# 7779 [DR] Original NIBS Entry Number: 8318 |
| 02/05/2003 | 8350 | ORDER GRANTED   RE: Item# 7685 [DR] Original NIBS Entry Number: 8319 |
| 02/05/2003 | 8351 | ORDER WITHDRAWING the motion of Wayne Wiersema for an order excusing late filing of proof of claim or, in the alternative, for an order extending the date for the filing of the Wiersema proof of claim.  [DR] Original NIBS Entry Number: 8320 |
| 02/05/2003 | 8352 | ORDER WITHDRAWING  RE: Item# 7503 [DR] Original NIBS Entry Number: 8321 |
| 02/05/2003 | 8353 | ORDER WITHDRAWING  RE: Item# 7464 [DR] Original NIBS Entry Number: 8322 |
| 02/10/2003 | 8354 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8323 |
| 02/10/2003 | 8355 | STATEMENT of material facts in support of Debtors' motion for summary judgment by Debtors  [DR] Original NIBS Entry Number: 8324 |
| 02/10/2003 | 8356 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8325 |
| 02/10/2003 | 8357 | STIPULATION of agreed facts with respect to administrative expense claim filed by JDA Software Inc by Debtors  [DR] Original NIBS Entry Number: 8326 |
| 02/10/2003 | 8358 | CHANGE of Address of Tolman Manufacturing & Supply Co c/o Langan & Dempsey, 33 Broad Street, Suite 1100, Boston, MA 02109  [DR] Original NIBS Entry Number: 8327 |
| 02/10/2003 | 8359 | OBJECTION to the second omnibus objection of claim #21136 by Tolman Manufacturing & Supply Co [DR] Original NIBS Entry Number: 8328 |
| 02/10/2003 | 8360 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8329 |
| 02/10/2003 | 8361 | REPORT by AP Services, LLC of compensation earned and expenses incurred for the period of 12/1/02 through 12/31/02  [DR] Original NIBS Entry Number: 8330 |
| 02/10/2003 | 8362 | PROOF of Service   RE: Item# 8361 [DR] Original NIBS Entry Number: 8331 |
| 02/10/2003 | 8363 | RESPONSE to Debtor's second omnibus objection to claims by City of Pierre, South Dakota Municipal Utilities  [DR] Original NIBS Entry Number: 8332 |
| 02/10/2003 | 8364 | CERTIFICATE of Service   RE: Item# 8363 [DR] Original NIBS Entry Number: 8333 |
| 02/10/2003 | 8365 | RESPONSE to Debtors second omnibus objection to claims by Michigan Metal Walls Inc  [DR] Original NIBS Entry Number: 8334 |
| 02/10/2003 | 8366 | PROOF of Service  RE: Item# 8365 [DR] Original NIBS Entry Number: 8335 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/10/2003 | 8367 | WITHDRAWAL to objection to first omnibus objection to claims by Tony Desantis Christmas Trees Inc  [DR] Original NIBS Entry Number: 8336 |
| 02/10/2003 | 8368 | LETTER dated 2/6/03 by Dave Thomas & Associates PC to remove this firm's address from the mailing list.  [DR] Original NIBS Entry Number: 8337 |
| 02/10/2003 | 8369 | NOTICE of hearing to consider approval of disclosure statement with respect to joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession  [DR] Original NIBS Entry Number: 8338 |
| 02/10/2003 | 8370 | RESPONSE to the second omnibus objection by Fred Chikovsky and Sara Chikovsky  [DR] Original NIBS Entry Number: 8339 |
| 02/10/2003 | 8371 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8340 |
| 02/10/2003 | 8372 | MOTION to Compel [I] Anthony D'Onofrio's complaince with the rule 2004 order and subpoenas and for contempt and sanctions and [II] for hearing on this matter off-omnibus for cause shown by Debtors. hearing on 02/14/2003 at 10:00 a.m.[Disposed][DR] Original NIBS Entry Number: 8341 |
| 02/10/2003 | 8373 | NOTICE of Motion  [DR] Original NIBS Entry Number: 8342 |
| 02/10/2003 | 8374 | MOTION In Regards to Automatic Stay by Duane F Proffitt [Relief - paid #03007744]  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8343 |
| 02/10/2003 | 8375 | NOTICE of Motion  [DR] Original NIBS Entry Number: 8344 |
| 02/10/2003 | 8376 | MOTION for Summary Judgment with incorporated memorandum of law against the motion for administrative expense claim filed by JDA Software Inc by Debtors  hearing on 03/04/2003 at  2:00 p.m. [DR] Original NIBS Entry Number: 8345 |
| 02/10/2003 | 8377 | NOTICE of Motion  [DR] Original NIBS Entry Number: 8346 |
| 02/10/2003 | 8378 | APPLICATION in support of motion for order [i] for allowance and payment of administrative expense claim to MJS Rexville Limited Partnership or in the alternative, [ii] granting MJS Rexville Limited Partnership Relief from the automatic stay, or in the alternative [iii] directing adequate protection payments by MJS Rexville Limited Partnership  hearing on 02/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 8347 |
| 02/10/2003 | 8379 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8348 |
| 02/10/2003 | 8380 | MOTION for Summary Judgment with respect to the motion for administrative expense claim filed by JDA Software Inc by JDA Software Inc.  hearing on 03/04/2003 at  2:00 p.m. [DR] Original NIBS Entry Number: 8349 |
| 02/10/2003 | 8381 | CERTIFICATE of Service   RE: Item# 8359 [DR] Original NIBS Entry Number: 8350 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                      Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/10/2003 | 8382 | STATEMENT of undisputed material facts by JDA Software Inc  [DR] Original NIBS Entry Number: 8351 |
| 02/10/2003 | 8383 | STIPULATION of agreed facts with respect to administrative expense claim filed by JDA Software Inc by Debtors  [DR] Original NIBS Entry Number: 8352 |
| 02/10/2003 | 8384 | MEMORANDUM in support of motion for summary judgment by JDA Software Inc  [DR] Original NIBS Entry Number: 8353 |
| 02/11/2003 | 8385 | OBJECTION to the second omnibus objection by Maria Pound  [DR] Original NIBS Entry Number: 8354 |
| 02/11/2003 | 8386 | OBJECTION to reclassification of claim of the City of Lincoln, Nebraska, A Municipal Corporation [Lincoln Water System]  [DR] Original NIBS Entry Number: 8355 |
| 02/11/2003 | 8387 | RESPONSE to Debtor's second omnibus objection to claims by Reverend Roland Cunningham  [DR] Original NIBS Entry Number: 8356 |
| 02/11/2003 | 8388 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8357 |
| 02/11/2003 | 8389 | RESPONSE to Debtors' second omnibus objections to claims by Austin Corcoran  [DR] Original NIBS Entry Number: 8358 |
| 02/11/2003 | 8390 | LETTER Memorandum motion and/or petition by Fred Stampone  [DR] Original NIBS Entry Number: 8359 |
| 02/11/2003 | 8391 | OBJECTION to second omnibus objection by Ronald E Kinney  [DR] Original NIBS Entry Number: 8360 |
| 02/11/2003 | 8392 | ASSIGNMENT of Claim of Greenlight Capital Qualified LP to Bear, Stearns & Com Inc for $5,364,782.52  [DR] Original NIBS Entry Number: 8361 |
| 02/11/2003 | 8393 | ASSIGNMENT of Claim of Greenlight Capital Qualified LP to Bear, Stearns & Com Inc for $374.694.47  [DR] Original NIBS Entry Number: 8362 |
| 02/11/2003 | 8394 | ASSIGNMENT of Claim of Greenlight Capital Qualified LP to Bear, Stearns & Com Inc for $840,870.78  [DR] Original NIBS Entry Number: 8363 |
| 02/11/2003 | 8395 | ASSIGNMENT of Claim of Greenlight Capital Qualified LP to Bear, Stearns & Com Inc for $6,328,099.54  [DR] Original NIBS Entry Number: 8364 |
| 02/11/2003 | 8396 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8365 |
| 02/11/2003 | 8397 | MOTION to withdraw appearance by Griswold L Ware of Vurdelja & Heaphy attorneys for Bernard and Cynthia Tse  hearing on 03/26/2003 at 11:00 a.m. [DR] Original NIBS Entry Number: 8366 |
| 02/11/2003 | 8398 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8367 |
| 02/11/2003 | 8399 | MOTION for Extension of Time within which Debtors may remove actions pursuant to 28 USC section 1452 and Fed.R.Bankr.P.6006 and 9027 by Debtors  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8368 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                       Run Date:01/04/2008

                                                                        Run Time:13:32:38
Filing Date    No.      Entry

| 02/11/2003 | 8400 | NOTICE of Motion    [DR] Original NIBS Entry Number: 8369 |

02/11/2003    8401    MOTION for order in furtherance of designation rights order,
                      pursuant to 11 USC section 365 and Fed.R.Bankr.P.6006, authorizing
                      assumption and assignment of lease for store no. 3792 [Burke,
                      Virginia] to Wal-Mart Real Estate Business Trust by Debtors
                      hearing on02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS
                      Entry Number: 8370

02/11/2003    8402    NOTICE of Motion    [DR] Original NIBS Entry Number: 8371

02/11/2003    8403    MOTION for order in furtherance of designation rights order,
                      pursuant to 11 USC section 365 and Fed.R.Bankr.P.6006, authorizing
                      assumption and assignment of lease for store no. 3794 [Columbia,
                      Maryland] to Wal-Mart Real Estate Business Trust by Debtors
                      hearingon 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS
                      Entry Number: 8372

02/11/2003    8404    NOTICE of Motion    [DR] Original NIBS Entry Number: 8373

02/11/2003    8405    MOTION for order in furtherance of designation rights order,
                      pursuant to 11 USC section 365 and Fed.R.Bankr.P.6006, authorizing
                      assumption and assignment of lease for store no. 9422 [Wyncotte,
                      Pennsylvania] to Wal-Mart Real Estate Business Trust by Debtors
                      hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS
                      Entry Number: 8374

02/11/2003    8406    NOTICE of Motion    [DR] Original NIBS Entry Number: 8375

02/11/2003    8407    MOTION for order in furtherance of designation rights order,
                      pursuant to 11 USC section 365 and Fed.R.Bankr.P.6006, authorizing
                      assumption and assignment of lease for store no. 7714 [Westhill,
                      California] to Wal-Mart Real Estate Business Trust by
                      Debtorshearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original
                      NIBS Entry Number: 8376

02/11/2003    8408    NOTICE of Motion    [DR] Original NIBS Entry Number: 8377

02/11/2003    8409    MOTION to Compel timely performance of lease obligations on behalf
                      of the Liliuokalani Trust, with respect to Kmart location number
                      7683 by The Trustee of the Liliuokalani  hearing on 02/25/2003 at
                      10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8378

02/11/2003    8410    NOTICE of Motion    [DR] Original NIBS Entry Number: 8379

02/11/2003    8411    MOTION for order in furtherance of designation rights order,
                      pursuant to 11 USC section 365 and Fed.R.Bankr.P.6006, authorizing
                      assumption and assignment of lease for store no. 4228 [Wheeling,
                      Illinois] to the Village of Wheeling by Debtors  hearing on
                      02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry
                      Number: 8380

02/11/2003    8412    NOTICE of Motion    [DR] Original NIBS Entry Number: 8381

02/11/2003    8413    MOTION for order pursuant to 11 USC section 365 authorizing the
                      rejection of the master lease agreement and schedule nos. 001

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date: 01/04/2008
                                                          Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | through 009 with General Electric Capital Corporation by Debtors hearing on 02/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number:8382 |
| 02/11/2003 | 8414 | NOTICE of Motion    [DR] Original NIBS Entry Number: 8383 |
| 02/11/2003 | 8415 | MOTION for order approving [I] disclosure statement; [II] record date, voting deadline and procedures for temporary allowance of certain claims; [III] procedures for filing objections to plan; [IV] solicitation procedures for confirmation; and [V] hearingdateto consider confirmation of the plan by Debtors. hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8384 |
| 02/11/2003 | 8416 | NOTICE of Motion    [DR] Original NIBS Entry Number: 8385 |
| 02/11/2003 | 8417 | MOTION to Compel payment of post-petition taxes by Icon Capital Corporation  hearing on 02/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 8386 |
| 02/11/2003 | 8418 | NOTICE of Motion    [DR] Original NIBS Entry Number: 8387 |
| 02/11/2003 | 8419 | MOTION for order pursuant to 11 USC section 1121[D] extending the Debtors' exclusive periods within which to file and solicit acceptances of plan of reorganization by Debtors  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8388 |
| 02/11/2003 | 8420 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8389 |
| 02/11/2003 | 8421 | OBJECTION to the motion of Fleming Companies Inc to clarify this Court's order authorizing Kmart Corporation's rejection of the parties supply agreement by Debtors  [DR] Original NIBS Entry Number: 8390 |
| 02/12/2003 | 8422 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8391 |
| 02/12/2003 | 8423 | NOTICE of Appeal by Wilhemina Simmons [paid #03007894]  RE: Item# 8348[Disposed] [DR] Original NIBS Entry Number: 8392 |
| 02/12/2003 | 8424 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8393 |
| 02/12/2003 | 8425 | STATEMENT of election to have appeal heard by U.S. District Court by Wilhemina Simmons  [DR] Original NIBS Entry Number: 8394 |
| 02/12/2003 | 8426 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8395 |
| 02/12/2003 | 8427 | DESIGNATION of Items to be included in the Record by Wilhemina Simmons  RE: Item# 8423 [DR] Original NIBS Entry Number: 8396 |
| 02/12/2003 | 8428 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8397 |
| 02/12/2003 | 8429 | STATEMENT of Issues by Wilhemina Simmons  RE: Item# 8423 [DR] Original NIBS Entry Number: 8398 |
| 02/12/2003 | 8430 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 8423 [DR] Original NIBS Entry Number: 8399 |
| 02/12/2003 | 8431 | NOTICE of Motion    [RM] Original NIBS Entry Number: 8400 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/12/2003 | 8432 | MOTION of Summer Grove LLC to Compel Payment of Post-Petition Lease Obligations  hearing on 02/25/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 8401 |
| 02/12/2003 | 8433 | NOTICE of Motion   [RM] Original NIBS Entry Number: 8402 |
| 02/12/2003 | 8434 | MOTION In Regards to Automatic Stay to Permit the Township of North Bergen to Initiate Condemnation Proceedings [modify/paid#03007912]  hearing on 02/25/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 8403 |
| 02/12/2003 | 8435 | RESPONSE of Claimant's to Debtors' Second Omnibus Objection  [RM] Original NIBS Entry Number: 8404 |
| 02/12/2003 | 8436 | NOTICE of Filing   [RM] Original NIBS Entry Number: 8405 |
| 02/12/2003 | 8437 | ANSWER of Defendant LB Richland LLC's to Debtor's Verified Complaint for: [A]Breach of Contract:[B]Negligence; And[C]Injnctive Relief  [RM] Original NIBS Entry Number: 8406 |
| 02/12/2003 | 8438 | NOTICE of Filing   [RM] Original NIBS Entry Number: 8407 |
| 02/12/2003 | 8439 | DEFENDANT LB Richland LLC's Memorandum in Opposition to Plaintiffs/Debtors' Motion for Temporary Restraining Order and Preliminary Injunction  [RM] Original NIBS Entry Number: 8408 |
| 02/12/2003 | 8440 | RESPONSE to Second Omnbus Objection to Claims Under 11 U.S.C. 102[1],105[a]and 105[b]and Fed.R.Bankr.P.3007  [RM] Original NIBS Entry Number: 8409 |
| 02/12/2003 | 8441 | APPEARANCE by Gregg E Szilagyi for LB Richland LLC  [RM] Original NIBS Entry Number: 8410 |
| 02/12/2003 | 8442 | APPEARANCE by Alex Pirogovsky for LB Richland LLC  [RM] Original NIBS Entry Number: 8411 |
| 02/12/2003 | 8443 | APPLICATON for Leave to Appear Pro Hac Vice by Louis J Price  [RM] Original NIBS Entry Number: 8412 |
| 02/12/2003 | 8444 | ORDER GRANTED Steven B Bernaek Esq to appear Pro Hav Vice on behalf of Fortney & Weygandt Inc  [RM] Original NIBS Entry Number: 8413 |
| 02/12/2003 | 8445 | IN reference to your communication dated 01/24/03 and received 01/28/03 on our offiecs. We informed you that we are in disagree with your petition of Reclassified our claim as unsecured loss. The pettition of Mrs. Mojica Orga #35692 is for an accident ocurred on Kmart store located at Juana Diaz, Puerto Rice and the claims that she make is for body injuries that she receive in that accident.re:Item#7801  [RM] Original NIBS Entry Number: 8414 |
| 02/13/2003 | 8446 | RESPONSE of Noritsu America Corporation to debtors Second Omnibus Claims Objection Under 11 USC sec sec 102[1] 105[a] and 502[b] and fed.r.bankr.p.3007  [JO] Original NIBS Entry Number: 8415 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                         Run Date: 01/04/2008
                                                          Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/13/2003 | 8447 | ASSIGNMENT of Claim from Bank One Investment Mgmt Group to Engelbrecht Bros Inc for $1076383.67  [JO] Original NIBS Entry Number: 8416 |
| 02/13/2003 | 8448 | ASSIGNMENT of Claim from Bank One Investment Mgmt Group to Engelbrecht Bros Inc in the amount of $1942397.38  [JO] Original NIBS Entry Number: 8417 |
| 02/13/2003 | 8449 | OBJECTION to Debtors Second Omnibus Objection to Claims Under 11 USC sec sec 102[1] and 502[B] and FED.R.BANKR.P 3007 by creditor Bob Dale  [JO] Original NIBS Entry Number: 8418 |
| 02/13/2003 | 8450 | NOTICE of Filing    [JO] Original NIBS Entry Number: 8419 |
| 02/13/2003 | 8451 | RESPONSE of Duke Energy Corporation to the debtors Second Omnibus Objection to Claims Under 11 USC sec sec 102[1] 105[A] and 502[B] and FED.R.BANKR.P 3007  [JO] Original NIBS Entry Number: 8420 |
| 01/28/2003 | 8452 | ORDER WITHDRAWING the limited statement in support of motion of Appaloosa Management LP., Merced Partners Limited Partnership, Tamarack International Ltd and Third Avenue Value Fund for an order pursuant to Fed.R.Bankr.P.2004 [D.I. 6509]  [DR] Original NIBS Entry Number:8421 |
| 01/28/2003 | 8453 | MOTION to compel payment of post-petition obligations by WIWNM Properties  hearing on 02/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 8422 |
| 02/14/2003 | 8454 | OBJECTION to Debtor's second omnibus objection to claim by Denis and Douglas Price  [DR] Original NIBS Entry Number: 8423 |
| 02/14/2003 | 8455 | CERTIFICATE of Service   RE: Item# 8454 [DR] Original NIBS Entry Number: 8424 |
| 02/14/2003 | 8456 | MOTION In Regards to Automatic Stay by Kattia Rey and Regina Angelo [Relief - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 8425 |
| 02/14/2003 | 8457 | STATEMENT [Verified] of Creditor Representation pursuant to bankruptcy rule 2019 by Andrew J Maxwell  [DR] Original NIBS Entry Number: 8426 |
| 02/14/2003 | 8458 | OBJECTION to Debtors' disclosure statement with respect to joint plan of Kmart Corporation and its affiliated Debtors and Debtors in Possession by The Florida Tax Collectors  [DR] Original NIBS Entry Number: 8427 |
| 02/14/2003 | 8459 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8428 |
| 02/14/2003 | 8460 | RESPONSE to Debtors second omnibus objection to claims by Standard Distributing Inc  [DR] Original NIBS Entry Number: 8429 |
| 02/14/2003 | 8461 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8430 |
| 02/14/2003 | 8462 | RESPONSE to the Debtors second omnibus objection to claims by Hartford Fire Insurance Company  [DR] Original NIBS Entry Number: 8431 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008

                                                             Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/14/2003 | 8463 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8432 |
| 02/14/2003 | 8464 | OBJECTION to Debtors' motion for order pursuant to 11 usc section 365[d] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by Catonsville Plaza LLC  [DR] Original NIBS EntryNumber: 8433 |
| 02/14/2003 | 8465 | APPEARANCE of Andrew S Paine for Catonsville Plaza LLC  [DR] Original NIBS Entry Number: 8434 |
| 02/14/2003 | 8466 | APPEARANCE of Jeffrey D Warren for Catonsville Plaza LLC  [DR] Original NIBS Entry Number: 8435 |
| 02/14/2003 | 8467 | APPEARANCE of Gerard D Ring for Catonsville Plaza LLC  [DR] Original NIBS Entry Number: 8436 |
| 02/14/2003 | 8468 | NOTICE of withdrawal of appearances of Gregg E Szilagyi, James M McArdle and Ungaretti & Harris on behalf of Tyree Organation  [DR] Original NIBS Entry Number: 8437 |
| 02/14/2003 | 8469 | APPEARANCE of Cornfield and Feldman for Local 99 Unite  [DR] Original NIBS Entry Number: 8438 |
| 02/14/2003 | 8470 | RESPONSE to second omnibus objection by Local 99 Unite  [DR] Original NIBS Entry Number: 8439 |
| 02/14/2003 | 8471 | APPEARANCE of Richard M Greenspan PC for Local 99 Unite  [DR] Original NIBS Entry Number: 8440 |
| 02/14/2003 | 8472 | RESPONSE by Delores Bell  [DR] Original NIBS Entry Number: 8441 |
| 02/14/2003 | 8473 | RESPONSE to second omnibus objection by Nidia Aviles  [DR] Original NIBS Entry Number: 8442 |
| 02/14/2003 | 8474 | RESPONSE to Debtors second omnibus objection to claims by Interstate Municipal Utility District  [DR] Original NIBS Entry Number: 8443 |
| 02/14/2003 | 8475 | OBJECTION to disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by The City of Philadelphia  [DR] Original NIBS Entry Number: 8444 |
| 02/14/2003 | 8476 | CERTIFICATE of Service  RE: Item# 8475 [DR] Original NIBS Entry Number: 8445 |
| 02/07/2003 | 8477 | AGREED ORDER of resolution of personal injury claim of Mary Lee A Wright [Claim no. 30701] - the claimaint shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $100,000.  [DR] Original NIBS Entry Number: 8446 |
| 02/18/2003 | 8478 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8447 |
| 02/18/2003 | 8479 | OBJECTION by Burleson Towne Center Ltd  RE: Item# 8296 [DR] Original NIBS Entry Number: 8448 |
| 02/18/2003 | 8480 | APPEARANCE of Linda B Dubnow for Ronus Meyerland Plaza L.P.  [DR] Original NIBS Entry Number: 8449 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 8481 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8450 |
| 02/18/2003 | 8482 | OBJECTION to motions by claimants for leave to file late proofs of claim by Debtors  [DR] Original NIBS Entry Number: 8451 |
| 02/18/2003 | 8483 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8452 |
| 02/18/2003 | 8484 | OBJECTION by Ronus Meyerland Plaza L.P.  RE: Item# 8296 [DR] Original NIBS Entry Number: 8453 |
| 02/18/2003 | 8485 | APPEARANCE of Jeffrey C Torres for Ronus Meyerland Plaza L.P.  [DR] Original NIBS Entry Number: 8454 |
| 02/18/2003 | 8486 | APPEARANCE of Linda B Dubnow for Ronus Meyerland Plaza L.P.  [DR] Original NIBS Entry Number: 8455 |
| 02/18/2003 | 8487 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8456 |
| 02/18/2003 | 8488 | OBJECTION by Parham Development Company  RE: Item# 8296 [DR] Original NIBS Entry Number: 8457 |
| 02/18/2003 | 8489 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8458 |
| 02/18/2003 | 8490 | OBJECTION by Eastgate Associates  RE: Item# 8296 [DR] Original NIBS Entry Number: 8459 |
| 02/18/2003 | 8491 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8460 |
| 02/18/2003 | 8492 | OBJECTION by HSBC Bank USA  RE: Item# 8296 [DR] Original NIBS Entry Number: 8461 |
| 02/18/2003 | 8493 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8462 |
| 02/18/2003 | 8494 | OBJECTION by Daniel G Kamin Desoto LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8463 |
| 02/18/2003 | 8495 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8464 |
| 02/18/2003 | 8496 | RESPONSE in opposition to second omnibus objection to claims with respect to claim no. 40659 by Allied Capital Corporation, as Servicer and Special Servicer for LaSalle National Bank Indenture Trustee and Custodian for the Holders of Allied Capital Commercial Trust 1998-1  [DR] Original NIBS Entry Number: 8465 |
| 02/18/2003 | 8497 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8466 |
| 02/18/2003 | 8498 | OBJECTION to the adequacy of the Disclosure Statement by The Bank of New Uork and BNY Trust Company of Missouri  [DR] Original NIBS Entry Number: 8467 |
| 02/18/2003 | 8499 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8468 |
| 02/18/2003 | 8500 | OBJECTION to motion for order pursuant to 11 usc section 365[d][4] for go-forward leases by Lexington Warren LLC  [DR] Original NIBS Entry Number: 8469 |
| 02/18/2003 | 8501 | OBJECTION to approval of disclosure statement filed with respect to joint plan of reorganization filed on 1/24/03 by Lexington Warren LLC  [DR] Original NIBS Entry Number: 8470 |
| 02/18/2003 | 8502 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8471 |
| 02/18/2003 | 8503 | OBJECTION by Eastland Derby Realty Trust  RE: Item# 8296 [DR] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

Original NIBS Entry Number: 8472

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 8504 | NOTICE  [DR] Original NIBS Entry Number: 8473 |
| 02/18/2003 | 8505 | OBJECTION by Debtors  RE: Item# 8285 [DR] Original NIBS Entry Number: 8474 |
| 02/18/2003 | 8506 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8475 |
| 02/18/2003 | 8507 | OBJECTION by Debtors  RE: Item# 8131 [DR] Original NIBS Entry Number: 8476 |
| 02/18/2003 | 8508 | NOTICE regarding February 2003 omnibus hearing  [DR] Original NIBS Entry Number: 8477 |
| 02/18/2003 | 8509 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8478 |
| 02/18/2003 | 8510 | OBJECTION by Debtors  RE: Item# 8287 [DR] Original NIBS Entry Number: 8479 |
| 02/18/2003 | 8511 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8480 |
| 02/18/2003 | 8512 | OBJECTION by Debtors  RE: Item# 8289 [DR] Original NIBS Entry Number: 8481 |
| 02/18/2003 | 8513 | APPEARANCE of Christopher L Rexroat for City of Hartford, Wisconsin  [DR] Original NIBS Entry Number: 8482 |
| 02/18/2003 | 8514 | NOTICE  [DR] Original NIBS Entry Number: 8483 |
| 02/18/2003 | 8515 | OBJECTION to disclosure statement by Landlords Canal Corp; Center of Bonita Springs Inc; Saxon Enterprises Inc; Southern Centers; WPSC Venture I; Riverside Mortgage Pool, LP; Winged Realty Corp; and Bodner FW 27, LLC  [DR] Original NIBS Entry Number: 8484 |
| 02/18/2003 | 8516 | RESPONSE by Reminger & Reminger Co., L.P.A.  RE: Item# 8104 [DR] Original NIBS Entry Number: 8485 |
| 02/18/2003 | 8517 | APPEARANCE of John D Daniels  [DR] Original NIBS Entry Number: 8486 |
| 02/18/2003 | 8518 | NOTICE of Filing  RE: Item# 8516 [DR] Original NIBS Entry Number: 8487 |
| 02/18/2003 | 8519 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8488 |
| 02/18/2003 | 8520 | OBJECTION by RD Management Corporation  RE: Item# 8296 [DR] Original NIBS Entry Number: 8489 |
| 02/18/2003 | 8521 | OBJECTION to disclosure statememt by OfficeMax, Inc  [DR] Original NIBS Entry Number: 8490 |
| 02/18/2003 | 8522 | OBJECTION to the adequacy of the disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by D.E. & J Limited Partnership, Mary Chiu, Cathy Frost, Raied Al-Hasan and Techang Hsu [DR] Original NIBS Entry Number: 8491 |
| 02/18/2003 | 8523 | NOTICE of Filing  [DR] Original NIBS Entry Number: 8492 |
| 02/18/2003 | 8524 | OBJECTION by Florida Commercial Communities Ltd  RE: Item# 8296 [DR] Original NIBS Entry Number: 8493 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:38
Filing Date      No.       Entry

| | | |
|---|---|---|
| 02/18/2003 | 8525 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8494 |
| 02/18/2003 | 8526 | OBJECTION by Pine Ridge Plaza LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8495 |
| 02/18/2003 | 8527 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8496 |
| 02/18/2003 | 8528 | OBJECTION by Shadrall Associates, Sterik Burbank, L.P. and Key Plaza I, Inc.  RE: Item# 8292 [DR] Original NIBS Entry Number: 8497 |
| 02/18/2003 | 8529 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8498 |
| 02/18/2003 | 8530 | RESPONSE by City of Hartford, Wisconsin  RE: Item# 8104 [DR] Original NIBS Entry Number: 8499 |
| 02/18/2003 | 8531 | APPEARANCE of Warren R Graham for Ric Colton Associates, LP; Ric Coachella Associates LP and Ric Santa Paula Associates LP.  [DR] Original NIBS Entry Number: 8500 |
| 02/18/2003 | 8532 | OBJECTION by Ft Meyers United L.P. Columbia United, L.P., Evansville United L.P. and Tampa Caroline, L.P.  RE: Item# 8296 [DR] Original NIBS Entry Number: 8501 |
| 02/18/2003 | 8533 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8502 |
| 02/18/2003 | 8534 | OBJECTION to Debtors motion for entry of an order inter alia approving the Debtors disclosure statement by Capital Factors Inc [DR] Original NIBS Entry Number: 8503 |
| 02/18/2003 | 8535 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8504 |
| 02/18/2003 | 8536 | OBJECTION [Limited] to Debtors motion for entry of an order inter alia approving the Debtors disclosure statement by Devon Lincoln Properties LLC  [DR] Original NIBS Entry Number: 8505 |
| 02/18/2003 | 8537 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8506 |
| 02/18/2003 | 8538 | JOINDER of KR Manchester, LLC to the Objections of Devon Lincoln Properties LLC and Hawthorne Partners to the Debtors motion for order further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closingstores. [DR] Original NIBS Entry Number: 8507 |
| 02/18/2003 | 8539 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8508 |
| 02/18/2003 | 8540 | JOINDER of Merchants Crossing Partners LLC to the objections of Devon Lincoln Properties LLC and Hawthorne Partners to the Debtors motion for order further extending the deadline to assume or reject unexpired leases of certain closing stores.  [DR] Original NIBS Entry Number: 8509 |
| 02/18/2003 | 8541 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8510 |
| 02/18/2003 | 8542 | JOINDER of American Realty Plan to the objections of Devon Lincoln Properties LLC and Hawthorne Partners to the Debtors motion for order further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores. [DR] Original NIBS Entry Number: 8511 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                            Run Time:13:32:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 8543 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8512 |
| 02/18/2003 | 8544 | OBJECTION by Devon Lincoln Properties LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8513 |
| 02/18/2003 | 8545 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8514 |
| 02/18/2003 | 8546 | OBJECTION [Limited] to Debtors proposed disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by Zions First National Bank NA  [DR] Original NIBS Entry Number: 8515 |
| 02/18/2003 | 8547 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8516 |
| 02/18/2003 | 8548 | OBJECTION [Limited] by Cedar Partners I, LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8517 |
| 02/18/2003 | 8549 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8518 |
| 02/18/2003 | 8550 | OBJECTION by JDN Realty Corporation  RE: Item# 8296 [DR] Original NIBS Entry Number: 8519 |
| 02/18/2003 | 8551 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8520 |
| 02/18/2003 | 8552 | OBJECTION by Developers Diversified Realty Corporation  RE: Item# 8296 [DR] Original NIBS Entry Number: 8521 |
| 02/18/2003 | 8553 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8522 |
| 02/18/2003 | 8554 | OBJECTION by Deauville Partners L.P.; Shanri Holdings, Harold A Clark & Co.- Galveston Inc and Harold A Clark & Co- Liberty.  RE: Item# 8296 [DR] Original NIBS Entry Number: 8523 |
| 02/18/2003 | 8555 | OBJECTION to disclosure statement for jount plan of Kmart Corporation and its affiliated Debtors and Debtors in Possession by Syers Properties I, L.P.  [DR] Original NIBS Entry Number: 8524 |
| 02/18/2003 | 8556 | OBJECTION by CBL & Associates Management, Inc  RE: Item# 8296 [DR] Original NIBS Entry Number: 8525 |
| 02/18/2003 | 8557 | OBJECTION to the disclosure statement and plan of reorganization by Barbara Bailey  [DR] Original NIBS Entry Number: 8526 |
| 02/18/2003 | 8558 | OBJECTION by Fuqua Knoxville Realty LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8527 |
| 02/18/2003 | 8559 | OBJECTION and response by Frito-Lay Inc  RE: Item# 8104 [DR] Original NIBS Entry Number: 8528 |
| 02/18/2003 | 8560 | OBJECTION to Debtors disclosure statement to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by San Diego Mart Associates  [DR] Original NIBS Entry Number: 8529 |
| 02/18/2003 | 8561 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8530 |
| 02/18/2003 | 8562 | RESPONSE by Florida Power & Light Company  RE: Item# 8104 [DR] Original NIBS Entry Number: 8531 |
| 02/18/2003 | 8563 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8532 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| | | | |
|---|---|---|---|
| Case No: 02-02474 | | | Run Date: 01/04/2008 |
| | | | Run Time: 13:32:38 |
| Filing Date | No. | Entry | |

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 8564 | RESPONSE by Toni Seabrian  RE: Item# 8104 [DR] Original NIBS Entry Number: 8533 |
| 02/18/2003 | 8565 | OPPOSITION by Durango Mall LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8534 |
| 02/18/2003 | 8566 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8535 |
| 02/18/2003 | 8567 | OBJECTION by Harold E Wilson  RE: Item# 8104 [DR] Original NIBS Entry Number: 8536 |
| 02/18/2003 | 8568 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8537 |
| 02/18/2003 | 8569 | OBJECTION to Debtors motion for order extending time within which to assume or reject unexpired leases on nonresidential real property by OTR  [DR] Original NIBS Entry Number: 8538 |
| 02/18/2003 | 8570 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8539 |
| 02/18/2003 | 8571 | STATEMENT [Verified] of Katz Randall Weinberg & Richmond  [DR] Original NIBS Entry Number: 8540 |
| 02/18/2003 | 8572 | OBJECTION to the disclosure statement with respect to the joint plan of reorganization of Kmart Corporation by Stone Brothers and Associates.  [DR] Original NIBS Entry Number: 8541 |
| 02/18/2003 | 8573 | OBJECTION by Henderson & Associates  RE: Item# 8104 [DR] Original NIBS Entry Number: 8542 |
| 02/18/2003 | 8574 | OBJECTION to discosure statement by Martha Casteel  [DR] Original NIBS Entry Number: 8543 |
| 02/18/2003 | 8575 | OPPOSITION by Durango Mall LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8544 |
| 02/18/2003 | 8576 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8545 |
| 02/18/2003 | 8577 | OBJECTION to adequacy of disclosure statement by Newstart Factors Inc  [DR] Original NIBS Entry Number: 8546 |
| 02/18/2003 | 8578 | NOTICE of Filing  RE: Item# 8575 [DR] Original NIBS Entry Number: 8547 |
| 02/18/2003 | 8579 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8548 |
| 02/18/2003 | 8580 | OBJECTION to the Debtors disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by GMAC Commerical Mortgage Corporation  [DR] Original NIBS Entry Number: 8549 |
| 02/18/2003 | 8581 | OBJECTION by GMAC Commerical Mortgage Corporation  RE: Item# 8296 [DR] Original NIBS Entry Number: 8550 |
| 02/18/2003 | 8582 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8551 |
| 02/18/2003 | 8583 | RESPONSE by Apothecary Products  RE: Item# 8104 [DR] Original NIBS Entry Number: 8552 |
| 02/18/2003 | 8584 | NOTICE of rejection of leases as to store number 8790  [DR] Original NIBS Entry Number: 8553 |
| 02/18/2003 | 8585 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8554 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                              Run Time:13:32:38
Filing Date       No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 8586 | RESPONSE by Mag Instrument Inc  RE: Item# 8104 [DR] Original NIBS Entry Number: 8555 |
| 02/18/2003 | 8587 | NOTICE of Filing [Amended]  [DR] Original NIBS Entry Number: 8556 |
| 02/18/2003 | 8588 | RESPONSE [Amended] by Standard Distributing Inc  RE: Item# 8104 [DR] Original NIBS Entry Number: 8557 |
| 02/18/2003 | 8589 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8558 |
| 02/18/2003 | 8590 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 8559 |
| 02/18/2003 | 8591 | OBJECTION by ACP Monroe Associates LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8560 |
| 02/18/2003 | 8592 | RESPONSE by Recreational Water Products Inc  RE: Item# 8104 [DR] Original NIBS Entry Number: 8561 |
| 02/18/2003 | 8593 | RESPONSE by Sara Lee Corporation, Hanes Puerto Rico, Inc., J.E. Morgan Knitting Mills, Inc, Playtex Apparel, Inc., Sara Lee Bakery Group, Inc and Sara Lee Sock Company  RE: Item# 8104 [DR] Original NIBS Entry Number: 8562 |
| 02/18/2003 | 8594 | RESPONSE by 35th & Greenway II LP  RE: Item# 8104 [DR] Original NIBS Entry Number: 8563 |
| 02/18/2003 | 8595 | RESPONSE by Third Avenue Trust  RE: Item# 8104 [DR] Original NIBS Entry Number: 8564 |
| 02/18/2003 | 8596 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8565 |
| 02/18/2003 | 8597 | RESPONSE by MJS Rexville L.P. [claim number 37996]  RE: Item# 8104 [DR] Original NIBS Entry Number: 8566 |
| 02/18/2003 | 8598 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8567 |
| 02/18/2003 | 8599 | OBJECTION by Landords listed on Exhibit A  RE: Item# 8292 [DR] Original NIBS Entry Number: 8568 |
| 02/18/2003 | 8600 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8569 |
| 02/18/2003 | 8601 | RESPONSE by MJS Rexville L.P. [claim number 37995]  RE: Item# 8104 [DR] Original NIBS Entry Number: 8570 |
| 02/18/2003 | 8602 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8571 |
| 02/18/2003 | 8603 | OBJECTION [Limited] to disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession and motion for order approving disclosure statement; record date, voting deadline and proceduresfor temporary allowance of certain claims; procedures for filing objections to plan; solicitation procedures for confirmation; and hearing date to consider confirmation of the plan by Kupelian Ormond & Magy PC  [DR] Original NIBS Entry Number: 8572 |
| 02/18/2003 | 8604 | OBJECTION to disclsoure statement with respect to the joint plan or reorganization of Kmart Corporation and its affiliated Debtors and Debtors in possession by Barton Malow Company  [DR] Original NIBS Entry Number: 8573 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
Filing Date     No.        Entry                     Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 8605 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8574 |
| 02/18/2003 | 8606 | OBJECTION by Spilan Inc  RE: Item# 8296 [DR] Original NIBS Entry Number: 8575 |
| 02/18/2003 | 8607 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8576 |
| 02/18/2003 | 8608 | OBJECTION to proposed disclosure statement by Landlords identified on Exhibit 1  [DR] Original NIBS Entry Number: 8577 |
| 02/18/2003 | 8609 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8578 |
| 02/18/2003 | 8610 | MEMORANDUM in support of objection of New Plan Excel Realty Trust Inc, Federal Realty Investment Trust and Price Legacy Corporation to Debtors motion for order further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores.  [DR] Original NIBS Entry Number: 8579 |
| 02/18/2003 | 8611 | OBJECTION by New Plan Excel Realty Trust Inc  RE: Item# 8296 [DR] Original NIBS Entry Number: 8580 |
| 02/18/2003 | 8612 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8581 |
| 02/18/2003 | 8613 | CERTIFICATE of Service in re items 8579 and 8580  [DR] Original NIBS Entry Number: 8582 |
| 02/18/2003 | 8614 | RESPONSE by MJS Rexville L.P. [claim number 37997]  RE: Item# 8104 [DR] Original NIBS Entry Number: 8583 |
| 02/18/2003 | 8615 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8584 |
| 02/18/2003 | 8616 | OBJECTION by Ralph Roberts & Associates  RE: Item# 8296 [DR] Original NIBS Entry Number: 8585 |
| 02/18/2003 | 8617 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8586 |
| 02/18/2003 | 8618 | OBJECTION by RMEC LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8587 |
| 02/18/2003 | 8619 | NOTICE   [DR] Original NIBS Entry Number: 8588 |
| 02/18/2003 | 8620 | OBJECTION to Kmart Disclosure Statement; response to Kmart Second Omnibus Objection to claims; request for payment for consignment inventory sold by Kmart; and Rule 3018[a] motion by Mace Security International  [DR] Original NIBS Entry Number: 8589 |
| 02/18/2003 | 8621 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8590 |
| 02/18/2003 | 8622 | RESPONSE by RLI Insurance Company  RE: Item# 8104 [DR] Original NIBS Entry Number: 8591 |
| 02/18/2003 | 8623 | RESPONSE by M Palazola Produce Company  RE: Item# 8068 [DR] Original NIBS Entry Number: 8592 |
| 02/18/2003 | 8624 | APPEARANCE of Richard H Fimoff for LB Lincoln Mall Holdings LLC [DR] Original NIBS Entry Number: 8593 |
| 02/18/2003 | 8625 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8594 |
| 02/18/2003 | 8626 | OBJECTION by LB Lincoln Mall Holdings LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8595 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008

                                                           Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 8627 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8596 |
| 02/18/2003 | 8628 | NOTICE of joinder in objections to disclosure statement filed by Liberty Mutual Insurance Company by XL Specialty Insurance Company [DR] Original NIBS Entry Number: 8597 |
| 02/18/2003 | 8629 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8598 |
| 02/18/2003 | 8630 | OBJECTION by Grove Square Limited Partnership  RE: Item# 8296 [DR] Original NIBS Entry Number: 8599 |
| 02/18/2003 | 8631 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8600 |
| 02/18/2003 | 8632 | OBJECTION to disclosure statement with respect to joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by Liberty Mutual Insurance Company  [DR] Original NIBS Entry Number: 8601 |
| 02/18/2003 | 8633 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8602 |
| 02/18/2003 | 8634 | RESPONSE by New Jersey Self-Insurers Guaranty Association  RE: Item# 8104 [DR] Original NIBS Entry Number: 8603 |
| 02/18/2003 | 8635 | RESPONSE by Hamilton Fixture Company  RE: Item# 8104 [DR] Original NIBS Entry Number: 8604 |
| 02/18/2003 | 8636 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8605 |
| 02/18/2003 | 8637 | OBJECTION to motion for order futher extending the deadline to assume or reject unexpired leases and objection to disclosure statement with respect to joint plan of reorganization of Kmart Corporation by Rolf Piller and The Bank of New York Trust Companyof Florida, National Association.  RE: Item# 8296 [DR] Original NIBS Entry Number: 8606 |
| 02/18/2003 | 8638 | OBJECTION by Goose Creek Properties  RE: Item# 8296 [DR] Original NIBS Entry Number: 8607 |
| 02/18/2003 | 8639 | NOTICE    [DR] Original NIBS Entry Number: 8608 |
| 02/18/2003 | 8640 | OBJECTION by Kamran Farhadi, Suzie Farhadi and Parviz M Hariri RE: Item# 8296 [DR] Original NIBS Entry Number: 8609 |
| 02/18/2003 | 8641 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8610 |
| 02/18/2003 | 8642 | OBJECTION to motion of Charles C Conaway to obtain payment and continued advancement of defense costs under applicable directors and officers liability insurance policies and for relief from the automatic stay, to the extent applicable by The Official Committee ofUnsecured Creditors.  [DR] Original NIBS Entry Number: 8611 |
| 02/18/2003 | 8643 | OBJECTION to Debtors disclosure statement by U.S. Bank National Association  [DR] Original NIBS Entry Number: 8612 |
| 02/18/2003 | 8644 | OBJECTION by U.S. National Association  RE: Item# 8296 [DR] Original NIBS Entry Number: 8613 |
| 02/18/2003 | 8645 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8614 |
| 02/18/2003 | 8646 | RESPONSE by Zions First National Bank NA  RE: Item# 8104 [DR] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:38 |
|---|---|---|---|

Original NIBS Entry Number: 8615

| 02/18/2003 | 8647 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8616 |
|---|---|---|
| 02/18/2003 | 8648 | RESPONSE by The Quaker Oats Company  RE: Item# 8104 [DR] Original NIBS Entry Number: 8617 |
| 02/18/2003 | 8649 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8618 |
| 02/18/2003 | 8650 | OBJECTION by Bridgewood Associates LP  RE: Item# 8296 [DR] Original NIBS Entry Number: 8619 |
| 02/18/2003 | 8651 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8620 |
| 02/18/2003 | 8652 | RESPONSE by SunTrust Bank  RE: Item# 8104 [DR] Original NIBS Entry Number: 8621 |
| 02/18/2003 | 8653 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8622 |
| 02/18/2003 | 8654 | OBJECTION to Debtors Disclosure Statement by SunTrust Bank Inc [DR] Original NIBS Entry Number: 8623 |
| 02/18/2003 | 8655 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8624 |
| 02/18/2003 | 8656 | RESPONSE by Simon Roofing and Sheet Metal Corporation  RE: Item# 8104 [DR] Original NIBS Entry Number: 8625 |
| 02/18/2003 | 8657 | OBJECTION to approval of the disclosure statement by Virgina Hargis  [DR] Original NIBS Entry Number: 8626 |
| 02/18/2003 | 8658 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8627 |
| 02/18/2003 | 8659 | OBJECTION to disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by ORIX Capital Markets LLC   [DR] Original NIBS Entry Number: 8628 |
| 02/18/2003 | 8660 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8629 |
| 02/18/2003 | 8661 | OBJECTION by ORIX Capital Markets LLC  RE: Item# 8296 [DR] Original NIBS Entry Number: 8630 |
| 02/18/2003 | 8662 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8631 |
| 02/18/2003 | 8663 | OBJECTION by Hawthorne Partners  RE: Item# 8296 [DR] Original NIBS Entry Number: 8632 |
| 02/18/2003 | 8664 | OBJECTION by Lend Lease Asset Management LP  RE: Item# 8296 [DR] Original NIBS Entry Number: 8633 |
| 02/18/2003 | 8665 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8634 |
| 02/18/2003 | 8666 | JOINDER of Criimi Mae Services Limited Partnership to objection of Orix Capital Markets LLC and Lend Lease Asset Management LP to Debtors motion for order further extending the deadline to assume or reject unexpired leases of nonresidential real propertyfor certain closing stores.  [DR] Original NIBS Entry Number: 8635 |
| 02/18/2003 | 8667 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8636 |
| 02/18/2003 | 8668 | JOINDER of Criimi Mae Services Limited Partnership to objections of Orix Capital Markets, LLC and lend lease asset management, L.P. to approval of the Debtors disclosure statement.  [DR] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

| | | | |
|---|---|---|---|
| Case No: 02-02474 | | | Run Date:01/04/2008 |
| Filing Date | No. | Entry | Run Time:13:32:38 |

NIBS Entry Number: 8637

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 8669 | RESPONSE to objections by The Bourough of Chambersburg [DR] Original NIBS Entry Number: 8638 |
| 02/18/2003 | 8670 | NOTICE of Filing [DR] Original NIBS Entry Number: 8639 |
| 02/18/2003 | 8671 | OBJECTION to the disclosure statement with respect to the joint plan of reorganization of Kmart Corporation by Shadrall Associates [DR] Original NIBS Entry Number: 8640 |
| 02/18/2003 | 8672 | RESPONSE by Blackman Charter Township RE: Item# 8104 [DR] Original NIBS Entry Number: 8641 |
| 02/18/2003 | 8673 | OBJECTION by Cory Gerken RE: Item# 8104 [DR] Original NIBS Entry Number: 8642 |
| 02/18/2003 | 8674 | RESPONSE by Woodbridge Associates LP RE: Item# 8104 [DR] Original NIBS Entry Number: 8643 |
| 02/18/2003 | 8675 | RESPONSE by Vicky Kroh RE: Item# 8104 [DR] Original NIBS Entry Number: 8644 |
| 02/18/2003 | 8676 | RESPONSE by MEESOB Investment Company LLC RE: Item# 8104 [DR] Original NIBS Entry Number: 8645 |
| 02/18/2003 | 8677 | RESPONSE by Nancy Payette RE: Item# 8104 [DR] Original NIBS Entry Number: 8646 |
| 02/18/2003 | 8678 | NOTICE [DR] Original NIBS Entry Number: 8647 |
| 02/18/2003 | 8679 | RESPONSE by The City of Big Rapids RE: Item# 8104 [DR] Original NIBS Entry Number: 8648 |
| 02/18/2003 | 8680 | RESPONSE by Mary Helen Calles RE: Item# 8104 [DR] Original NIBS Entry Number: 8649 |
| 02/18/2003 | 8681 | OBJECTION [Limited] by DESCI Group Inc RE: Item# 8296 [DR] Original NIBS Entry Number: 8650 |
| 02/18/2003 | 8682 | OBJECTION to disclosure statement by Gibraltar Construction Co Inc [DR] Original NIBS Entry Number: 8651 |
| 02/18/2003 | 8683 | RESPONSE by M Palazola Produce Company RE: Item# 8104 [DR] Original NIBS Entry Number: 8652 |
| 02/18/2003 | 8684 | OBJECTION [Conditional] by Hewlett-Packard RE: Item# 8104 [DR] Original NIBS Entry Number: 8653 |
| 02/18/2003 | 8685 | OBJECTION by KC-1998, LLC RE: Item# 8296 [DR] Original NIBS Entry Number: 8654 |
| 02/18/2003 | 8686 | RESPONSE by Olivia Nix RE: Item# 8104 [DR] Original NIBS Entry Number: 8655 |
| 02/18/2003 | 8687 | RESPONSE by Metropolitan Life Insurance Company RE: Item# 8104 [DR] Original NIBS Entry Number: 8656 |
| 02/18/2003 | 8688 | NOTICE [DR] Original NIBS Entry Number: 8657 |
| 02/18/2003 | 8689 | RESPONSE to Debtors motion to further extend time to assume or reject certain leases by Heritage Property Investment Trust Inc |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | [DR] Original NIBS Entry Number: 8658 |
| 02/19/2003 | 8690 | MOTION to withdraw proof of claim by Weather Engineering Inc  [DR] Original NIBS Entry Number: 8659 |
| 02/19/2003 | 8691 | MOTION to withdraw proof of claim by Western Building Services Inc  [DR] Original NIBS Entry Number: 8660 |
| 02/19/2003 | 8692 | MOTION to withdraw proof of claim by Accu-Temp LLC  [DR] Original NIBS Entry Number: 8661 |
| 02/19/2003 | 8693 | MOTION to withdraw proof of claim by National Services Group  [DR] Original NIBS Entry Number: 8662 |
| 02/19/2003 | 8694 | MOTION to withdraw proof of claim by ARC Comfort Systems USA  [DR] Original NIBS Entry Number: 8663 |
| 02/19/2003 | 8695 | NOTICE of Motion  [DR] Original NIBS Entry Number: 8664 |
| 02/19/2003 | 8696 | MOTION to permit late filing of proof of claim for personal injury of plaintiff/creditor or alternatively to extend bar date to date claim was filed with Trumbull Services pursuant to bankruptcy rule 3003[C] by Emad Elgeddawy,  hearing on 02/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8665 |
| 02/19/2003 | 8697 | NOTICE of Motion in re motion of Weinm Properties to compel payment of post-petition obligations  [DR] Original NIBS Entry Number: 8666 |
| 02/19/2003 | 8698 | CERTIFICATE of Service  RE: Item# 8697 [DR] Original NIBS Entry Number: 8667 |
| 02/18/2003 | 8699 | APPLICATON for Leave to Appear Pro Hac Vice by Gregory A Rougeau [paid]  [Disposed] [DR] Original NIBS Entry Number: 8668 |
| 02/18/2003 | 8700 | APPLICATON for Leave to Appear Pro Hac Vice by Paul E Manasian [paid]  [Disposed] [DR] Original NIBS Entry Number: 8669 |
| 02/18/2003 | 8701 | APPLICATON for Leave to Appear Pro Hac Vice by Victor A Sahn [paid]  [Disposed] [DR] Original NIBS Entry Number: 8670 |
| 02/18/2003 | 8702 | NOTICE of Filing  RE: Item# 8614 [DR] Original NIBS Entry Number: 8671 |
| 02/18/2003 | 8703 | NOTICE of Filing  RE: Item# 8664 [DR] Original NIBS Entry Number: 8672 |
| 02/19/2003 | 8704 | OBJECTION to response by Kathi Nye  [DR] Original NIBS Entry Number: 8673 |
| 02/19/2003 | 8705 | NOTICE of Motion  [DR] Original NIBS Entry Number: 8674 |
| 02/19/2003 | 8706 | MOTION In Regards to Automatic Stay base on satisfaction of claims resolution procedure by Dorothy Howell [Relief - paid #03008374] hearing on 03/18/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8675 |
| 02/19/2003 | 8707 | CERTIFICATE of Service [Amended]  RE: Item# 8618 [DR] Original NIBS Entry Number: 8676 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2003 | 8708 | CERTIFICATE of Service [Amended]  RE: Item# 8616 [DR] Original NIBS Entry Number: 8677 |
| 02/19/2003 | 8709 | NOTICE of Filing in re letters and miscellaneous correspondence received from shareholders in connection with the hearing to consider approval of disclosure statement with respect to joint plan and reorganization of Kmart Corporation.  [DR] Original NIBSEntry Number: 8678 |
| 02/19/2003 | 8710 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8679 |
| 02/19/2003 | 8711 | JOINDER and statement in support of the Debtors objections to the motion of Charles C Conaway to obtain payment and continued advancement of defense costs under applicable directors and officers liability insurance policies and for relief from the automatic stay, to the extent applicable by Official Financial Institutions Committee  [DR] Original NIBS Entry Number: 8680 |
| 02/19/2003 | 8712 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8681 |
| 02/19/2003 | 8713 | CURE Claim on behalf ofCURE Claim on behalf of Fairbanks Equity Ltd [Amended]  [DR] Original NIBS Entry Number: 8682 |
| 02/19/2003 | 8714 | OBJECTION by Loretta Wall  RE: Item# 8104 [DR] Original NIBS Entry Number: 8683 |
| 02/19/2003 | 8715 | RESPONSE by Larry Dekarske  RE: Item# 8104 [DR] Original NIBS Entry Number: 8684 |
| 02/19/2003 | 8716 | PROOF of Service  RE: Item# 8715 [DR] Original NIBS Entry Number: 8685 |
| 02/19/2003 | 8717 | RESPONSE to notice of disclosure of joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession and objection to said joint plan of reorganization by Daisy Heidrich  [DR] Original NIBS Entry Number: 8686 |
| 02/19/2003 | 8718 | OBJECTION by Clay Electric Cooperative Inc  RE: Item# 8104 [DR] Original NIBS Entry Number: 8687 |
| 02/19/2003 | 8719 | RESPONSE by Robert Gulley  RE: Item# 8104 [DR] Original NIBS Entry Number: 8688 |
| 02/19/2003 | 8720 | AFFIDAVIT of Service by Alexis Freeman  [DR] Original NIBS Entry Number: 8689 |
| 02/19/2003 | 8721 | OBJECTION by Olympia Entertainment Inc  RE: Item# 8104 [DR] Original NIBS Entry Number: 8690 |
| 02/19/2003 | 8722 | OBJECTION by Ft. Myers United L.P., Columbia United, L.P., Evansville United, L.P. and Tampa Caroline, L.P.  RE: Item# 8296 [DR] Original NIBS Entry Number: 8691 |
| 02/19/2003 | 8723 | OBJECTION by Cres Development Company Inc  RE: Item# 8296 [DR] Original NIBS Entry Number: 8692 |
| 02/19/2003 | 8724 | CERTIFICATE of Service  RE: Item# 8723 [DR] Original NIBS Entry Number: 8693 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                 Run Date: 01/04/2008
                                                                  Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2003 | 8725 | NOTICE of Filing in re objections of Century Indemnity Company to Disclosure Statement  [DR] Original NIBS Entry Number: 8694 |
| 02/19/2003 | 8726 | OBJECTION to the disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by Douglas Veshio  [DR] Original NIBS Entry Number: 8695 |
| 02/19/2003 | 8727 | APPLICATON for Leave to Appear Pro Hac Vice by J David Forsyth [paid]  [Disposed] [DR] Original NIBS Entry Number: 8696 |
| 02/18/2003 | 8728 | ASSIGNMENT of Claim of Sunbeam Prodicts Inc to Deutsche Bank Securities Inc for $2,136,808.08  [DR] Original NIBS Entry Number: 8697 |
| 02/18/2003 | 8729 | ASSIGNMENT of Claim of Advance Watch Company Ltd to Deutsche Bank Securities Inc for $13,869.79  [DR] Original NIBS Entry Number: 8698 |
| 02/18/2003 | 8730 | ASSIGNMENT of Claim of Advance Watch Company Ltd to Deutsche Bank Securities Inc for $363,634.51  [DR] Original NIBS Entry Number: 8699 |
| 02/18/2003 | 8731 | ASSIGNMENT of Claim of Fada Industries Inc to Deutsche Bank Securities Inc for $897,516.07  [DR] Original NIBS Entry Number: 8700 |
| 02/18/2003 | 8732 | ASSIGNMENT of Claim of Cornerstone Products L.P. to Deutsche Bank Securities Inc. for $4,212.234.14  [DR] Original NIBS Entry Number: 8701 |
| 02/18/2003 | 8733 | ASSIGNMENT of Claim of Merisant Company to Deutsche Bank Securities Inc for $769,972.91  [DR] Original NIBS Entry Number: 8702 |
| 02/18/2003 | 8734 | ASSIGNMENT of Claim of Keilen Ltd to Deutsche Bank Securities Inc for $257,427.27  [DR] Original NIBS Entry Number: 8703 |
| 02/18/2003 | 8735 | ASSIGNMENT of Claim of Ultradata Systems Inc to Deutsche Bank Securities Inc for $233,019.77  [DR] Original NIBS Entry Number: 8704 |
| 02/18/2003 | 8736 | ASSIGNMENT of Claim of Lakeshore Inc USA to Deutsche Bank Securities Inc for $155,241.95  [DR] Original NIBS Entry Number: 8705 |
| 02/18/2003 | 8737 | ASSIGNMENT of Claim of Vintage Sports Plaques Inc to Deutsche Bank Securities Inc for $121,256.06  [DR] Original NIBS Entry Number: 8706 |
| 02/18/2003 | 8738 | ASSIGNMENT of Claim of Great Lakes Technologies Group LLC to Deutsche Bank Securities Inc for $103,168.00  [DR] Original NIBS Entry Number: 8707 |
| 02/18/2003 | 8739 | ASSIGNMENT of Claim of City Water Light and Power - City of Springfiled, Illinois to Deutsche Bank Securities Inc for $50,348.62  [DR] Original NIBS Entry Number: 8708 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 8740 | ASSIGNMENT of Claim of Burlington Industries Inc to Deutsche Bank Securities Inc for $1,104,708.11  [DR] Original NIBS Entry Number: 8709 |
| 02/18/2003 | 8741 | ASSIGNMENT of Claim of Glacier Clear LP to Deutsche Bank Securities for $1,151,060.95  [DR] Original NIBS Entry Number: 8710 |
| 02/18/2003 | 8742 | ASSIGNMENT of Claim of United Van Lines and InSite Logistics Inc to Deutsche Bank Securities Inc for $374,289.63  [DR] Original NIBS Entry Number: 8711 |
| 02/18/2003 | 8743 | ASSIGNMENT of Claim of Playmates Interactive Entertainment Inc to Deutsche Bank Securities Inc for $57,103.97  [DR] Original NIBS Entry Number: 8712 |
| 02/18/2003 | 8744 | ASSIGNMENT of Claim of Regarding Play Inc to Deutsche Bank Securities Inc for $584,518.00  [DR] Original NIBS Entry Number: 8713 |
| 02/18/2003 | 8745 | ASSIGNMENT of Claim of Berg Manufacturing Corp to Deutsche Bank Securities Inc for $193,317.91  [DR] Original NIBS Entry Number: 8714 |
| 02/18/2003 | 8746 | ASSIGNMENT of Claim of Wasserstrom Co to Deutsche Bank Securities Inc for $261,586.15  [DR] Original NIBS Entry Number: 8715 |
| 02/18/2003 | 8747 | ASSIGNMENT of Claim of Royal International Electronics to Deutsche Bank Securities Inc for $209,231.00  [DR] Original NIBS Entry Number: 8716 |
| 02/18/2003 | 8748 | ASSIGNMENT of Claim of Thomas Nelson Inc to Deutsche Bank Securities Inc for $4,334,556.73  [DR] Original NIBS Entry Number: 8717 |
| 02/18/2003 | 8749 | ASSIGNMENT of Claim of BRK Brands Inc to Deutsche Bank Securities Inc for $1,226,540.03  [DR] Original NIBS Entry Number: 8718 |
| 02/18/2003 | 8750 | ASSIGNMENT of Claim of Olsonite Corp to Deutsche Bank Securities Inc for $2,275,513.12  [DR] Original NIBS Entry Number: 8719 |
| 02/18/2003 | 8751 | ASSIGNMENT of Claim of The Coleman Co Inc to Deutsche Bank Securities Inc for $1,394,495.23  [DR] Original NIBS Entry Number: 8720 |
| 02/18/2003 | 8752 | ASSIGNMENT of Claim of Coleman Powermate Inc to Deutsche Bank Securities Inc for $135,274.47  [DR] Original NIBS Entry Number: 8721 |
| 02/18/2003 | 8753 | ASSIGNMENT of Claim of Sunbeam Products Inc [d/b/a/ Heath o Meter Inc] to Deutsche Bank Securities Inc for $244,784.05  [DR] Original NIBS Entry Number: 8722 |
| 02/18/2003 | 8754 | ASSIGNMENT of Claim of Sunbeam Products Inc [d/b/a Sunbeam Corp] to Deutsche Bank Securities Inc for $1,875,670.10  [DR] Original NIBS Entry Number: 8723 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008

                                                         Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2003 | 8755 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8724 |
| 02/19/2003 | 8756 | AFFIDAVIT in support of Debtors omnibus objection to motions for leave to file late proofs of claim by Ronnie Kryjak  [DR] Original NIBS Entry Number: 8725 |
| 02/18/2003 | 8757 | RECEIPT No. 03008379 [$75 Motion Fee]  RE: Item# 8456 [AC] Original NIBS Entry Number: 8726 |
| 02/18/2003 | 8758 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8727 |
| 02/18/2003 | 8759 | OBJECTION to disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by Lend Lease Asset Management L.P. [DR] Original NIBS Entry Number: 8728 |
| 02/20/2003 | 8760 | OBJECTION to Debtors' disclosure statement with respect to the joint plan of reorganization by E&A Northeast Limited Partnership, Edens & Avant Broadway, LLC and E&A Southeast Limited Partnership [DR] Original NIBS Entry Number: 8729 |
| 02/20/2003 | 8761 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8730 |
| 02/20/2003 | 8762 | OBJECTION [Limited and Protective] to Debtors' disclosure statement by Cardinal Health Inc  [DR] Original NIBS Entry Number: 8731 |
| 02/20/2003 | 8763 | NOTICE of Filing    [DR] Original NIBS Entry Number: 8732 |
| 02/20/2003 | 8764 | OBJECTION [Limited] to certain solicitation and voting procedures by The Bank of New York and BNY Trust Company of Missouri as indenture trustees  [DR] Original NIBS Entry Number: 8733 |
| 02/20/2003 | 8765 | OBJECTION to Debtors motion for order further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by Airport Circle LLC [DR] Original NIBS Entry Number: 8734 |
| 02/20/2003 | 8766 | CERTIFICATE of Service   RE: Item# 8755 [DR] Original NIBS Entry Number: 8735 |
| 02/20/2003 | 8767 | OBJECTION to disclosure statement with respect to joint plan of reorganization of Kmart Corporation by Angela DiSomma.  [DR] Original NIBS Entry Number: 8736 |
| 02/20/2003 | 8768 | OBJECTION to joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by Karon Wagner, Charlotte Garcia, Constance Ross, Hortense Soberanis, Leslie Nurse, Doreen Wolverton, Gwendoly Pickens, Jinnifer Samora, Veroica Kelly, Shiela Butler, Barara Woods, Edward Convid, Rachel Guerrero Wesler Monk, Sharon Dantignac and Maria Mendoza.  [DR] Original NIBS Entry Number: 8737 |
| 02/20/2003 | 8769 | OBJECTION by Lend Lease Real Estate Investments Inc,, General Growth Management Inc., Benderson Development Company, Inc., First Berkshire Business Truat and Lany AJ, LLC.  RE: Item# 8296 [DR] Original NIBS Entry Number: 8738 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:38
Filing Date      No.        Entry

| 02/20/2003 | 8770 | AFFIDAVIT   RE: Item# 8769 [DR] Original NIBS Entry Number: 8739 |
|---|---|---|

02/20/2003      8770       AFFIDAVIT   RE: Item# 8769 [DR] Original NIBS Entry Number: 8739

02/20/2003      8771       RENEWAL of prior preserved objection by The State of Maryland
                           [DR] Original NIBS Entry Number: 8740

02/20/2003      8772       NOTICE of Filing   [DR] Original NIBS Entry Number: 8741

02/20/2003      8773       OBJECTION to motion of San Diego Mart Associates for an order
                           allowing certain attorney's fees as administrative expenses by The
                           Official Committee of Unsecured Creditors.  [DR] Original NIBS
                           Entry Number: 8742

02/20/2003      8774       SUPPLEMENTAL response of Noritsu America Corporation to Debtors
                           second omnibus claim objection advising court of withdrawal by
                           Debtors of objection to Noritsu's proof of claim.  [DR] Original
                           NIBS Entry Number: 8743

02/20/2003      8775       NOTICE of Filing   [DR] Original NIBS Entry Number: 8744

02/20/2003      8776       DECLARATION of Carolyn Dovo in support of response of Florida
                           Power & Light Company to Debtors second omnibus objection to
                           claims.  [DR] Original NIBS Entry Number: 8745

02/20/2003      8777       NOTICE of Filing   [DR] Original NIBS Entry Number: 8746

02/20/2003      8778       OBJECTION [Limited and Protective] under that certain pooling and
                           servicing agreement dated as of 2/1/96 by LaSalle Bank National
                           Association, a National Banking Association formerly known as
                           LaSalle National Bank, as Trustee for the Holders of
                           StructuredAsset Securities Corporation MultiClass Pass-Through
                           Certificates, Series 1996-CFL.  [DR] Original NIBS Entry Number:
                           8747

02/20/2003      8779       NOTICE of Filing   [DR] Original NIBS Entry Number: 8748

02/20/2003      8780       OBJECTION by LaSalle Bank NA, as Trustee  RE: Item# 8415 [DR]
                           Original NIBS Entry Number: 8749

02/20/2003      8781       NOTICE of Filing   [DR] Original NIBS Entry Number: 8750

02/20/2003      8782       OBJECTION by Wells Fargo Bank Minnesota NA, as Trustee  RE: Item#
                           8415 [DR] Original NIBS Entry Number: 8751

02/20/2003      8783       NOTICE of Filing   [DR] Original NIBS Entry Number: 8752

02/20/2003      8784       OBJECTION by Debtors  RE: Item# 8378 [DR] Original NIBS Entry
                           Number: 8753

02/20/2003      8785       CERTIFICATE of Service in re notice of motion and declaration of
                           John L Moriarity, attorney for judgement creditor, Ethel Stuff
                           [DR] Original NIBS Entry Number: 8754

02/20/2003      8786       NOTICE of Filing   [DR] Original NIBS Entry Number: 8755

02/20/2003      8787       OBJECTION by Debtors  RE: Item# 8300 [DR] Original NIBS Entry
                           Number: 8756

02/20/2003      8788       NOTICE of objection to Kmart Corporation's disclosure statement
                           and plan of reorganization by John L Loflin  [DR] Original NIBS

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Entry Number: 8757 |
| 02/20/2003 | 8789 | OBJECTION to disclosure statement by Century Indemnity Company [DR] Original NIBS Entry Number: 8758 |
| 02/20/2003 | 8790 | CERTIFICATE of Service   RE: Item# 8709 [DR] Original NIBS Entry Number: 8759 |
| 02/14/2003 | 8791 | ORDER DENIED without prejudice   RE: Item# 7676 [DR] Original NIBS Entry Number: 8760 |
| 02/14/2003 | 8792 | ORDER Authorizing Debtors to assume and assign unexpired real property leases to Aztex Associates L.P.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6887 [DR] Original NIBS Entry Number: 8761 |
| 02/14/2003 | 8793 | ORDER Authorizing Debtors to assume and assign certain unexpired real property leases to Lynx Associates L.P.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6884 [DR] Original NIBS Entry Number: 8762 |
| 02/14/2003 | 8794 | ORDER GRANTED and Jamari Shoy's proof of claim, filed on 9/13/02, shall be deemed to be timely filed for all purposes in the instant bankruptcy case.   RE: Item# 7247 [DR] Original NIBS Entry Number: 8763 |
| 02/12/2003 | 8795 | ORDER that the motion is resolved pursuant to the representations cited on the record in open court.  RE: Item# 8305 [DR] Original NIBS Entry Number: 8764 |
| 02/14/2003 | 8796 | AGREED ORDER of resolution of personal injury claim of Josephine Matozzo [claims nos. 27075 and 30155]- the claimaint shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $80,596.84.   [DR] Original NIBS Entry Number: 8765 |
| 02/14/2003 | 8797 | AGREED ORDER of resolution of personal injury claim of Lillian Dixon [claim no, 12827] - Fireman's Kmart Corporation surety bond carrier in this matter involving the claimaint, shall pay the sum of $250,000.00 within 30 days after entry of thisorder. Fireman's shallhave an allowed, general pre-petition unsecured non-priority claim in the amount of $250,000.00  [DR] Original NIBS Entry Number: 8766 |
| 02/20/2003 | 8798 | ASSIGNMENT of Claim of SunTrust Bank assignee of Lolly Togs Ltd to Contrarian Funds LLC for $419,391.00  [DR] Original NIBS Entry Number: 8767 |
| 02/20/2003 | 8799 | ASSIGNMENT of Claim of SunTrust Bank assignee of Moretz Inc to Contrarian Funds LLC for $486,616.67  [DR] Original NIBS Entry Number: 8768 |
| 02/20/2003 | 8800 | ASSIGNMENT of Claim of SunTrust Bank assignee of Santens of America to Contrarian Funds LLC for $151,327.14  [DR] Original NIBS Entry Number: 8769 |
| 02/20/2003 | 8801 | ASSIGNMENT of Claim of SunTrust Bank assignee of Georgia Tufters |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date: 01/04/2008

Filing Date      No.        Entry                                     Run Time: 13:32:38

|  |  |  |
|---|---|---|

to Contrarian Funds LLC for $3,229.34   [DR] Original NIBS Entry
Number: 8770

02/20/2003    8802    ASSIGNMENT of Claim of SunTrust Bank assignee of Tex Style Inc to
Contrarian Funds LLC for $525,443.27   [DR] Original NIBS Entry
Number: 8771

02/20/2003    8803    ASSIGNMENT of Claim of SunTrust Bank assignee of The New L & N
Sales & Mktg to Contrarian Funds LLC for $4,779,757.29   [DR]
Original NIBS Entry Number: 8772

02/20/2003    8804    ASSIGNMENT of Claim of SunTrust Bank assignee of Americal Corp to
Contrarian Funds LLC for $1,312,453.99   [DR] Original NIBS Entry
Number: 8773

02/20/2003    8805    ASSIGNMENT of Claim of SunTrust Bank assignee of Majestic Athletic
Ltd to Contrarian Funds LLC for $257,827.96   [DR] Original NIBS
Entry Number: 8774

02/20/2003    8806    ASSIGNMENT of Claim of SunTrust Bank assignee of Aurafin LLC to
Contrarian Funds LLC for $3,418.121.23   [DR] Original NIBS Entry
Number: 8775

02/20/2003    8807    ASSIGNMENT of Claim of SunTrust Bank assignee of Fleet Street Ltd
to Contrarian Funds LLC for $129,662.38   [DR] Original NIBS Entry
Number: 8776

02/20/2003    8808    ASSIGNMENT of Claim of SunTrust Bank assignee of Designs by
Skaffles Inc to Contrarian Funds LLC for $334,440.24   [DR]
Original NIBS Entry Number: 8777

02/20/2003    8809    ASSIGNMENT of Claim of SunTrust Bank assignee of Berkshire
Fashions Inc to Contrarian Funds LLC for $711,712.33   [DR]
Original NIBS Entry Number: 8778

02/20/2003    8810    ASSIGNMENT of Claim of SunTrust Bank assignee of Terrisol Corp to
Contrarian Funds LLc for $38,778.49   [DR] Original NIBS Entry
Number: 8779

02/20/2003    8811    ASSIGNMENT of Claim of SunTrust Bank assignee of Little & Company
Inc to Contrarian Funds LLC for $4,964,945.20   [DR] Original NIBS
Entry Number: 8780

02/20/2003    8812    ASSIGNMENT of Claim of SunTrust Bank assignee of Cobra Electronics
Inc to Contrarian Funds LLC for $3,666,958.00   [DR] Original NIBS
Entry Number: 8781

02/20/2003    8813    ASSIGNMENT of Claim of SunTrust Bank assignee of College Concepts
LLC to Contrarian Funds LLC for $520,328.40   [DR] Original NIBS
Entry Number: 8782

02/20/2003    8814    ASSIGNMENT of Claim of SunTrust Bank assignee of Jordan Outdoor
Enterprises Ltd to Contrarian Funds LLC for $9,349.20   [DR]
Original NIBS Entry Number: 8783

02/20/2003    8815    ASSIGNMENT of Claim of Hsbc Business Crdit [USA] Inc to Contrarian
Funds LLC for $16,036,421.44   [DR] Original NIBS Entry Number:

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

8784

| Filing Date | No. | Entry |
|---|---|---|
| 02/20/2003 | 8816 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8785 |
| 02/20/2003 | 8817 | MOTION to admit pro hac vice attorney Adam M Fried  hearing on 02/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 8786 |
| 02/20/2003 | 8818 | APPLICATON for Leave to Appear Pro Hac Vice by John L Laskey [paid]  [Disposed] [DR] Original NIBS Entry Number: 8787 |
| 02/21/2003 | 8819 | ASSIGNMENT of Claim of Entergy Gulf States Inc to Contrarian Capital Trade Claims LP for $151,927.84  [DR] Original NIBS Entry Number: 8788 |
| 02/21/2003 | 8820 | ASSIGNMENT of Claim of Entergy New Orleans Inc to Contrarian Capital Trade Claims LP for $17,839.32  [DR] Original NIBS Entry Number: 8789 |
| 02/21/2003 | 8821 | ASSIGNMENT of Claim of Entergy Louisiana Inc to Contrarian Capital Trade Claims LP for $139,160.29  [DR] Original NIBS Entry Number: 8790 |
| 02/21/2003 | 8822 | ASSIGNMENT of Claim of Entergy Arkansas Inc to Contrarian Capital Trade Claims LP for $49,875.89  [DR] Original NIBS Entry Number: 8791 |
| 02/21/2003 | 8823 | ASSIGNMENT of Claim of Entergy Mississippi Inc to Contrarian Capital Trade Claims LP for $115,447.46  [DR] Original NIBS Entry Number: 8792 |
| 02/21/2003 | 8824 | APPEARANCE of Denise Ann Faulk, James D Newbold and Tracy S Essig for Arizona Department of Revenue  [DR] Original NIBS Entry Number: 8793 |
| 02/21/2003 | 8825 | CERTIFICATE of Service on objection to further extending deadline to assume or reject unexpired leases  [DR] Original NIBS Entry Number: 8794 |
| 02/21/2003 | 8826 | NOTICE of hearing to consider approval of disclosure statement with respect to joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession  [DR] Original NIBS Entry Number: 8795 |
| 02/21/2003 | 8827 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8796 |
| 02/21/2003 | 8828 | OBJECTION to motion to compel timely performance of lease obligations on behalf of Ramco-Gershenson Properties Inc with respect to Kmart Location number 4192 or in the alternative motion for allowance and immediate payment of administrative expense by Debtors  [DR] Original NIBS Entry Number: 8797 |
| 02/21/2003 | 8829 | PROPOSED agenda for omnibus hearing scheduled for 2/25/03-2/26/03. [DR] Original NIBS Entry Number: 8798 |
| 02/21/2003 | 8830 | OBJECTION by OTR in re items #8370 and 8372  [DR] Original NIBS Entry Number: 8799 |
| 02/21/2003 | 8831 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8800 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:38
| Filing Date | No. | Entry |
| --- | --- | --- |
| 02/21/2003 | 8832 | RESPONSE [Amended] by New Jersey Self Insurers Guaranty Association  RE: Item# 8104 [DR] Original NIBS Entry Number: 8801 |
| 02/21/2003 | 8833 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8802 |
| 02/21/2003 | 8834 | RESPONSE by Fairbanks Equity Ltd  RE: Item# 8407 [DR] Original NIBS Entry Number: 8803 |
| 02/21/2003 | 8835 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8804 |
| 02/21/2003 | 8836 | RESPONSE to Debtors' motion for summary judgment with incorporated memorandum of law against the motion for administrative expense claim filed by JDA Software Inc  [DR] Original NIBS Entry Number: 8805 |
| 02/21/2003 | 8837 | CERTIFICATE of Service   RE: Item# 8836 [DR] Original NIBS Entry Number: 8806 |
| 02/21/2003 | 8838 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8807 |
| 02/21/2003 | 8839 | OBJECTION to the motion for summary judgment on the motion for administrative expense claim filed by JDA Software Inc with incorporated memorandum of law by Debtors  [DR] Original NIBS Entry Number: 8808 |
| 02/21/2003 | 8840 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8809 |
| 02/21/2003 | 8841 | RESPONSE to statement of undisputed material facts filed by JDA Software Inc in support of its motion for summary judgment by Debtors  [DR] Original NIBS Entry Number: 8810 |
| 02/21/2003 | 8842 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8811 |
| 02/21/2003 | 8843 | OBJECTION by Pico Rivera Plaza Co  RE: Item# 8296 [DR] Original NIBS Entry Number: 8812 |
| 02/21/2003 | 8844 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8813 |
| 02/21/2003 | 8845 | OBJECTION by Susan Sandelman as Trustee for the Alisan Trust  RE: Item# 8296 [DR] Original NIBS Entry Number: 8814 |
| 02/21/2003 | 8846 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8815 |
| 02/21/2003 | 8847 | STATEMENT in response to disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by Wilmington Trust Company, as Indenture Trustee  [DR] Original NIBS Entry Number: 8816 |
| 02/21/2003 | 8848 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8817 |
| 02/21/2003 | 8849 | OBJECTION by Donald Geller  RE: Item# 8411 [DR] Original NIBS Entry Number: 8818 |
| 02/21/2003 | 8850 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8819 |
| 02/21/2003 | 8851 | MOTION for admission pro hac vice of Joseph H Cohen for Goose Creek Properties  hearing on 02/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 8820 |
| 02/21/2003 | 8852 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8821 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                        Run Date: 01/04/2008

Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/21/2003 | 8853 | MOTION to deem claim as timely filed by Sandra Gaub  hearing on 03/05/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8822 |
| 02/21/2003 | 8854 | NOTICE of Motion    [DR] Original NIBS Entry Number: 8823 |
| 02/21/2003 | 8855 | MOTION In Regards to Automatic Stay to allow continuation of appeal by The New Mexico Taxation and Revenue Department [relief - paid ]  hearing on 03/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 8824 |
| 02/21/2003 | 8856 | APPLICATON for Leave to Appear Pro Hac Vice by Eitan Alexander Octen [paid]  [Disposed] [DR] Original NIBS Entry Number: 8825 |
| 02/21/2003 | 8857 | APPLICATON for Leave to Appear Pro Hac Vice by Sheryl L Toby [paid]  [Disposed] [DR] Original NIBS Entry Number: 8826 |
| 02/21/2003 | 8858 | APPLICATON for Leave to Appear Pro Hac Vice by Denise Ann Faulk [paid]  [Disposed] [DR] Original NIBS Entry Number: 8827 |
| 02/21/2003 | 8859 | APPLICATON for Leave to Appear Pro Hac Vice by Tracy S Essig [paid]  [Disposed] [DR] Original NIBS Entry Number: 8828 |
| 02/21/2003 | 8860 | AFFIDAVIT of Stuart I Mackenzie  RE: Item# 8853 [DR] Original NIBS Entry Number: 8829 |
| 02/24/2003 | 8861 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 8830 |
| 02/24/2003 | 8862 | MOTION for order pursuant to 11 usc 365[d][4] by Susan Sadelman as Trustee for the Alisan Trust  hearing on 02/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 8831 |
| 02/24/2003 | 8863 | NOTICE of Motion    [DR] Original NIBS Entry Number: 8832 |
| 02/24/2003 | 8864 | MOTION to deem proof of claim timely filed or to extend deadline for filing claim and to limit service Ramon Barreiro  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8833 |
| 02/24/2003 | 8865 | NOTICE of Motion    [DR] Original NIBS Entry Number: 8834 |
| 02/24/2003 | 8866 | OBJECTION [supplemental] to disclosure statement by Mace Security International  [DR] Original NIBS Entry Number: 8835 |
| 02/24/2003 | 8867 | NOTICE    [DR] Original NIBS Entry Number: 8836 |
| 02/24/2003 | 8868 | RESPONSE to objections to disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession  [DR] Original NIBS Entry Number: 8837 |
| 02/24/2003 | 8869 | REPLY [Omnibus] to the objections of the Debtors, The Official Financial Institutions' Committee and The Official Committee of Unsecured Creditors to his motion to obtain payment and continued advancement of defense cost under applicable directors and officersliability insurance policies and for relief from the automatic stay, to the extent applicable by Charles C Conaway |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                             Run Date:01/04/2008

Filing Date    No.         Entry                              Run Time:13:32:38

---

                                   [DR] Original NIBS Entry Number: 8838

02/24/2003    8870    NOTICE    [DR] Original NIBS Entry Number: 8839

02/24/2003    8871    REPLY to Mace Security International's [I] objection to disclosure
                      statement; [II] response to Kmart's second omnibus objection to
                      claims; [III] request for payment for consigned inventory sold by
                      Kmart; and [IV] rule 3018[A] motion by Debtors[DR] Original NIBS
                      Entry Number: 8840

02/24/2003    8872    NOTICE    [DR] Original NIBS Entry Number: 8841

02/24/2003    8873    RESPONSE [Omnibus] to objections to Debtors motion for order
                      approving [I] disclosure statement; [II] record date, voting
                      deadline and procedures for temporary allowance of certain claims;
                      [III] procedures for filing objections to plan; [IV]
                      solicitationprocedures for confirmation; and [V] hearing date to
                      consider confirmation of the plan by Debtors   [DR] Original NIBS
                      Entry Number: 8842

02/24/2003    8874    NOTICE of Filing    [DR] Original NIBS Entry Number: 8843

02/24/2003    8875    JOINDER in objection to Debtors motion for an order further
                      extending the deadline to assume or reject unexpired leases on
                      nonresidential real property of certain closing stores by CRICKM
                      San Jose Trust   [DR] Original NIBS Entry Number: 8844

02/24/2003    8876    ELECTION pursuant to 11 usc section 1111[b] by Florida Tax
                      Collectors   [DR] Original NIBS Entry Number: 8845

02/24/2003    8877    APPEARANCE of Jeffrey C Dan for CBL & Associates Management Inc
                      [DR] Original NIBS Entry Number: 8846

02/24/2003    8878    NOTICE of withdrawal by Wilmington Trust Company  RE: Item# 8847
                      [DR] Original NIBS Entry Number: 8847

02/24/2003    8879    CERTIFICATE of Service    RE: Item# 8878 [DR] Original NIBS Entry
                      Number: 8848

02/24/2003    8880    NOTICE of Filing    [DR] Original NIBS Entry Number: 8849

02/24/2003    8881    REPLY [Omnibus] to objections to motion for order further
                      extending the deadline to assume or reject unexpired leases of
                      nonresidential real property for certain go-forward leases by
                      Debtors   [DR] Original NIBS Entry Number: 8850

02/24/2003    8882    WITHDRAWAL of response to Debtor's second omnibus objection to
                      claims by The City of Pierre, South Dakota Municipal Utilities
                      [DR] Original NIBS Entry Number: 8851

02/24/2003    8883    CERTIFICATE of Service    RE: Item# 8882 [DR] Original NIBS Entry
                      Number: 8852

02/24/2003    8884    NOTICE of Filing    [DR] Original NIBS Entry Number: 8853

02/24/2003    8885    REPLY in further support of its motion [i] for allowance and
                      payment of administrative expense claim to MJS Rexville Limited
                      Partnership, or in the alternative, [ii] granting MJS Rexville

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                             Run Date:01/04/2008

                                                              Run Time:13:32:38
| Filing Date | No. | Entry |
|---|---|---|
| | | Limited Partnership Relief from the automatic stay, or in the alternative [iii] directing adequate protection payments by MJS Rexville Limited Partnership  [DR] Original NIBS Entry Number: 8854 |
| 02/24/2003 | 8886 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8855 |
| 02/24/2003 | 8887 | REPLY in support to compel timely performance of lease obligations on behalf of Ramco-Gershenson Properties, Inc with respect to Kmart Location number 4192 or in the alternative motion for allowance and immediate payment of administrative expense by Ramco-Gershenson Properties Inc.  [DR] Original NIBS Entry Number: 8856 |
| 02/24/2003 | 8888 | NOTICE of supplemental filing of letters and miscellaneous correspondence received from shareholders in connection with hearing to consider approval of disclosure statement with respect to joint plan of reorganization.  [DR] Original NIBS Entry Number: 8857 |
| 02/24/2003 | 8889 | JOINDER in objection to Debtors' motion for an order further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by PMC Associates Inc. d/b/a Redwing Mall.  [DR] Original NIBS Entry Number: 8858 |
| 02/24/2003 | 8890 | NOTICE of Filing   RE: Item# 8889 [DR] Original NIBS Entry Number: 8859 |
| 02/24/2003 | 8891 | APPLICATON for Leave to Appear Pro Hac Vice by Jason E Rios [paid] [Disposed] [DR] Original NIBS Entry Number: 8860 |
| 02/24/2003 | 8892 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8861 |
| 02/24/2003 | 8893 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 8862 |
| 02/24/2003 | 8894 | OBJECTION by Denton [TX] QRS 10-2, Inc  RE: Item# 8296 [DR] Original NIBS Entry Number: 8863 |
| 02/24/2003 | 8895 | NOTICE   [DR] Original NIBS Entry Number: 8864 |
| 02/24/2003 | 8896 | SUPPLEMENTAL objection [Amended] to disclosure statement by Mace Security International  [DR] Original NIBS Entry Number: 8865 |
| 02/24/2003 | 8897 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8866 |
| 02/24/2003 | 8898 | SERVICE List  [DR] Original NIBS Entry Number: 8867 |
| 02/24/2003 | 8899 | DESIGNATION of Items to be included in the Record [Counter-designation] by appellee Kmart Corporation  RE: Item# 8423 [DR] Original NIBS Entry Number: 8868 |
| 02/25/2003 | 8900 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8869 |
| 02/25/2003 | 8901 | MOTION In Regards to Automatic Stay to permit discovery by D.E & J Limited Partnership, Mary Chiu, Cathy Frost, Raied Al-Hasan and Techang Hsu [Modify - fee deficient]  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8870 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/25/2003 | 8902 | APPLICATON for Leave to Appear Pro Hac Vice by Tina Niehold Moss Esq [paid]  [Disposed] [DR] Original NIBS Entry Number: 8871 |
| 02/25/2003 | 8903 | APPLICATON for Leave to Appear Pro Hac Vice by Richard Levy Jr Esq [paid]  [Disposed] [DR] Original NIBS Entry Number: 8872 |
| 02/25/2003 | 8904 | APPLICATON for Leave to Appear Pro Hac Vice by Bruce J Fort [paid] [Disposed] [DR] Original NIBS Entry Number: 8873 |
| 02/25/2003 | 8905 | APPLICATON for Leave to Appear Pro Hac Vice by James C Jacobsen [paid]  [Disposed] [DR] Original NIBS Entry Number: 8874 |
| 02/25/2003 | 8906 | APPLICATON for Leave to Appear Pro Hac Vice by Howard Blaustein [paid]  [Disposed] [DR] Original NIBS Entry Number: 8875 |
| 02/24/2003 | 8907 | ORDER that the applicant herin may appear in the case  RE: Item# 8859 [DR] Original NIBS Entry Number: 8876 |
| 02/24/2003 | 8908 | ORDER that the applicant herein may appear in the case  RE: Item# 8858 [DR] Original NIBS Entry Number: 8877 |
| 02/24/2003 | 8909 | ORDER that the applicant herein may appear in the case  RE: Item# 8857 [DR] Original NIBS Entry Number: 8878 |
| 02/24/2003 | 8910 | ORDER the the applicant herein may appear in the above case  RE: Item# 8856 [DR] Original NIBS Entry Number: 8879 |
| 02/24/2003 | 8911 | ORDER that the applicant herein may appear in the above case  RE: Item# 8818 [DR] Original NIBS Entry Number: 8880 |
| 02/24/2003 | 8912 | STIPULATION AND ORDER continuing the hearing on motions for summary judgment - each party will file [i] response to the opposing party's motion for summary judgment; and [ii] a Bankruptcy Court Local Rule 402[N] statement on 2/21/03. Each party willfile a reply in support ofits motion for summary judgment on 2/28/03. There will be a status conference on this matter on 3/4/03, where the Court will set a hearing date for the motions on summary judgement and, if the Court deems it necessary, an evidentiary hearing date.  [DR]Original NIBS Entry Number: 8881 |
| 02/25/2003 | 8913 | AMENDED proposed agenda for omnibus hearing scheduled for 2/25/03-2/2603.  [DR] Original NIBS Entry Number: 8882 |
| 02/25/2003 | 8914 | CERTIFICATE of Service on Debtors' omnibus response to objections to disclosure statement with respect to the joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession  [DR] Original NIBS Entry Number: 8883 |
| 02/25/2003 | 8915 | JOINDER in objection to Debtor's motion for order extending time within which to assume or reject unexpired leases of non-residential real property by Saltru Joint Venture Associates [DR] Original NIBS Entry Number: 8884 |
| 02/25/2003 | 8916 | NOTICE of Hearing   hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 8885 |
| 02/25/2003 | 8917 | OBJECTION to Claim [Third Omnibus] under 11 usc sections 102[1], |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|

105[A], and 502[B] and fed.r.bankr.p.3007 [objection to duplicate claims, amended and superceded claims, redundant claims, multi-debtor claims, late filed claims, redundant lease rejection claims, municipal tax claims against leased properties, reduce and reclassify reclamation claims, reduce and reclassify PACA claims, reduce and reclassify accounts payable claims, reduce and reclassify lease rejection damages claims reduce and reclassify tax claims] byDebtors  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8886

| 02/25/2003 | 8918 | ORDER APPROVING   RE: Item# 8415 [DR] Original NIBS Entry Number: 8887 |
|---|---|---|
| 02/26/2003 | 8919 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8888 |
| 02/26/2003 | 8920 | CLAIM information of Frank J Di Bella  [DR] Original NIBS Entry Number: 8889 |
| 02/24/2003 | 8921 | AGREED ORDER [Scheduling] establishing procedures for hearing with respect to the contested motion for order pursuant to 11 usc section 365 authorizing rejection of equipment lease agreements with Varilease Technology Group Inc - all non-expert discoverywill be completed by 3/21/03. Expert discovery shall be completed as follows: Pullman and GCI by 2/21/03; Kmart shall depose any expert so identified by Pullman or GCI on 3/7/03; Kmart shall submit a rebuttal expert report to Pullman and GCI by 3/14/03; Pullman andGCI shall depose any expert so identified by Kmart by 3/21/03. A Final Pre-Hearing order will be binding on the parties at the final hearing. Each party will be permitted to file a pre-hearing brief no later than 5 days before any evidentiary hearing inthis matter.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 8890 |
| 02/24/2003 | 8922 | AGREED ORDER that D'Onofrio shall comply with the Debtors 1/7/03 subpoena by producing any documents in his possession, custody or control identified therein on or before 2/21/03. D'Onofrio shall comply with the Debtors 1/7/03 subpoena by appearing for a Rule 2004 examination at the New York offices of Skadden Arps. The Debtors request for a contemp citation and sactions for violation of subpoenas, based on the facts alleged in the motion are withdrawn with prejudice.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8372 [DR] Original NIBS Entry Number: 8891 |
| 02/24/2003 | 8923 | AGREED ORDER [Scheduling] with respect to the filing of certain professionals applications seeking allowance of interim compensation and reimbursement of expenses under 11 usc sections 328, 330, 331 and/or 363 for the period from 9/1/02, through 12/31/02- the 2/18/03 deadline for professionals specifically retain by the order of this court to file with this court interim fee applications and expenses requests for the period 9/1/02 through 12/31/02 is extended to 3/17/03.  [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date    No.        Entry                            Run Time:13:32:38
                                     Number: 8892

| Filing Date | No. | Entry |
|---|---|---|
| 02/26/2003 | 8924 | NOTICE   [DR] Original NIBS Entry Number: 8893 |
| 02/26/2003 | 8925 | DISCLOSURE Statement with respect to first amended joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession  [DR] Original NIBS Entry Number: 8894 |
| 02/26/2003 | 8926 | NOTICE   [DR] Original NIBS Entry Number: 8895 |
| 02/26/2003 | 8927 | PLAN of Reorganization [First Amended] by Debtors and Debtors in Possession  [DR] Original NIBS Entry Number: 8896 |
| 02/26/2003 | 8928 | APPLICATON for Leave to Appear Pro Hac Vice by Carolyn H Dicker [paid]  [Disposed] [DR] Original NIBS Entry Number: 8897 |
| 02/26/2003 | 8929 | APPLICATON for Leave to Appear Pro Hac Vice by Peter D Kerth [paid]  [Disposed] [DR] Original NIBS Entry Number: 8898 |
| 02/26/2003 | 8930 | APPLICATON for Leave to Appear Pro Hac Vice by Adam A Lewis [Disposed] [DR] Original NIBS Entry Number: 8899 |
| 02/27/2003 | 8931 | CERTIFICATE of Service   RE: Item# 8917 [DR] Original NIBS Entry Number: 8900 |
| 02/24/2003 | 8932 | ORDER second amended and restated order pursuant to 11 usc sections 102 and 105[a], bankruptcy rules 2002[m] and 9007, and local rules 101, 400, and 402 establishing omnibus hearing dates and certain notice, case management and administrative procedures.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 8901 |
| 02/24/2003 | 8933 | ORDER Authorizing adequate protection to Allied Capital Corporation, as servicer and special servicer.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 7536 [DR] Original NIBS Entry Number: 8902 |
| 01/27/2003 | 8934 | ORDER the motion is dismissed without prejudice  RE: Item# 5878 [DR] Original NIBS Entry Number: 8903 |
| 01/28/2003 | 8935 | ORDER WITHDRAWING   RE: Item# 7299 [DR] Original NIBS Entry Number: 8904 |
| 01/28/2003 | 8936 | ORDER the motion is dismissed for want of prosecution  RE: Item# 7507 [DR] Original NIBS Entry Number: 8905 |
| 01/28/2003 | 8937 | ORDER DENIED   RE: Item# 7260 [DR] Original NIBS Entry Number: 8906 |
| 01/28/2003 | 8938 | ORDER WITHDRAWING without prejudice  RE: Item# 7789 [DR] Original NIBS Entry Number: 8907 |
| 01/28/2003 | 8939 | ORDER WITHDRAWING   RE: Item# 7723 [DR] Original NIBS Entry Number: 8908 |
| 01/28/2003 | 8940 | ORDER DENIED without prejudice  RE: Item# 7676 [DR] Original NIBS Entry Number: 8909 |
| 02/24/2003 | 8941 | ORDER that the applicant herein may appear in the above case  RE: Item# 8699 [DR] Original NIBS Entry Number: 8910 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2003 | 8942 | ORDER that the applicant herein may appear in the above case  RE: Item# 8727 [DR] Original NIBS Entry Number: 8911 |
| 02/24/2003 | 8943 | ORDER that the applicant herein may appear in the above case  RE: Item# 8891 [DR] Original NIBS Entry Number: 8912 |
| 02/24/2003 | 8944 | ORDER that the applicant herein may appear in the above case  RE: Item# 8700 [DR] Original NIBS Entry Number: 8913 |
| 02/24/2003 | 8945 | ORDER that the applicant herein may appear in the above case  RE: Item# 8701 [DR] Original NIBS Entry Number: 8914 |
| 02/27/2003 | 8946 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8915 |
| 02/27/2003 | 8947 | SUPPLEMENTAL affidavit of Edwin N Ordway Jr  [DR] Original NIBS Entry Number: 8916 |
| 02/27/2003 | 8948 | APPEARANCE of Eric S Howard for Maria Panzica  [DR] Original NIBS Entry Number: 8917 |
| 02/27/2003 | 8949 | APPEARANCE of William I Kohn for Maria Panzica  [DR] Original NIBS Entry Number: 8918 |
| 02/27/2003 | 8950 | NOTICE of Motion   [DR] Original NIBS Entry Number: 8919 |
| 02/27/2003 | 8951 | MOTION for leave to file late proof of claim by Maria Panzica hearing on 03/26/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8920 |
| 02/27/2003 | 8952 | MOTION In Regards to Automatic Stay by Karen Marshall [combined with notice - relief - paid #03008894]  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8921 |
| 02/27/2003 | 8953 | DECLARATION of Steven L Derby in support of motion for relief from automatic stay  [DR] Original NIBS Entry Number: 8922 |
| 02/27/2003 | 8954 | MEMORANDUM of points and authorities in support of motion for relief from the automatic stay by Karen Marshall  [DR] Original NIBS Entry Number: 8923 |
| 02/28/2003 | 8955 | MOTION to file proof of claim out of time by Mariluz Timor [Disposed] [DR] Original NIBS Entry Number: 8924 |
| 02/28/2003 | 8956 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8925 |
| 02/28/2003 | 8957 | REPLY in support of their motion for summary judgment with incorporated memorandum of law on the motion for administrative expense claim filed by JDA Software Inc by Debtors.  [DR] Original NIBS Entry Number: 8926 |
| 02/28/2003 | 8958 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8927 |
| 02/28/2003 | 8959 | REPLY to Debtors' objection to the motion for summary judgment on the motion for administrative expense claim filed by JDA Software Inc by JDA Software Inc.  [DR] Original NIBS Entry Number: 8928 |
| 02/28/2003 | 8960 | SUPPLEMENTAL [rule 2019[a]] verified statement of Dykema Gosset PLLC  [DR] Original NIBS Entry Number: 8929 |
| 03/03/2003 | 8961 | ADVERSARY PROCEEDING FILED NO. 03 A 0651 - complaint to obtain an |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:38
Filing Date    No.       Entry

---

|            |      |                                                                                                |
|------------|------|------------------------------------------------------------------------------------------------|
|            |      | injunction or other equitable relief   [DR] Original NIBS Entry Number: 8930                    |
| 03/03/2003 | 8962 | RECEIPT No. 03009030 [$75 Motion Fee]  RE: Item# 8901 [AC] Original NIBS Entry Number: 8931     |
| 03/03/2003 | 8963 | NOTICE of withdrawal of objection to second omnibus hearing by Blackman Charter Township  [DR] Original NIBS Entry Number: 8932 |
| 03/03/2003 | 8964 | APPEARANCE of Ronald J Snow and Lisa Bausch Cardiff for Cash Moreland LLC  [DR] Original NIBS Entry Number: 8933 |
| 03/03/2003 | 8965 | NOTICE of Filing   [DR] Original NIBS Entry Number: 8934                                        |
| 03/03/2003 | 8966 | SUPPLEMENTAL [Second] affidavit of Winston & Strawn pursuant to Federal Rule of Bankruptcy Procedure 2014[a].  [DR] Original NIBS Entry Number: 8935 |
| 02/25/2003 | 8967 | ORDER extending the Debtor's exclusive periods within which to file and solicit acceptances of a plan of reorganization - the plan proposal period is extended to and including 6/30/03. The solicitation period is extended to and including 8/29/03. Entry of thisorder is without prejudice.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8419 [DR] Original NIBS Entry Number: 8936 |
| 02/25/2003 | 8968 | ORDER WITHDRAWING   RE: Item# 8409 [DR] Original NIBS Entry Number: 8937 |
| 02/25/2003 | 8969 | ORDER extending the time period within which Debtors may remove actions to and including the later to occur of [a] 5/26/03 or [b] 30 days after entry of an order terminating the automatic stay with respect to the particular action sought to be removed.  RE: Item# 8399 [DR] Original NIBS Entry Number: 8938 |
| 02/25/2003 | 8970 | ORDER on omnibus objection asserted cure claims - The cure claims listed on the attached Exhibit 1, have been jointly resolved by the Debtors and the claimaints set forth on Exhibit 1. The hearing on this omnibus objection with respect to the cure claimslisted on the attached Exhibit 2 is continued to the 3/25/03 omnibus hearing. The cure claims listed on the attached Exhibit 3, relating to leases previously assigned by the Debtors, are expunged and disallowed due to the claimants failure to prosecute theircure claims in connection with the assumption and assignment of the leases. The hearing on this omnibus objection with respect to the cure claims listed on Exhibit 4 is set for hearing on 3/21/03.  [DR] Original NIBS Entry Number: 8939 |
| 02/25/2003 | 8971 | AGREED ORDER regarding motion of Maria Styne and Fernando Styne for leave to file late proof of claim - The Stynes shall file a proof of claim with the Debtors claims agent on or by 3/11/03.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8214 [DR] Original NIBS Entry Number: 8940 |
| 02/25/2003 | 8972 | AGREED ORDER regarding motion of Theresa Davis for leave to file late proof of claim or, alternatively, to extend bar date to file |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:38
| Filing Date | No. | Entry |
|---|---|---|

proof of claim pursuant to bankruptcy rule 3003[c] for leave to participate in claims resolution procedure and for relief tolimit notice - Davis shall file a proof of claim with the Debtors claims agent on or by 3/11/03.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 8283 [DR] Original NIBS Entry Number: 8941

02/25/2003    8973    ORDER WITHDRAWING    RE: Item# 7876 [DR] Original NIBS Entry Number: 8942

02/24/2003    8974    AGREED ORDER between Debtors and Anne Pignatore to modify automatic stay - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement; and to permit Pignatore to attempt to perfect, finalize and enforce any liquidated, final judgment or settlement from any insurance coverage that is available to satisfy the claim.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 7859 [DR] Original NIBS Entry Number: 8943

02/24/2003    8975    AGREED ORDER between Debtors and Michael B Spangler to modify automatic stay - the automatic stay is partially lifted to permit the litigations to proceed and continue to a final judgment or settlement.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 7998 [DR] Original NIBS Entry Number: 8944

02/24/2003    8976    AGREED ORDER between Debtors and Moses Lambert to modify the automatic stay -the automatic stay is partially lifted to permit Lambert to prosecute the claims in the General Court of Justice, Superior Court Division, Guilford County, North Carolina and toproceed to afinal judgment or settlement; and to permit Lambert to attempt to perfect, finalize and enforce any liquidated, final judgment or settlement from any insurance coverage that is available to satisfy the claims.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 8109 [DR] Original NIBS Entry Number: 8945

02/24/2003    8977    AGREED ORDER between Debtors and James Mitchell Long and April Waters to modify automatic stay - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 8232 [DR] Original NIBS Entry Number: 8946

02/24/2003    8978    AGREED ORDER between Debtors and Rita N Ducote to modify the automatic stay - the automatic stay is partially lifted [i] to permit the litigation to proceed and continue to a final judgment or settlement; and [ii] to permit Ducote to attempt to perfect, finalize andenforce any liquidated, final judgment or settlement from any supersedeas bond or from any insurance coverage that is available to satisfy the claim. To the extent that a final judgment or settlement exceeds any supersedeas bond posted in the litigation,Ducote will have an allowed, general unsecured non-priority claim against Kmart in an amount equal to such excess.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item#

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:38
Filing Date    No.        Entry

8234 [DR] Original NIBS Entry Number: 8947

| | | |
|---|---|---|
| 02/24/2003 | 8979 | AGREED ORDER between Debtors and Lori Lynn to modify automatic stay - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8240 [DR] Original NIBS Entry Number: 8948 |
| 02/24/2003 | 8980 | AGREED ORDER between Debtors and Duane F Proffitt to modify automatic stay - the automatic stay is partially lifted to permit Proffitt to prosecute the claims in the General Court of Justice, Superior Court Division, Guilford County, North Carolina and toproceed toa final judgment or settlement.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8374 [DR] Original NIBS Entry Number: 8949 |
| 02/24/2003 | 8981 | AGREED ORDER between Debtors and Pamela Pank to modify automatic stay - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8210 [DR] Original NIBS Entry Number: 8950 |
| 02/24/2003 | 8982 | ORDER Hearing is continued and set for ruling  hearing on 03/21/2003 at 10:00 a.m. RE: Item# 8411 [DR] Original NIBS Entry Number: 8951 |
| 02/25/2003 | 8983 | ORDER in furtherance of designation rights order authorizing assumption and assignment of lease for store no. 9422 [Wyncotte, Pennsylvania] to Wal-Mart Real Estate Business Trust.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8405 [DR] Original NIBS Entry Number: 8952 |
| 02/25/2003 | 8984 | ORDER Hearing is scheduled  hearing on 03/25/2003 at 11:00 a.m.<BR>OBJECTION[S]    due by 03/18/2003 RE: Item# 8417 [DR] Original NIBS Entry Number: 8953 |
| 02/24/2003 | 8985 | ORDER Hearing is scheduled for status  hearing on 03/25/2003 at 10:00 a.m.<BR>OBJECTION[S]    due by 03/18/2003 RE: Item# 8413 [DR] Original NIBS Entry Number: 8954 |
| 02/24/2003 | 8986 | AGREED ORDER between Debtors and Steven L Miller to modify automatic stay - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8212 [DR] Original NIBS Entry Number: 8955 |
| 02/25/2003 | 8987 | ORDER Hearing in re items 8401, 8403, 8422, 8425 and 8665  hearing on 03/25/2003 at 10:00 a.m.<BR>OBJECTION[S]    due by 03/18/2003 [DR] Original NIBS Entry Number: 8956 |
| 02/25/2003 | 8988 | ORDER Hearing is scheduled  hearing on 03/25/2003 at 10:00 a.m.<BR>OBJECTION[S] by the Debtors and the Statutory Committees due by 03/18/2003 RE: Item# 2990 [DR] Original NIBS Entry Number: 8957 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2003 | 8989 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8929 [DR] Original NIBS Entry Number: 8958 |
| 02/27/2003 | 8990 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 8930 [DR] Original NIBS Entry Number: 8959 |
| 02/27/2003 | 8991 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 8928 [DR] Original NIBS Entry Number: 8960 |
| 03/03/2003 | 8992 | ASSIGNMENT of Claim of Longacre Master Fund Ltd to Inforgrames Inc for $508,633.00  [DR] Original NIBS Entry Number: 8961 |
| 03/03/2003 | 8993 | ASSIGNMENT of Claim of Longacre Master Fund Ltd to Infogrames Inc for $508,633.00  [DR] Original NIBS Entry Number: 8962 |
| 02/25/2003 | 8994 | ORDER WITHDRAWING without prejudice in re items #7330   [DR] Original NIBS Entry Number: 8963 |
| 03/03/2003 | 8995 | APPLICATON for Leave to Appear Pro Hac Vice by Leo H Meirose Jr [paid] [Disposed] [DR] Original NIBS Entry Number: 8964 |
| 03/03/2003 | 8996 | APPLICATON for Leave to Appear Pro Hac Vice by Larry C Kenna [paid] [Disposed] [DR] Original NIBS Entry Number: 8965 |
| 03/03/2003 | 8997 | MOTION for enlargement of time for filing proof of claims from by Susan Brooks  [Disposed] [DR] Original NIBS Entry Number: 8966 |
| 03/03/2003 | 8998 | NOTICE of hearing  [DR] Original NIBS Entry Number: 8967 |
| 03/03/2003 | 8999 | MOTION In Regards to Automatic Stay by Michelle Brown and Patterson Brown [Relief - fee deficient]  hearing on 03/25/2003 at 9:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 8968 |
| 03/03/2003 | 9000 | MOTION In Regards to Automatic Stay by Susan Henderson and Frank Henderson [Relief fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 8969 |
| 03/04/2003 | 9001 | NOTICE of Personal Injury Claimant Annie Weathington's Motion for Relief from the Automatic Stay  [RM] Original NIBS Entry Number: 8970 |
| 03/04/2003 | 9002 | MOTION In Regards to Automatic Stay Personal Injury Claimant Annie Weathington's [modify/paid#03009168]  hearing on 03/25/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 8971 |
| 03/04/2003 | 9003 | NOTICE of Motion [Routine]  [RM] Original NIBS Entry Number: 8972 |
| 03/04/2003 | 9004 | MOTION [Routine] to Subsitute Counsel by Floorgraphics  hearing on 03/26/2003 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 8973 |
| 03/04/2003 | 9005 | APPEARANCE by J Mark Fisher for Floorgraphics Inc  [RM] Original NIBS Entry Number: 8974 |
| 03/04/2003 | 9006 | APPEARANCE by J Jeffrey Patton for Floorgraphics Inc  [RM] Original NIBS Entry Number: 8975 |
| 03/04/2003 | 9007 | APPEARANCE by Eric S Howard for Floorgraphics Inc  [RM] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:38 |
|---|---|---|---|

NIBS Entry Number: 8976

| Filing Date | No. | Entry |
|---|---|---|
| 03/04/2003 | 9008 | NOTICE of Filing   [RM] Original NIBS Entry Number: 8977 |
| 03/04/2003 | 9009 | OBJECTION [Joinder] to Debtor's Motion for Order Pursuant to 11 U.S.C. 365[d][4] Further Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property for Certain Closing Stores  [RM] Original NIBS Entry Number: 8978 |
| 03/04/2003 | 9010 | NOTICE of Filing   [RM] Original NIBS Entry Number: 8979 |
| 03/04/2003 | 9011 | BRIEF OF The Official Committee Of Unsecured Creditors in Support of the Motion for Order Pursuant to 11 U.S.C. 365[d][4] Further Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property for Certain Closing Stores [RM]Original NIBS Entry Number: 8980 |
| 03/04/2003 | 9012 | REQUEST for Issurance of Notice of Transfer of Claim Pursuant to Fed R Bankr P 3001[E]  [RM] Original NIBS Entry Number: 8981 |
| 03/04/2003 | 9013 | NOTICE of Transfer of Claim Pursuant to FRBP Rule 3001[E][2] to SPCP Group lLC ["Transferor"] c/o Silver Point Capital 600 Steamboat Rd Greenwich Connecticut 06830 Attn: Jeffrey Gelfand [RM] Original NIBS Entry Number: 8982 |
| 03/04/2003 | 9014 | NOTICE of Transfer of Claim Pursuant to FRBP Rule 3001[E][2] to Goldman Sachs Credit Partners LP ["Transferor"] 85 Broad Street New York NY 10004  [RM] Original NIBS Entry Number: 8983 |
| 03/04/2003 | 9015 | NOTICE of Filing   [RM] Original NIBS Entry Number: 8984 |
| 03/04/2003 | 9016 | RONUS Meyerland Plaza PL's Request for Service of Papers and Inclusion on the Master Service List  [RM] Original NIBS Entry Number: 8985 |
| 03/04/2003 | 9017 | NOTICE of Filing   [JO] Original NIBS Entry Number: 8986 |
| 03/04/2003 | 9018 | JOINDER of Official Financial Institutions Committee in Debtors Brief in Support of the Motion for Order Pursuant to 11 USC Sec 365[D][4] Further Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property for Certain Closing Stores and Statement in Support of the Relief Sought Therein  [JO] Original NIBS Entry Number: 8987 |
| 03/04/2003 | 9019 | NOTICE of Filing   [JO] Original NIBS Entry Number: 8988 |
| 03/04/2003 | 9020 | OBJECTION [LIMITED] of Cres Development Company Inc to Kmart Corporation Motion for Order Pursuant to 11 USC Sec 365[d][4] further extending the deadline to Assume or Reject Unexpired leases of nonresidential real property for certain closing stores [CORRECTIVE PLEADING]  [JO] Original NIBS Entry Number: 8989 |
| 03/04/2003 | 9021 | NOTICE of Filing   [JO] Original NIBS Entry Number: 8990 |
| 03/04/2003 | 9022 | BRIEF in Support of the Motion for Order Pursuant to 11 USC Sec 365[D]94] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                               Run Date:01/04/2008

Filing Date    No.        Entry                                 Run Time:13:32:38

closing stores by debtor   [JO] Original NIBS Entry Number: 8991

03/04/2003     9023   NOTICE of Revised Exhibit to Motion   [JO] Original NIBS Entry
                      Number: 8992

03/04/2003     9024   NOTICE of Motion   [JO] Original NIBS Entry Number: 8993

03/04/2003     9025   MOTION for Leave to File Brief in Excess of Fifteen Pages Pursuant
                      to Bankruptcy Rule 400[D] by debtor  hearing on 03/25/2003 at
                      10:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 8994

03/04/2003     9026   ASSIGNMENT of Claim of SII Marketing International to Newstart
                      Factors Inc for $5,745,994.65  [JO] Original NIBS Entry Number:
                      8995

03/04/2003     9027   ASSIGNMENT of Claim of Icon Health and Fitness to Newstart Factors
                      Inc for $11,420,903.65  [JO] Original NIBS Entry Number: 8996

03/04/2003     9028   ASSIGNMENT of Claim of Jumpking Inc to Newstart Factors Inc for
                      $721,295.79  [JO] Original NIBS Entry Number: 8997

03/04/2003     9029   ASSIGNMENT of Claim of Woodstream to Newstart Factors Inc for
                      $98,347.66  [JO] Original NIBS Entry Number: 8998

03/04/2003     9030   ASSIGNMENT of Claim of Great American Knitting Mills Inc to
                      Newstart Factors Inc for $1,135,503.63  [JO] Original NIBS Entry
                      Number: 8999

03/04/2003     9031   ASSIGNMENT of Claim of Team Products International c/o Fein Such
                      Kahn & Shepard PC to Newstart Factors Inc for $618,775.64  [JO]
                      Original NIBS Entry Number: 9000

03/05/2003     9032   ORDER the Court notes that the debtors Brief in Support of the
                      Motion for Order Pursuant to 11 USC Sec 365[d][4] further
                      extending the deadline to assume or reject unexpired leases of
                      nonresidential real property for certain closing stores exceeds
                      the 15-pagelimit for briefs pursuant to local Bankruptcy Rule
                      400[D] and that the debtors failed to obtain prior aporoval for
                      filing the brief in accordance with that Rule; enter order that
                      the debtors shall have unitl 4:30 p.m. on 3/7/03 to either
                      designate which15-pages of the brief the Court should consider or
                      file an amended brief to comply with the Local Bankruptcy Rule.
                      The time for filing responses to the brief is extended to 3/13/03
                      and the reply date of 3/18/03 remains the same; debtors are
                      directed to send copies of this order to all parties who have
                      objected to the motion  RE: Item# 9025 [JO] Original NIBS Entry
                      Number: 9001

03/05/2003     9033   APPLICATON for Leave to Appear Pro Hac Vice by Stephen A
                      Rothschild for SunTrust Bank Inc  [JO] Original NIBS Entry Number:
                      9002

03/05/2003     9034   APPLICATON for Leave to Appear Pro Hac Vice by David H Conaway for
                      SunTrust Bank Inc  [JO] Original NIBS Entry Number: 9003

03/05/2003     9035   APPLICATON for Leave to Appear Pro Hac Vice by David A Matthews

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

Filing Date     No.        Entry                          Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | for SunTrust Bank Inc   [JO] Original NIBS Entry Number: 9004 |
| 03/05/2003 | 9036 | APPLICATON for Leave to Appear Pro Hac Vice by David M Grogan for SunTrust Bank Inc   [JO] Original NIBS Entry Number: 9005 |
| 03/05/2003 | 9037 | NOTICE of Filing / Certificate of Service re Order dated 2/19/03 [JO] Original NIBS Entry Number: 9006 |
| 03/05/2003 | 9038 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Tammy Hayes and Stephanie Hayes by and through their Guardian Ad Litem Tammy Bendana [Claim No 21180]   [JO] Original NIBS Entry Number: 9007 |
| 03/05/2003 | 9039 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Emma Joyce Horan [Claim No 932]   [JO] Original NIBS Entry Number: 9008 |
| 03/05/2003 | 9040 | NOTICE and Agreed Orderof Resolution of Personal Injury Claim of Jane A Lee Carter [Claim No 31592]   [JO] Original NIBS Entry Number: 9009 |
| 01/27/2003 | 9041 | ORDER the motion is resolved per the order entered in resolution of debtors motion for an order under Fed.R.Bankr.P. 9019 approving debtors settlement agreement with Salton Inc  RE: Item# 3871 [JO] Original NIBS Entry Number: 9010 |
| 02/24/2003 | 9042 | ORDER Hearing is scheduled  hearing on 02/25/2003 at 10:00 a.m. RE: Item# 7814 [JO] Original NIBS Entry Number: 9011 |
| 02/24/2003 | 9043 | ORDER Hearing is scheduled  hearing on 02/26/2003 at 10:30 a.m. RE: Item# 7861 [JO] Original NIBS Entry Number: 9012 |
| 02/24/2003 | 9044 | ORDER Hearing is scheduled  hearing on 03/21/2003 at 10:00 a.m. RE: Item# 6298 [JO] Original NIBS Entry Number: 9013 |
| 02/24/2003 | 9045 | ORDER Hearing is scheduled  hearing on 03/21/2003 at 10:00 a.m. RE: Item# 6306 [JO] Original NIBS Entry Number: 9014 |
| 02/24/2003 | 9046 | ORDER Hearing is scheduled and continued for evidentiary hearing hearing on 03/21/2003 at 10:00 a.m. RE: Item# 6792 [JO] Original NIBS Entry Number: 9015 |
| 02/24/2003 | 9047 | ORDER Hearing is scheduled and continued for evidentiary hearing hearing on 03/21/2003 at 10:00 a.m. RE: Item# 7198 [JO] Original NIBS Entry Number: 9016 |
| 02/24/2003 | 9048 | ORDER Hearing is scheduled and continued for status  hearing on 04/30/2003 at 10:00 a.m.<BR>REPLY re deadline of the Official Financial Institutions Committee is extended  due by 04/23/2003 RE: Item# 4066 [JO] Original NIBS Entry Number: 9017 |
| 02/24/2003 | 9049 | ORDER Hearing is scheduled and set for status  hearing on 04/30/2003 at 10:00 a.m.<BR>REPLY re deadline of the Unsecured Creditors Committee shall be extended  due by 04/23/2003 RE: Item# 4091 [JO] Original NIBS Entry Number: 9018 |
| 02/24/2003 | 9050 | ORDER Hearing is scheduled and continued for status  hearing on |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 03/25/2003 at 10:00 a.m. RE: Item# 6240 [JO] Original NIBS Entry Number: 9019 |
| 02/24/2003 | 9051 | ORDER Hearing is scheduled and set for FINAL hearing  hearing on 02/25/2003 at 10:00 a.m. RE: Item# 6788 [JO] Original NIBS Entry Number: 9020 |
| 01/28/2003 | 9052 | ORDER WITHDRAWING  RE: Item# 7777 [JO] Original NIBS Entry Number: 9021 |
| 02/24/2003 | 9053 | ORDER pursuant to 11 USC Sec 105 362 363 502 and 503 and Rule 9019[b] of the Federal Rules of Bankruptcy Procedure Authorizing debtors [A] to Compromise or Settle Certain Prepetition Claims without further Court Approval and [B] to Establish Alternative Dispute Resolution Procedures for Disputed claims<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [JO] Original NIBS Entry Number: 9022 |
| 02/24/2003 | 9054 | ORDER Determining Galliker Dairy Company Kemp Foods Inc and Crowley Foods LLCs Reclamation Claims and Scheduling Order with Respect to Debtors Motion for Determination of Superior Dairy Incs Reclamation Claim is continued and an evidentiary hearing will be scheduled for 3/21/03 at 10:00 a.m.; in the event Superior files such memorandum the deadline for the debtors to file a response shall be 3/19/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [JO] Original NIBS Entry Number: 9023 |
| 03/05/2003 | 9055 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9024 |
| 03/05/2003 | 9056 | MOTION for Order in Furtherance of Designation Rights Order Pursuant to 11 USC sec 365 and Fed R Bankr P 6006 Authorizing Assumption and Assignment of Lease for Store No 4418 [Southington Connecticut] to the Price Chopper Inc by debtor Kmart Corporationhearing on 03/25/2003 at 10:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9025 |
| 03/05/2003 | 9057 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9026 |
| 03/05/2003 | 9058 | MOTION for Order in Furtherance of Designation Rights Order Pursuant to 11 USC sec 365 and Fed R Bankr P 6006 Authorizing Assumption and Assignment of Lease for Store No 4908 [Corpus Christi Texas] to Home Depot USA Inc by debtor Kmart Corporation hearing on 03/25/2003 at 10:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9027 |
| 03/05/2003 | 9059 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9028 |
| 03/05/2003 | 9060 | MOTION for an Order Pursuant to 11 USC sec sec 105[A] and 365[A] Approving Procedures for Rejecting Certain Unexpired Non-Residential Real Property Leases for Closing Stores by debtor Kmart Corporation  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9029 |
| 03/05/2003 | 9061 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9030 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2003 | 9062 | MOTION for Order in Furtherance of Designation Rights Order Pursuant to 11 USC sec 365 and Fed R Bankr P 6006 Authorizing Assumption and Assignment of Lease for Store No 3854 [Marietta Georgia] to Home Depot USA Inc by debtor Kmart Corporation hearing on03/25/2003 at 10:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9031 |
| 03/05/2003 | 9063 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9032 |
| 03/05/2003 | 9064 | NOTICE by Fleming Companies Inc of Filing and Hearing on Its Application for Allowance and Payment of Administrative Expense Claims  [JO] Original NIBS Entry Number: 9033 |
| 03/05/2003 | 9065 | APPLICATION for Allowance and Payment of Administrative Expense Claims by Fleming Companies Inc  hearing on 04/30/2003 at 10:00 a.m. [JO] Original NIBS Entry Number: 9034 |
| 03/05/2003 | 9066 | NOTICE of Filing  [JO] Original NIBS Entry Number: 9035 |
| 03/05/2003 | 9067 | MOTION to Compel Payment of Post Petition Obligations and to Disallow Improper Setoff by Better Beverages Ltd  [Disposed] [JO] Original NIBS Entry Number: 9036 |
| 03/05/2003 | 9068 | APPEARANCE by Linda B Dubnow for Ronus Meyerland Plaza LP  [JO] Original NIBS Entry Number: 9037 |
| 03/05/2003 | 9069 | OBJECTION to Debtors Motion to Extend Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property of Certain Closing Stores by Ronus Meyerland Plaza LP  [JO] Original NIBS Entry Number: 9038 |
| 03/05/2003 | 9070 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9039 |
| 03/05/2003 | 9071 | SERVICE List   [JO] Original NIBS Entry Number: 9040 |
| 03/05/2003 | 9072 | MOTION to Lift Automatic Stay by Anesi Ozmon Rodin Novak & Kohen Ltd on behalf of Augustavia Turner [Notice of Deficient Filing] hearing on 03/25/2003 at 10:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9041 |
| 03/05/2003 | 9073 | MOTION for Extension of Time Bar Date for filing Tax Claims based on Federal Income Tax Audits or alternatively to Allow for the late filing of unliquidated Proofs of Claim based on excusable neglect by The States of Illinois North Dakota Iowa Maryland New Jersey Connecticut Pennsylvania West Virginia and California [Notice of Dificient Filing]  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9042 |
| 03/05/2003 | 9074 | CERTIFICATE of Service   RE: Item# 9073 [JO] Original NIBS Entry Number: 9043 |
| 03/05/2003 | 9075 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9044 |
| 03/05/2003 | 9076 | MOTION for order pursuant to 11 USC sec sec 363 and 365 and Fed R Bankr P 6006 authorizing debtors to sell assume and assign a certain unexpired real property lease to Burlington coat Factory Realty of Langhorne Inc [Store No 1510/Reh No 1747 Langhorne PA] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | by Kmart Corporation |
| | | hearing on 03/25/2003 at 10:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9045 |
| 03/05/2003 | 9077 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9046 |
| 03/05/2003 | 9078 | MOTION for Determination of Fleming Companies Incs Perishable Agricultural Commodities Act Claim by Kmart Corporation  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9047 |
| 03/05/2003 | 9079 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9048 |
| 03/05/2003 | 9080 | MOTION for an order pursuant to 11 USC sec 365 authorizing the rejection of equipment lease agreements with Varilease Technology Group Inc by Kmart Corporation  hearing on 03/25/2003 at 11:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9049 |
| 03/05/2003 | 9081 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9050 |
| 03/05/2003 | 9082 | MOTION for an order pursuant to 11 USC sec 365 approving the Rejection of Certain Executory Contracts with Bluelight.com by Kmart Corporation  hearing on 03/25/2003 at 11:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9051 |
| 03/05/2003 | 9083 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9052 |
| 03/05/2003 | 9084 | MOTION for an order pursuant to 11 USC sec 365 authorizing the Rejection of Transportation Agreements with JHOC and Salson Logistics Inc by Kmart Corporation  hearing on 03/25/2003 at 11:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9053 |
| 03/05/2003 | 9085 | NOTICE of Hearing on Contested or Unresolved matters related to debtors Omnibus Claims Objections  hearing on 03/13/2003 at  2:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [JO] Original NIBS Entry Number: 9054 |
| 03/06/2003 | 9086 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9055 |
| 03/06/2003 | 9087 | MOTION for an Order [1] Under Fed R Bankr P 9019 Authorizing the Debtors to Enter into a Settlement Agreement with LB Richland LLC and the Heritage Development Company and [II] Limiting Notice of This Motion Pursuant to the Case Management Order by KmartCorporation  hearing on 03/07/2003 at  2:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [JO] Original NIBS Entry Number: 9056 |
| 03/06/2003 | 9088 | NOTICE of Motion   [JO] Original NIBS Entry Number: 9057 |
| 03/06/2003 | 9089 | MOTION for Leave to File Instanter Brief in Excess of Fifteen Pages Pursuant to Bankruptcy Rule 400[D] by Kmart Corporation [EMERGENCY]  hearing on 03/07/2003 at  2:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [JO] Original NIBS Entry Number:9058 |
| 03/06/2003 | 9090 | AMENDED Notice of Motion   hearing on 03/25/2003 at 10:00 a.m. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | [JO] Original NIBS Entry Number: 9059 |
| 03/06/2003 | 9091 | NOTICE of Withdrawal of Objection of CBL & Associates Management Inc to debtors Motion for order pursuant to 11 USC sec 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores [JO] Original NIBS Entry Number: 9060 |
| 03/06/2003 | 9092 | NOTICE of Appearance and Routine Motion to Receive all notices and to be added to the Official Service List by NCC Fox Company NCC Neptune Company NCC Horizon Company and NCC Key Company [JO] Original NIBS Entry Number: 9061 |
| 03/06/2003 | 9093 | NOTICE of Withdrawal of Counsel by Anne M Lynch for the City of Chesapeake Treasurers Office [JO] Original NIBS Entry Number: 9062 |
| 03/06/2003 | 9094 | NOTICE of Filing [JO] Original NIBS Entry Number: 9063 |
| 03/06/2003 | 9095 | RESPONSE to Debtors Emergency Motion for Leave to File Instanter Brief in Excess of Fifteen Pages Pursuant to Bankruptcy Rule 400[d] by Devon Lincoln Properties LLC [JO] Original NIBS Entry Number: 9064 |
| 03/06/2003 | 9096 | NOTICE of Motion [SUPPLEMENTAL] [JO] Original NIBS Entry Number: 9065 |
| 03/06/2003 | 9097 | MOTION for an Order Pursuant to 11 USC sec sec 105[A] and 365[A] Approving Procedures for Rejecting Certain Unexpired Non-Residential Real Property Leases for Closing Stores by Kmart Corporation hearing on 03/25/2003 at 10:00 a.m. [JO] Original NIBS Entry Number: 9066 |
| 03/06/2003 | 9098 | RECEIPT No. 03009357 [$75 Motion Fee] RE: Item# 9072 [AC] Original NIBS Entry Number: 9067 |
| 03/07/2003 | 9099 | ASSIGNMENT of Claim of Chestnut Crossing Inc to Wells Fargo Bank Minnesota NA for $1,200,087.60 [DR] Original NIBS Entry Number: 9068 |
| 03/07/2003 | 9100 | NOTICE of Filing RE: Item# 8830 [DR] Original NIBS Entry Number: 9069 |
| 03/07/2003 | 9101 | NOTICE of Motion [DR] Original NIBS Entry Number: 9070 |
| 03/07/2003 | 9102 | MOTION In Regards to Automatic Stay to allow recoupment or setoff against sums owes under ground lease termination agreement with respect to location 3537 by Ramco-Gershenson Properties Inc [Modify - paid #03009612] hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9071 |
| 03/07/2003 | 9103 | NOTICE of Hearing hearing on 03/25/2003 at 10:00 a.m. [JO] Original NIBS Entry Number: 9072 |
| 03/07/2003 | 9104 | MOTION In Regards to Automatic Stay by Billie Bishop [RELIEF/PAID#03009302] hearing on 03/25/2003 at 10:00 a.m.[Disposed] [JO] Original NIBS Entry Number: 9073 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                   Run Date:01/04/2008
                                                    Run Time:13:32:38
Filing Date     No.         Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/07/2003 | 9105 | NOTICE of Motion [CREDITORS]   [JO] Original NIBS Entry Number: 9074 |
| 03/07/2003 | 9106 | RECEIPT No. 03009378 [$75 Motion Fee]  RE: Item# 8456 [AC] Original NIBS Entry Number: 9075 |
| 03/07/2003 | 9107 | NOTICE of Hearing   hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9076 |
| 03/07/2003 | 9108 | OBJECTION to Claim [Fourth Omnibus] under 11 sections 102[1], 105[A] and 502 [B] and Fed.R.Bankr.P.3007 [Reclassify Claims against Kmart Corporation] by Debtors  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9077 |
| 03/10/2003 | 9109 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9078 |
| 03/10/2003 | 9110 | MOTION In Regards to Automatic Stay by Helen M Saia [Relief - paid #3009552]  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9079 |
| 03/07/2003 | 9111 | ORDER Authorizing Debtors to file brief with respect to closing store motion in excess of fifteen pages.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9089 [DR] Original NIBS Entry Number: 9080 |
| 03/07/2003 | 9112 | NOTICE of Hearing [Amended] on contested or unresolved matters related to Debtors' omnibus claims objections  hearing on 03/13/2003 at  2:00 p.m. [DR] Original NIBS Entry Number: 9081 |
| 03/07/2003 | 9113 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8902 [DR] Original NIBS Entry Number: 9082 |
| 03/07/2003 | 9114 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 8903 [DR] Original NIBS Entry Number: 9083 |
| 03/07/2003 | 9115 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 8905 [DR] Original NIBS Entry Number: 9084 |
| 03/07/2003 | 9116 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 8904 [DR] Original NIBS Entry Number: 9085 |
| 03/07/2003 | 9117 | ORDER that the applicant herein may appear in the above entitled case.  RE: Item# 8906 [DR] Original NIBS Entry Number: 9086 |
| 03/07/2003 | 9118 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8996 [DR] Original NIBS Entry Number: 9087 |
| 03/07/2003 | 9119 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 8995 [DR] Original NIBS Entry Number: 9088 |
| 03/10/2003 | 9120 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9089 |
| 03/10/2003 | 9121 | MOTION for Leave to file late proof of claim or, alternatively, to extend bar date to file proof of claim pursuant to bankruptcy rule 3003[c] for leave to participate claims resolution procedure and for relief to limit notice by Gina Mitcham  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9090 |
| 03/10/2003 | 9122 | AFFIDAVIT by Trumbull Services  RE: Item# 9060 [DR] Original NIBS |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                       Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:38 |
|---|---|---|---|

Entry Number: 9091

| 03/10/2003 | 9123 | MOTION In Regards to Automatic Stay by Monica Lindesay [Lift - fee deficient] [DR] Original NIBS Entry Number: 9092 |
|---|---|---|
| 03/10/2003 | 9124 | NOTICE of Motion [DR] Original NIBS Entry Number: 9093 |
| 03/10/2003 | 9125 | MOTION In Regards to Automatic Stay by Ronald Ferazzo [Relief - fee deficient] hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9094 |
| 03/10/2003 | 9126 | ASSIGNMENT of Claim of Woodland Square Ltd to U.S. Bank, National Association for $1,898,673.83 [DR] Original NIBS Entry Number: 9095 |
| 03/10/2003 | 9127 | NOTICE of withdrawal of Herbert Weinbert counsel for Joyce Chen Products [DR] Original NIBS Entry Number: 9096 |
| 03/10/2003 | 9128 | NOTICE of withdraw of motion of Brenda Joyce Jones and Barty J Jones for relief from automatic stay to permit prosecution of personal injury suit in State Court and waiver of 362[e] requirement [DR] Original NIBS Entry Number: 9097 |
| 03/10/2003 | 9129 | CERTIFICATE of Service RE: Item# 9128 [DR] Original NIBS Entry Number: 9098 |
| 03/10/2003 | 9130 | NOTICE of Filing [DR] Original NIBS Entry Number: 9099 |
| 03/10/2003 | 9131 | NOTICE of Appeal by Lexington Warren LLC [Fee Deficient] RE: Item# 8937 [DR] Original NIBS Entry Number: 9100 |
| 03/11/2003 | 9132 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List RE: Item# 9131 [DR] Original NIBS Entry Number: 9101 |
| 03/11/2003 | 9133 | NOTICE of rejection of leases as to store #4838 [DR] Original NIBS Entry Number: 9102 |
| 03/11/2003 | 9134 | AFFIDAVIT of ordinary course professional by Marcos A Ramirez Lavandero [DR] Original NIBS Entry Number: 9103 |
| 03/11/2003 | 9135 | NOTICE regarding bifurcated March 2003 omnibus hearing [DR] Original NIBS Entry Number: 9104 |
| 03/11/2003 | 9136 | NOTICE of Filing [DR] Original NIBS Entry Number: 9105 |
| 03/11/2003 | 9137 | OBJECTION by Catonsville Plaza LLC RE: Item# 9060 [DR] Original NIBS Entry Number: 9106 |
| 03/11/2003 | 9138 | NOTICE of Filing [DR] Original NIBS Entry Number: 9107 |
| 03/11/2003 | 9139 | OBJECTION [Amended and Restated] by Catonsville Plaza LLC RE: Item# 9060 [DR] Original NIBS Entry Number: 9108 |
| 03/11/2003 | 9140 | ASSIGNMENT of Claim of Vi-Jon Laboratories Inc to Contrarian Capital Trade Claims LP for $1,488,357.10 [DR] Original NIBS Entry Number: 9109 |
| 03/11/2003 | 9141 | ASSIGNMENT of Claim of C.M. Paula Company to Contrarian Capital Trade Claims L.P. for $1,420.514.71 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:38 |
|---|---|---|---|

Number: 9110

03/11/2003   9142   WAIVER of oral argument by Reverend Roland Cunningham  [DR]
                     Original NIBS Entry Number: 9111

03/11/2003   9143   NOTICE of Filing   [DR] Original NIBS Entry Number: 9112

03/11/2003   9144   MOTION to Compel Debtor to assume or reject nonresidential real
                     property lease and to compel immediate payment of administrative
                     lease obligations by Durango Mall LLC  hearing on 03/25/2003 at
                     10:00 a.m. [DR] Original NIBS Entry Number: 9113

03/11/2003   9145   NOTICE of Motion   [DR] Original NIBS Entry Number: 9114

03/11/2003   9146   MOTION In Regards to Automatic Stay by Pico Rivera Plaza Co
                     [Relief - paid #03009666]  hearing on 03/25/2003 at 10:00
                     a.m.[Disposed] [DR] Original NIBS Entry Number: 9115

03/11/2003   9147   NOTICE of Motion   [DR] Original NIBS Entry Number: 9116

03/11/2003   9148   MOTION to Compel Debtor to assume or reject nonresidential real
                     property lease and to compel immediate payment of administrative
                     lease obligations by Durango Mall LLC  hearing on 03/25/2003 at
                     10:00 a.m. [DR] Original NIBS Entry Number: 9117

03/11/2003   9149   NOTICE   [DR] Original NIBS Entry Number: 9118

03/11/2003   9150   APPLICATION on behalf of the joint fee review committee, for order
                     under 11 usc section 327[a] authorizing the employment and
                     retention of Stuart, Maue, Mitchell & James Ltd by Debtors
                     hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS
                     Entry Number: 9119

03/11/2003   9151   AFFIDAVIT and statement of James P Quinn  RE: Item# 9150 [DR]
                     Original NIBS Entry Number: 9120

03/11/2003   9152   NOTICE of Motion   [DR] Original NIBS Entry Number: 9121

03/11/2003   9153   MOTION to allow late filing of proof of claim for personal injury
                     plaintiff/creditor or alternatively to extend bar date to date
                     claim was filed with Trumbull Services pursuant to bankruptcy rule
                     3003[c] by Norma Pearson  hearing on 03/25/2003 at 10:00
                     a.m.[Disposed] [DR] Original NIBS Entry Number: 9122

03/11/2003   9154   NOTICE of Motion   [DR] Original NIBS Entry Number: 9123

03/11/2003   9155   MOTION In Regards to Automatic Stay and for this Court to abstain
                     pursuant to 28 usc section 1334[c][1] by Pompano Theaters Holdings
                     Ltd and Ept DownREIT, Inc [Modify - paid #03009626]  hearing on
                     03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBSEntry Number:
                     9124

03/11/2003   9156   NOTICE of Motion   [DR] Original NIBS Entry Number: 9125

03/11/2003   9157   MOTION In Regards to Automatic Stay and for this Court to abstain
                     pursuant to 28 usc section 1334[c][1] by DVC Plaza Center LLC
                     [Modify - paid #03009624]  hearing on 03/25/2003 at 10:00
                     a.m.[Disposed] [DR] Original NIBS Entry Number: 9126

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                   Run Date:01/04/2008
                                                    Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/11/2003 | 9158 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9127 |
| 03/11/2003 | 9159 | MOTION for order pursuant to 11 usc sections 363 abd 365 and Fed.R.Bankr.P.6006 authorizing Debtors to sell, assume and assign a certain unexpired real property lease to Burlington Coat Factory Warehouse of Brownsville, Inc [Store no. 1348/REH No. 1873 Brownsbille, TX] by Debtors  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9128 |
| 03/11/2003 | 9160 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9129 |
| 03/11/2003 | 9161 | MOTION to Compel Kmart Corporation compliance with post-petition obligations under non-residential lease and 11 usc section 365[d][3] by HSBC Bank USA  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9130 |
| 03/11/2003 | 9162 | NOTICE of Hearing [Evidentiary] on certain Landlords' cure claims hearing on 03/21/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9131 |
| 03/12/2003 | 9163 | ASSIGNMENT of Claim [partial] from Konami of America Inc to Lehman Commercial Paper Inc for $3,968,715.37  [JO] Original NIBS Entry Number: 9132 |
| 03/12/2003 | 9164 | NOTICE of Filing Report by Ap Services LLC Compensation Earned and Expenses Incurred for the Period of 1/1/03 through 1/31/03   [JO] Original NIBS Entry Number: 9133 |
| 03/12/2003 | 9165 | PROOF of Service   RE: Item# 9164 [JO] Original NIBS Entry Number: 9134 |
| 03/12/2003 | 9166 | CERTIFICATION of No Objections Regarding Docket Item No 8330 [NO ORDER REQUIRED] by Honigman Miller Schwartz and Cohn LLP attorneys for AP Services LLC   [JO] Original NIBS Entry Number: 9135 |
| 03/12/2003 | 9167 | PROOF of Service   RE: Item# 9166 [JO] Original NIBS Entry Number: 9136 |
| 03/12/2003 | 9168 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Patricia Trophia [claim no 6605]  [JO] Original NIBS Entry Number: 9137 |
| 03/12/2003 | 9169 | NOTICE of Filing   [JO] Original NIBS Entry Number: 9138 |
| 03/12/2003 | 9170 | STATEMENT of Seyfarth Shaw Pursuant to Federal Rule of Bankruptcy Procedure 2019[a] [VERIFIED]   [JO] Original NIBS Entry Number: 9139 |
| 03/12/2003 | 9171 | BRIEF in Joinder and Support of Objections to debtors Motion for Order Pursuant to 11 USC Sec 365[D][4] further Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property by Goose Creek Properties   [JO] Original NIBS EntryNumber: 9140 |
| 03/12/2003 | 9172 | PROPOSED Agenda for Hearing on Claims Objection Matters Scheduled for 3/13/03   [JO] Original NIBS Entry Number: 9141 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/12/2003 | 9173 | APPLICATON for Leave to Appear Pro Hac Vice by Andrew J Edelberg Esq  [Disposed] [JO] Original NIBS Entry Number: 9142 |
| 03/12/2003 | 9174 | MOTION to have Late Proof of Claim Deemed Timely Filed by claimant Charlene Queens [Notice of Deficient Filing]  [Disposed] [JO] Original NIBS Entry Number: 9143 |
| 03/12/2003 | 9175 | MEMORANDUM of Law in Support of Claimant Charlene Queens Motion to have Late Proof of Claim Deemed Timely Filed  [JO] Original NIBS Entry Number: 9144 |
| 03/12/2003 | 9176 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph V Pinto Jr [Disposed] [JO] Original NIBS Entry Number: 9145 |
| 03/12/2003 | 9177 | CERTIFICATE of Service   RE: Item# 9176 [JO] Original NIBS Entry Number: 9146 |
| 03/12/2003 | 9178 | NOTICE of Hearing    hearing on 03/25/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [JO] Original NIBS Entry Number: 9147 |
| 03/12/2003 | 9179 | MOTION for Leave to File Late Proof of Claim by Charles Fellmeth [Notice of Deficient Filing]  [Disposed] [JO] Original NIBS Entry Number: 9148 |
| 03/12/2003 | 9180 | NOTICE   [JO] Original NIBS Entry Number: 9149 |
| 03/12/2003 | 9181 | MOTION In Regards to Automatic Stay by Jean Rasile  hearing on 03/26/2003[Disposed] [JO] Original NIBS Entry Number: 9150 |
| 03/13/2003 | 9182 | INCAMERA MATERIAL - Suppressed Document Pursuant to Agreed Protective Order Resolving Mr Dominguez Emergency Motion for Entry of An Order Authorizing the Filing of a Motion as a Suppressed Document Pursuant to Local Bankruptcy Rule 401  RE: Item# 6220 [JO] Original NIBS Entry Number: 9151 |
| 02/25/2003 | 9183 | ORDER the date on page 3 paragraph 4 and page 19 paragraph 43[f] of the Order Approving[1] Disclosure Statement [II] Recored Date Voting Deadline and Procedures for Temporary Allowance of Certain Claims [III] Procedures for Filing Objections to Plan [IV]Solicitation Procedures for Confirmation; and [V] Hearing Date to Consider Confirmation of the Plan [the "Solicitation Procedures Order"] [Docket No 8887] is changed from 2/25/03 to 3/14/03 as proposed by the debtors during the 2/25/03 Omnibus Hearing; Reference to the Voting Agents authority to contact creditors with respect to ambiguous ballots is deleted from page 20 paragraph 45 of the Solicitation Procedures Order per the Court's request  RE: Item# 8415 [JO] Original NIBS Entry Number: 9152 |
| 03/13/2003 | 9184 | MEMORANDUM OPINION - The Court denies the motions for leave to file proofs of Claim filed by personal injury claimants Joseph and Noreen Ruanne Waleski and virginia and Richard Kensinger and grants the motion of Trevor Perry a minor by his parents and natural guardians; as to the Perry claim the bar date will be extended to 3/25/03; this Opinion constitutes the Courts findings |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|

of fact and conclusions of law in accordance with Federal Rule of Bankruptcy Procedure 7052; a separate order shall be entered pursuant toFederal Rule of Bankruptcy Procedure 9021  [JO] Original NIBS Entry Number: 9153

03/13/2003   9185   ORDER for the reasons stated in its memorandum opinion entered on this date the court denies the Motions for leave to file proofs of claim filed by personal injury claimants Joseph and Noreen Ruanne Waleski and Virginia and Richard Kensinger and grants the motion of Trevor Perry, a minor, by his parents and natural guardians; the bar date for filing claims is hereby extended as to the Perry claim to 3/25/03  RE: Item# 7207 [JO] Original NIBS Entry Number: 9154

03/13/2003   9186   CERTIFICATE of Service RE: Item # 9153 and  RE: Item# 9185 [JO] Original NIBS Entry Number: 9155

03/13/2003   9187   MEMORANDUM OPINION - The Court denies Chaunte Edmonds motion; this opinion constitutes the Courts findings of fact and conclusions of law  RE: Item# 8280 [JO] Original NIBS Entry Number: 9156

03/13/2003   9188   ORDER DENIED Chaunte Edmonds motion for leave to file proof of claim instanter  RE: Item# 8280 [JO] Original NIBS Entry Number: 9157

03/13/2003   9189   CERTIFICATE of Service Re: Item #9156 and  RE: Item# 9188 [JO] Original NIBS Entry Number: 9158

03/13/2003   9190   MEMORANDUM OPINION - The Court denies Patricia Schroder motion; this opinion constitutes the courts finding of fact and conclusions of law  RE: Item# 6631 [JO] Original NIBS Entry Number: 9159

03/13/2003   9191   ORDER DENIED Patricia Schroder motion  RE: Item# 6631 [JO] Original NIBS Entry Number: 9160

03/13/2003   9192   CERTIFICATE of Service Re: Item # 9159 and  RE: Item# 9191 [JO] Original NIBS Entry Number: 9161

03/13/2003   9193   NOTICE of Filing    [JO] Original NIBS Entry Number: 9162

03/13/2003   9194   RESPONSE of New Plan Excel Realty Trust Inc Federal Realty Investment Trust and Price Legacy Corporation  RE: Item# 9022 [JO] Original NIBS Entry Number: 9163

03/13/2003   9195   NOTICE of Hearing   hearing on 03/25/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [JO] Original NIBS Entry Number: 9164

03/13/2003   9196   REPLY in Support of Objection to debtors Motion to Extend Time to Assume or Reject Leases for Certain Closing Stores by Heritage Porperty Investment Trust Inc  [JO] Original NIBS Entry Number: 9165

03/12/2003   9197   BRIEF of Airport Circle LLC in Opposition to Debtors Motion for Order Pursuant to 11 USC Sec 365[d][4] further extending the

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property for Certain Closing Stores  [JO] Original NIBS EntryNumber: 9166 |
| 03/12/2003 | 9198 | CERTIFICATE of Service   RE: Item# 9197 [JO] Original NIBS Entry Number: 9167 |
| 03/12/2003 | 9199 | ORDER under 11 usc sections 102[1], 105[A] and 502[B] and Fed.R.Bankr.P.3007 disallowing and expunging or set forth in the first omnibus objection-each claim labeled as "Ordered" on Amended Exhibits B and C in the row titled "Claims to be Disallowed" is disallowed and expunged in its entirety. Each claim listed as "Withdrawn by Debtors" remains in the claims register, subject to further objections. Each claim that is the subject of a written response to the objection that has not yet been resolved and that will be heard at an off-omnibus hearing regarding claims objection matters is listed as "Continued." This Order is without prejudice to the Debtors right to object to any other claims in these chapter 11 case. The relief requested by the New Jersey Self-Insurers Guaranty Association in its response to the Debtor's Objection is denied without prejudice.  [DR] Original NIBS Entry Number: 9168 |
| 03/13/2003 | 9200 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9169 |
| 03/13/2003 | 9201 | RESPONSE to briefs in support of Debtors' motion for order pursuant to 11 usc section 365[D][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by Devon Lincoln PropertiesLLC  [DR] Original NIBS Entry Number: 9170 |
| 03/13/2003 | 9202 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9171 |
| 03/13/2003 | 9203 | JOINDER to the responses of Orix Capital Markets, LLC and Lend Lease Asset Management L.P. to [I] Debtors' brief in support of the motion for order pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores, [II] joinder of Official Financial Institutions' Committee in such brief, and [III] brief of the Official Committee of Unsecured Creditors in support of such motion by CRIIMI MAE Services LimitedPartnership, as special servicer for LaSalle Bank NA   [DR] Original NIBS Entry Number: 9172 |
| 03/13/2003 | 9204 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9173 |
| 03/13/2003 | 9205 | RESPONSE to Debtors brief in support of the motion for order pursuant to 11 usc secion 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores, joinder of Official FinancialInstitutions' Committee in such brief, and brief of the Official Committee of Unsecured Creditors in support of such |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:38
| Filing Date | No. | Entry |
|---|---|---|

|  |  | motion by LaSalle Bank NA as Trustee, acting by and through its special servicer Lend Lease Asset Management L.P.  [DR] Original NIBS Entry Number: 9174 |
| 03/13/2003 | 9206 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9175 |
| 03/13/2003 | 9207 | RESPONSE to Debtors' brief in support of the motion for order pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores, joinder of Official Financial Institutions' Committee in such brief, and brief of the Official Committee of Unsecured Creditors in support of such motion by Wells Fargo Bank Minnesota, N.A. as Trustee, and State Street Bank and Trust Company, as Trustee and Remic Administrator, each actingby and through its special servicer Orix Capital Markets LLC.  [DR] Original NIBS Entry Number: 9176 |
| 03/13/2003 | 9208 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9177 |
| 03/13/2003 | 9209 | RESPONSE to Debtors' brief in support of the motion for order pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by Florida Commerical Communities Ltd.  [DR] Original NIBS Entry Number: 9178 |
| 03/13/2003 | 9210 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9179 |
| 03/13/2003 | 9211 | BRIEF in support of its objection to Debtors' motion for order pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by Grove Square LimitedPartnership  [DR] Original NIBS Entry Number: 9180 |
| 03/13/2003 | 9212 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9181 |
| 03/13/2003 | 9213 | BRIEF in support of objection of Ronus Meyerland Plaza L.P. to Debtors' motion to extend deadline to assume or reject leases of certain closing stores.  [DR] Original NIBS Entry Number: 9182 |
| 03/13/2003 | 9214 | RESTATED objection of Lend Lease Real Estate Investments Inc., General Growth Management Inc., Benderson Development Company Inc., First Berkshire Business Trustee and Lany AJ, LLC to the Debtors' motion for and order pursuant to section 365[d][4] oftheBankrutpcy Code further extending the deadline to assume or reject the Debtors' unexpired leases of nonresidential real property for certain closing stores.  [DR] Original NIBS Entry Number: 9183 |
| 03/13/2003 | 9215 | RESPONSE to Briefs in support of Debtors' motion for and order pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by Daniel G Kamin Desota LLC, Eastgate Associates, PMC Associates d/b/a Redwing Mall and CRICKM San Jose Trust  [DR] Original NIBS Entry Number: 9184 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:38
Filing Date        No.        Entry

| | | |
|---|---|---|
| 03/13/2003 | 9216 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9185 |
| 03/13/2003 | 9217 | RESPONSE in opposition to briefs in support of Debtor's motion to further extend time deadline to assume or reject unexpired leases of non-residential real property for certain store closing leases by Joppatowne Plaza LC [Kmart Store #7334]  [DR] Original NIBS Entry Number: 9186 |
| 03/13/2003 | 9218 | ASSIGNMENT of Claim of 12 Church Associates LLC to New York Life Insurance for $664,723.45  [DR] Original NIBS Entry Number: 9187 |
| 03/13/2003 | 9219 | AFFIDAVIT [Bankruptcy Rule 3001[e][2]] of assignment and statement of Transfer by 12 Church Associates LLC  [DR] Original NIBS Entry Number: 9188 |
| 03/13/2003 | 9220 | ASSIGNMENT of Claim of Hawthorne Centre Associates to IDS Life Insurance Company for $1,429,056.10  [DR] Original NIBS Entry Number: 9189 |
| 03/13/2003 | 9221 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9190 |
| 03/13/2003 | 9222 | MEMORANDUM in support of objection to Debtors' motion for order pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores and brief in responseto Debtors' brief in support of the motion for order pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by Parham Development Company.  [DR] Original NIBS Entry Number: 9191 |
| 03/13/2003 | 9223 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9192 |
| 03/13/2003 | 9224 | JOINT brief in support of their respective objections to motion of Debtors for order pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by RMEC, LLC and Ralph Roberts and Associates.  [DR] Original NIBS Entry Number: 9193 |
| 03/13/2003 | 9225 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9194 |
| 03/13/2003 | 9226 | OBJECTION [Amendment] by Bridgewood Associates L.P.  RE: Item# 9060 [DR] Original NIBS Entry Number: 9195 |
| 03/13/2003 | 9227 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9196 |
| 03/13/2003 | 9228 | MEMORANDUM of Law in Opposition by The Bank of New York, as Bond Trustee  RE: Item# 9060 [DR] Original NIBS Entry Number: 9197 |
| 03/12/2003 | 9229 | MOTION In Regards to Automatic Stay by Robert Flynn [Relief - fee deficient]  [Disposed]  [DR] Original NIBS Entry Number: 9198 |
| 03/13/2003 | 9230 | ORDER Authorizing the Debtors to enter into a settlement agreement with LB Richland, LLC and Heritage Development Company and limiting notice of this motion pursuant to the case management |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                               Run Date:01/04/2008

                                                                 Run Time:13:32:38
Filing Date      No.       Entry

order.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 9087
[DR] Original NIBS Entry Number: 9199

| | | |
|---|---|---|
| 03/13/2003 | 9231 | ORDER Hearing continued and set in re items #8310, 8311, 8354, 8356, 8414, 8542, 8646, 8690, 8339, 8358, 8360, and Response of Roto Rooter of Chillicothe to Debtors Second Omnibus Objection to Claims.  hearing on 05/13/2003 at  2:00 p.m. [DR] Original NIBS Entry Number: 9200 |
| 03/05/2003 | 9232 | ORDER that Devon Lincoln Properties LLC is granted leave to file a response to the Debtors' Brief up to 40 pages in length on or before 3/13/03, unless further extended by order of the Court in re item #8991.  [DR] Original NIBS Entry Number: 9201 |
| 03/14/2003 | 9233 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9202 |
| 03/14/2003 | 9234 | RESPONSE to briefs in support of Debtors motion for an pursuant to 11 usc section 365[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by Daniel G Kamin Desota LLC, Eastgate Associates, PMC Associates d/b/a Redwing Mall and CRICKM San Jose Trust  [DR] Original NIBS Entry Number: 9203 |
| 03/14/2003 | 9235 | CERTIFICATE of Service   RE: Item# 9060 [DR] Original NIBS Entry Number: 9204 |
| 03/14/2003 | 9236 | NOTICE of rejection of leases as to store #7073  [DR] Original NIBS Entry Number: 9205 |
| 03/14/2003 | 9237 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9206 |
| 03/14/2003 | 9238 | OBJECTION to mechanics' lien claim of FSA, LLC by Debtors  [DR] Original NIBS Entry Number: 9207 |
| 03/14/2003 | 9239 | ASSIGNMENT of Claim of Triad Performance Technologies Inc to Contrarian Long Short Master Fund Limited for $27,733.95  [DR] Original NIBS Entry Number: 9208 |
| 03/14/2003 | 9240 | ASSIGNMENT of Claim of Triad Performance Technologies Inc to Contrarian Long Short Master Fund Limited for $132,770.00  [DR] Original NIBS Entry Number: 9209 |
| 03/14/2003 | 9241 | ASSIGNMENT of Claim of Triad Performance Technologies Inc to Contrarian Long Short Master Fund Limited for $26,939.50  [DR] Original NIBS Entry Number: 9210 |
| 03/14/2003 | 9242 | ASSIGNMENT of Claim of Hawthorne Centre Associates to IDS Life Insurance Company for $1,429,056.10  [DR] Original NIBS Entry Number: 9211 |
| 03/14/2003 | 9243 | RESPONSE and partial objection to Debtors' motion regarding procedures for rejecting unexpired leases etc by Windward Mall Shopping Center L.P.  [DR] Original NIBS Entry Number: 9212 |
| 03/14/2003 | 9244 | ORDER Hearing continued and set  hearing on 03/25/2003 at 10:00 a.m.<BR>BRIEF by Debtors  due by 03/04/2003<BR>BRIEF by parties as identified on scheduled 2  due by 03/11/2003<BR>REPLY brief by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Debtors  due by 03/18/2003 RE: Item# 8296 [DR] Original NIBS Entry Number: 9213 |
| 03/14/2003 | 9245 | ORDER further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain go-forward leases.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8292 [DR] Original NIBS Entry Number: 9214 |
| 03/14/2003 | 9246 | AGREED ORDER that the Stynes shall file a proof of claim with the Debtors claims agent, on or be 3/11/03.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8214 [DR] Original NIBS Entry Number: 9215 |
| 02/25/2003 | 9247 | ORDER WITHDRAWING without prejudice  RE: Item# 8287 [DR] Original NIBS Entry Number: 9216 |
| 02/25/2003 | 9248 | ORDER Hearing continued for status  hearing on 03/25/2003 at 10:00 a.m. RE: Item# 8298 [DR] Original NIBS Entry Number: 9217 |
| 02/26/2003 | 9249 | ORDER WITHDRAWING   RE: Item# 8131 [DR] Original NIBS Entry Number: 9218 |
| 02/25/2003 | 9250 | ORDER WITHDRAWING without prejudice RE: Item# 8300 [DR] Original NIBS Entry Number: 9219 |
| 02/25/2003 | 9251 | ORDER Hearing continued  hearing on 04/14/2003 at 10:00 a.m. RE: Item# 8285 [DR] Original NIBS Entry Number: 9220 |
| 02/25/2003 | 9252 | ORDER WITHDRAWING   RE: Item# 8409 [DR] Original NIBS Entry Number: 9221 |
| 03/14/2003 | 9253 | AFFIDAVIT by Trumbull Associates LLC f/k/a Trumbull Services LLC RE: Item# 9108 [DR] Original NIBS Entry Number: 9222 |
| 03/14/2003 | 9254 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9223 |
| 03/14/2003 | 9255 | OBJECTION by GMAC Commercial Mortgage Corporation as agent for the Servicer and Daniel G Kamin Corpus Christi Enterprises L.P.  RE: Item# 9058 [DR] Original NIBS Entry Number: 9224 |
| 03/14/2003 | 9256 | AFFIDAVIT of Service  RE: Item# 9214 [DR] Original NIBS Entry Number: 9225 |
| 03/14/2003 | 9257 | NOTICE of Motion   [DR] Original NIBS Entry Number: 9226 |
| 03/14/2003 | 9258 | MOTION for Leave to file late proof of claim instanter by Sharon Vuich  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9227 |
| 03/14/2003 | 9259 | NOTICE of Motion   [DR] Original NIBS Entry Number: 9228 |
| 03/14/2003 | 9260 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 9229 |
| 03/14/2003 | 9261 | FEE application summary sheet  [DR] Original NIBS Entry Number: 9230 |
| 03/14/2003 | 9262 | APPLICATION for Allowance of Compensation and Expense [Second] for the period 9/1/02 through 12/31/02 by Traub, Bonacquist & Fox LLP lead co-counsel to the Official Committee of Equity Security Holders.  hearing on 05/30/2003 [DR] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
Filing Date    No.      Entry                        Run Time:13:32:38
--------------------------------------------------------------------------
                        9231

| Filing Date | No. | Entry |
|---|---|---|
| 03/14/2003 | 9263 | NOTICE   [DR] Original NIBS Entry Number: 9232 |
| 03/14/2003 | 9264 | OBJECTION to Claim of Fleming Companies, Inc pursuant to 11 USC Sections 102[1], 105[a] abd 502[B] and Fed.R.Bankr.P.3007 by Debtors  hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9233 |
| 03/14/2003 | 9265 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9234 |
| 03/14/2003 | 9266 | COVER Sheet for application for professional compensation pursuant to local bankruptcy rule 607 by Goldberg, Kohn, Bell, Black, Rosenbloom & Moritz Ltd.   [DR] Original NIBS Entry Number: 9235 |
| 03/14/2003 | 9267 | APPLICATION for Allowance of Compensation and Expense [Second Interim] for the third interim period by Goldberg, Kohn, Bell, Black, Rosenbloom & Moritz, Ltd.  hearing on 05/30/2003 [DR] Original NIBS Entry Number: 9236 |
| 03/14/2003 | 9268 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9237 |
| 03/14/2003 | 9269 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 9238 |
| 03/14/2003 | 9270 | APPLICATION [Second] for reimbursement of expenses incurred by Members of the Official Committee of Equity Security Holders hearing on 05/30/2003 [DR] Original NIBS Entry Number: 9239 |
| 03/14/2003 | 9271 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9240 |
| 03/14/2003 | 9272 | COVER Sheet for application for professional compensation pursuant to local bankruptcy rule 607 by Saybrook Capital LLC  [DR] Original NIBS Entry Number: 9241 |
| 03/14/2003 | 9273 | APPLICATION for Allowance of Compensation and Expense [Second Interim] for 9/1/02 through 1/17/03 by Saybrook Capital LLC, financial advisors to the Official Committee of Equity Security Holders  hearing on 05/30/2003 [DR] Original NIBS Entry Number: 9242 |
| 03/14/2003 | 9274 | MOTION In Regards to Automatic Stay by Piotr Smolen and Anna Smolen [Relief - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 9243 |
| 03/17/2003 | 9275 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9244 |
| 03/17/2003 | 9276 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 9245 |
| 03/17/2003 | 9277 | APPLICATION for Allowance of Compensation and Expense [Third] for the period from 9/1/02 through 12/31/02 by FTI Policano & Manzo [DR] Original NIBS Entry Number: 9246 |
| 03/17/2003 | 9278 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9247 |
| 03/17/2003 | 9279 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 9248 |
| 03/17/2003 | 9280 | COVER Sheet for application for compensation and for reimbursement of expenses  [DR] Original NIBS Entry Number: 9249 |
| 03/17/2003 | 9281 | APPLICATION for Allowance of Compensation and Expense [Third] for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:38
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | the period 9/1/02 through 12/31/02 by Jones Day  [DR] Original NIBS Entry Number: 9250 |
| 03/17/2003 | 9282 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9251 |
| 03/17/2003 | 9283 | COVER Sheet for application for reimbursement of expenses by Official Committee of Unsecured Creditors  [DR] Original NIBS Entry Number: 9252 |
| 03/17/2003 | 9284 | APPLICATION [Third] for reimbursement of expenses by The Members of the Official Committee of Unsecured Creditors  [DR] Original NIBS Entry Number: 9253 |
| 03/17/2003 | 9285 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9254 |
| 03/17/2003 | 9286 | COVER Sheet for application for professional compensation by Winston & Strawn  [DR] Original NIBS Entry Number: 9255 |
| 03/17/2003 | 9287 | APPLICATION for Allowance of Compensation and Expense [Third Interim] by Winston & Strawn, co-counsel to the Official Committee of Unsecured Creditors  [DR] Original NIBS Entry Number: 9256 |
| 03/17/2003 | 9288 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9257 |
| 03/17/2003 | 9289 | COVER Sheet for application for professional compensation by Otterbourg, Steindler, Houston & Rosen PC  [DR] Original NIBS Entry Number: 9258 |
| 03/17/2003 | 9290 | APPLICATION [Third Interim] for allowance of compensation by Otterbourg, Steindler, Houston & Rosen PC  [DR] Original NIBS Entry Number: 9259 |
| 03/17/2003 | 9291 | AFFIDAVIT in support of supplemental disclosure of the Debtors' application for an order authorizing employment and retention of Pricewaterhousecoopers LLP to include the provision of audit, audit-related and tax services pursuant to fed.r.bankr.p.2014[a] by Joseph C Murphy  [DR] Original NIBS Entry Number: 9260 |
| 03/17/2003 | 9292 | AFFIDAVIT of service of disclosure statement hearing notice on holders of the Debtors public securities by Jane Sullivan of Innesfree & M&A Incorporated  [DR] Original NIBS Entry Number: 9261 |
| 03/17/2003 | 9293 | APPLICATION [Third Interim Fee] for the period from 9/1/02 through 12/31/02 by Miller Buckfire Lewis & Co., LLC  [DR] Original NIBS Entry Number: 9262 |
| 03/17/2003 | 9294 | ASSIGNMENT of Claim [Partial] Frito Lay Inc to CoMac Acquisition Co., LP for $2,464,643.32  [DR] Original NIBS Entry Number: 9263 |
| 03/17/2003 | 9295 | SUPPLEMENTAL affidavit in support of application for an order pursuant to 11 usc section 327[a] authorizing the employment and retention of a joint venture between DJM Asset Management LLC and Chainlinks Retail Advisors Inc as the Debtors real estate brokers by Andrew B Graiser  [DR] Original NIBS Entry Number: 9264 |
| 03/17/2003 | 9296 | CERTIFICATE of Service   RE: Item# 9295 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 9265 |
| 03/17/2003 | 9297 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9266 |
| 03/17/2003 | 9298 | APPLICATION for Allowance of Compensation and Expense [Third Interim] for the period of 9/1/02 through 12/31/02 by Rockwood Gemini Advisors  [DR] Original NIBS Entry Number: 9267 |
| 03/17/2003 | 9299 | ASSIGNMENT of Claim of Dan River Inc to Amroc Investments LLC for $15,138.306.92  [DR] Original NIBS Entry Number: 9268 |
| 03/12/2003 | 9300 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 9176 [DR] Original NIBS Entry Number: 9269 |
| 03/12/2003 | 9301 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 9173 [DR] Original NIBS Entry Number: 9270 |
| 03/17/2003 | 9302 | APPLICATION for Allowance of Compensation and Expense [Third Interim] for the period 9/1/02 through 12/31/02 by PricewaterhouseCoopers LLP  [DR] Original NIBS Entry Number: 9271 |
| 03/17/2003 | 9303 | RECEIPT No. 03010051 [$75 Motion Fee]  RE: Item# 9125 [AC] Original NIBS Entry Number: 9272 |
| 03/18/2003 | 9304 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9273 |
| 03/18/2003 | 9305 | REPLY brief by The Official Committee of Unsecured Creditors  RE: Item# 9060 [DR] Original NIBS Entry Number: 9274 |
| 03/18/2003 | 9306 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9275 |
| 03/18/2003 | 9307 | OBJECTION to Securities Plaintiffs' motion to modify the automatic stay to permit discover by The Official Committee of Unsecured Creditors of Kmart Corporation  [DR] Original NIBS Entry Number: 9276 |
| 03/18/2003 | 9308 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9277 |
| 03/18/2003 | 9309 | OBJECTION by Bridgewood Associates LP  RE: Item# 9060 [DR] Original NIBS Entry Number: 9278 |
| 03/18/2003 | 9310 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9279 |
| 03/18/2003 | 9311 | OBJECTION [Protective] by ICON Incom Fund Eight B, LP  RE: Item# 9080 [DR] Original NIBS Entry Number: 9280 |
| 03/17/2003 | 9312 | ORDER that the 3/17/03 deadline for Skadden, Arps, Slate, Meagher & Flom [Illinois] to file with this Court an interim fee application and expense reimbursement request for the period 9/1/02 through 12/31/02, as required by the Administrative Order Pursuant to11 USC sections 105[a] and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, as extended by this Court's order dated 2/24/03 [Docket No. 8892 is further extended to 4/9/03.  [DR] Original NIBS EntryNumber: 9281 |
| 03/18/2003 | 9313 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9282 |
| 03/18/2003 | 9314 | OBJECTION by Elk Grove SK, LP  RE: Item# 9060 [DR] Original NIBS Entry Number: 9283 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008

                                                             Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/18/2003 | 9315 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9284 |
| 03/18/2003 | 9316 | OBJECTION by Collin Creek Partners Ltd  RE: Item# 9060 [DR] Original NIBS Entry Number: 9285 |
| 03/18/2003 | 9317 | NOTICE and agreed order of resolution of personal injury claim of Chantal Mytych [claim no. 35133]  [DR] Original NIBS Entry Number: 9286 |
| 03/18/2003 | 9318 | NOTICE and agreed order of resolution of personal injury claim of Rhonda Burton [claim no. 30165]  [DR] Original NIBS Entry Number: 9287 |
| 03/18/2003 | 9319 | NOTICE and agreed order of resolution of personal injury claim of Sophia Dewitt [claim no. 12680]  [DR] Original NIBS Entry Number: 9288 |
| 03/18/2003 | 9320 | APPLICATION for Allowance of Compensation and Expense [Second Interim Fee] for the period 9/1/02 through 12/31/02 by Dewey Ballatine LP  [DR] Original NIBS Entry Number: 9289 |
| 03/18/2003 | 9321 | COVER Sheet for professional compensation by Dewey Ballatine LLP [DR] Original NIBS Entry Number: 9290 |
| 03/18/2003 | 9322 | AFFIDAVIT by Christine Guthrie  RE: Item# 9320 [DR] Original NIBS Entry Number: 9291 |
| 03/18/2003 | 9323 | ASSIGNMENT of Claim of Nurserymens Exchange Inc to Newstart Factors Inc for $266,642.77 [DR] Original NIBS Entry Number: 9292 |
| 03/18/2003 | 9324 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9293 |
| 03/18/2003 | 9325 | OBJECTION by GMAC Commercial Mortgage Corporation  RE: Item# 9060 [DR] Original NIBS Entry Number: 9294 |
| 03/18/2003 | 9326 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9295 |
| 03/18/2003 | 9327 | OBJECTION by Debtors  RE: Item# 9073 [DR] Original NIBS Entry Number: 9296 |
| 03/18/2003 | 9328 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9297 |
| 03/18/2003 | 9329 | OBJECTION to motions by Claimants for leave to file late proofs of claim by Debtors  [DR] Original NIBS Entry Number: 9298 |
| 03/18/2003 | 9330 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9299 |
| 03/18/2003 | 9331 | OBJECTION by Debtors  RE: Item# 9067 [DR] Original NIBS Entry Number: 9300 |
| 03/18/2003 | 9332 | NOTICE regarding late proof of claim-related matters filed by personal injury claimants  [DR] Original NIBS Entry Number: 9301 |
| 03/18/2003 | 9333 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9302 |
| 03/18/2003 | 9334 | OBJECTION by Debtors  RE: Item# 8021 [DR] Original NIBS Entry Number: 9303 |
| 03/18/2003 | 9335 | AFFIDAVIT by Trumbull Associates LLC  RE: Item# 8917 [DR] Original NIBS Entry Number: 9304 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/18/2003 | 9336 | APPEARANCE of Eric J Gorman for Debtors  [DR] Original NIBS Entry Number: 9305 |
| 03/18/2003 | 9337 | NOTICE of Filing and certificate of service  [DR] Original NIBS Entry Number: 9306 |
| 03/18/2003 | 9338 | JOINDER in objections by U.S. Realty 86 Associates, Old Bridge Plaza Associates and U.S. Realty 87 Azle Associates, L.P.  RE: Item# 9060 [DR] Original NIBS Entry Number: 9307 |
| 03/18/2003 | 9339 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9308 |
| 03/18/2003 | 9340 | RESPONSE to motion for determination of perishable agricultural commodities act claim by Fleming Companies Inc  [DR] Original NIBS Entry Number: 9309 |
| 03/18/2003 | 9341 | STATEMENT [Amended verified] of class claimants counsel pursuant to bankruptcy rule 2019[a] [amended document no. 5603]  [DR] Original NIBS Entry Number: 9310 |
| 03/18/2003 | 9342 | OBJECTION by JDN Realty Corporation  RE: Item# 9060 [DR] Original NIBS Entry Number: 9311 |
| 03/18/2003 | 9343 | OBJECTION by Developers Diversified Realty Corporation  RE: Item# 9060 [DR] Original NIBS Entry Number: 9312 |
| 03/18/2003 | 9344 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9313 |
| 03/18/2003 | 9345 | OBJECTION by General Electric Capital Corporation  RE: Item# 9060 [DR] Original NIBS Entry Number: 9314 |
| 03/18/2003 | 9346 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9315 |
| 03/18/2003 | 9347 | OBJECTION [Limited] by U.S. Trustee  [DR] Original NIBS Entry Number: 9316 |
| 03/18/2003 | 9348 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9317 |
| 03/18/2003 | 9349 | OBJECTION by KM-TB, LLC  RE: Item# 9060 [DR] Original NIBS Entry Number: 9318 |
| 03/18/2003 | 9350 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9319 |
| 03/18/2003 | 9351 | OBJECTION by Grove Square Limited Partnership  RE: Item# 9060 [DR] Original NIBS Entry Number: 9320 |
| 03/18/2003 | 9352 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9321 |
| 03/18/2003 | 9353 | OBJECTION [Limited] by the Affected Landlords listed on Exhibit 1  RE: Item# 9060 [DR] Original NIBS Entry Number: 9322 |
| 03/18/2003 | 9354 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9323 |
| 03/18/2003 | 9355 | OBJECTION [Limited] by Salson Logistics Inc  RE: Item# 9060 [DR] Original NIBS Entry Number: 9324 |
| 03/18/2003 | 9356 | OBJECTION by Cedar Partners I, LLC  RE: Item# 9060 [DR] Original NIBS Entry Number: 9325 |
| 03/18/2003 | 9357 | OBJECTION by U.S. Bank National Association  RE: Item# 9060 [DR] Original NIBS Entry Number: 9326 |
| 03/18/2003 | 9358 | OBJECTION by Kravco Company  RE: Item# 9076 [DR] Original NIBS |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Entry Number: 9327 |
| 03/18/2003 | 9359 | CERTIFICATE of Service   RE: Item# 9358 [DR] Original NIBS Entry Number: 9328 |
| 03/18/2003 | 9360 | OBJECTION [Limited] by New Plan Excel Realty Trust Inc  RE: Item# 9060 [DR] Original NIBS Entry Number: 9329 |
| 03/18/2003 | 9361 | CERTIFICATE of Service   RE: Item# 9360 [DR] Original NIBS Entry Number: 9330 |
| 03/18/2003 | 9362 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9331 |
| 03/18/2003 | 9363 | RESPONSE in opposition by Devon Lincoln Properties LLC and Certain other Landlords  RE: Item# 9060 [DR] Original NIBS Entry Number: 9332 |
| 03/18/2003 | 9364 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9333 |
| 03/18/2003 | 9365 | OBJECTION by Joppatowne Plaza LC  RE: Item# 9060 [DR] Original NIBS Entry Number: 9334 |
| 03/18/2003 | 9366 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9335 |
| 03/18/2003 | 9367 | OBJECTION [Limited] by LaSalle Bank NA  RE: Item# 9060 [DR] Original NIBS Entry Number: 9336 |
| 03/18/2003 | 9368 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9337 |
| 03/18/2003 | 9369 | OBJECTION [Limited] by Wells Fargo Bank Minnesota NA  RE: Item# 9060 [DR] Original NIBS Entry Number: 9338 |
| 03/18/2003 | 9370 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9339 |
| 03/18/2003 | 9371 | OBJECTION by Wilmington Trust Company  RE: Item# 9060 [DR] Original NIBS Entry Number: 9340 |
| 03/18/2003 | 9372 | NOTICE of unreported order  [DR] Original NIBS Entry Number: 9341 |
| 03/18/2003 | 9373 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9342 |
| 03/18/2003 | 9374 | OBJECTION to Securities Plaintiffs motion to lift automatic bankruptcy stay to permit discovery by Debtors  [DR] Original NIBS Entry Number: 9343 |
| 03/18/2003 | 9375 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9344 |
| 03/18/2003 | 9376 | OBJECTION by Debtors  RE: Item# 8434 [DR] Original NIBS Entry Number: 9345 |
| 03/18/2003 | 9377 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9346 |
| 03/18/2003 | 9378 | OBJECTION by Debtors  RE: Item# 8855 [DR] Original NIBS Entry Number: 9347 |
| 03/18/2003 | 9379 | NOTICE   [DR] Original NIBS Entry Number: 9348 |
| 03/18/2003 | 9380 | REPLY [Omnibus] to the Briefs in Opposition by Debtors  RE: Item# 8296 [DR] Original NIBS Entry Number: 9349 |
| 03/18/2003 | 9381 | NOTICE of Motion  [DR] Original NIBS Entry Number: 9350 |
| 03/18/2003 | 9382 | MOTION to file proof of claim instanter by Pablo Felix  hearing on 04/30/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:38
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 9351 |
| 03/18/2003 | 9383 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9352 |
| 03/18/2003 | 9384 | MOTION In Regards to Automatic Stay by Richard L Lamb [Relief - paid #03010170]  hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9353 |
| 03/18/2003 | 9385 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9354 |
| 03/18/2003 | 9386 | MOTION for order [I] authorizing the Debtors to enter into a joint venture agreement with KRC Property Management I, Inc and [II] approving shortened notice and objection procedures with respect thereto by Debtors  hearing on 03/25/2003 at 10:00 a.m. [DR]Original NIBS Entry Number: 9355 |
| 03/18/2003 | 9387 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9356 |
| 03/18/2003 | 9388 | APPLICATION for Allowance of Compensation and Expense [Third Interim] for the period from 9/1/02 through 12/31/02 by KPMG LLP [DR] Original NIBS Entry Number: 9357 |
| 03/19/2003 | 9389 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9358 |
| 03/19/2003 | 9390 | DESIGNATION of Items to be included in the Record and Statement of Issues by Lexington Warren LLC  RE: Item# 9131 [DR] Original NIBS Entry Number: 9359 |
| 03/19/2003 | 9391 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9360 |
| 03/19/2003 | 9392 | LIST of Witnesses and Exhibit by F.S.A. LLC  [DR] Original NIBS Entry Number: 9361 |
| 03/19/2003 | 9393 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9362 |
| 03/19/2003 | 9394 | OBJECTION [Amended] by LB Lincoln Mall Holdings LLC  RE: Item# 9060 [DR] Original NIBS Entry Number: 9363 |
| 03/19/2003 | 9395 | OBJECTION [Limited] to Trumbull Services Company Notice: Transfer of claim pursuan to FRBP Rule[3] [Internal Control No. 1176] by Burlington Industries Inc  [DR] Original NIBS Entry Number: 9364 |
| 03/19/2003 | 9396 | CERTIFICATE of Service   RE: Item# 9395 [DR] Original NIBS Entry Number: 9365 |
| 03/19/2003 | 9397 | SUPPLEMENTAL affidavit of Edwin N Ordway Jr.  [DR] Original NIBS Entry Number: 9366 |
| 03/19/2003 | 9398 | ASSIGNMENT of Claim of Wallace Computer Services Inc to Contrarian Funds LLC for $5,051.801.70  [DR] Original NIBS Entry Number: 9367 |
| 03/19/2003 | 9399 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9368 |
| 03/19/2003 | 9400 | LIST of Witnesses by Ronus Meyerland Plaza L.P.  RE: Item# 9060 [DR] Original NIBS Entry Number: 9369 |
| 03/19/2003 | 9401 | PROPOSED agenda for hearing scheduled for 3/21/03  [DR] Original NIBS Entry Number: 9370 |
| 03/19/2003 | 9402 | NOTICE of Motion  [DR] Original NIBS Entry Number: 9371 |
| 03/19/2003 | 9403 | MOTION for an order under fed.r.bankr.p.9019 approving [I] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                                Run Time:13:32:38
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | Debtors' settlement with Fleming Companies, Inc and [II] approving shortened notice procedures in connection therewith by Debtors hearing on 03/25/2003 at 10:00 a.m.[Disposed] [DR] OriginalNIBS EntryNumber: 9372 |
| 03/20/2003 | 9404 | ORDER that each claim listed as "Withdrawn by Debtors" remains in the claims register, subject to further objections. Each claim that is the subject of a written response objection that has not yet been resolved and that will be heard at an off-omnibus hearingregarding claims objection matters is listed as "Continued." Pursuant to 11 U.S.C. Sections 102[1], 105[a] and 502[b] and Fed.R.Bankr.Bankr.P. 3007, each claim labeled as "Ordered" on Amended Exhibits B, D, E, and F in the row titled"Claims to be Disallowed" is disallowed and expunged in its entirety. Pursuant to 11 U.S.C sections 102[1], 105[a], and 502[b] and Fed.R.Bankr.P.3007, each Claim to be Reclassified listed on Amended Exhibit C is reclassified as an unsecured non-priority claim. This Order is without prejudice to the Debtors' right to object to any other claims in these Chapter 11 cases.  RE: Item# 8104 [DR] Original NIBS Entry Number: 9373 |
| 03/20/2003 | 9405 | OBJECTION by Payless ShoeSource, Inc  RE: Item# 9060 [DR] Original NIBS Entry Number: 9374 |
| 03/20/2003 | 9406 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9375 |
| 03/20/2003 | 9407 | LIST of Witnesses and exhibits list by Parham Development Company [DR] Original NIBS Entry Number: 9376 |
| 03/20/2003 | 9408 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9377 |
| 03/20/2003 | 9409 | JOINDER and Statement in support of the response of Devon Lincoln Properties LLC and certain Landlords in opposition to Debtors' motion for approval of procedures for rejecting unexpires leases for store closing by Heritage Property Invesment Trust Inc[DR] Original NIBS Entry Number: 9378 |
| 03/20/2003 | 9410 | PROPOSED agenda for omnibus hearing scheduled for 3/24/03 - 3/25/03  [DR] Original NIBS Entry Number: 9379 |
| 03/20/2003 | 9411 | NOTICE of substitution of counsel of Michael B Solow and Harald D Israel of Kay Scholer LLC for Peublo International LLC and Xtra Super Food Centers Inc  [DR] Original NIBS Entry Number: 9380 |
| 03/20/2003 | 9412 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9381 |
| 03/20/2003 | 9413 | OBJECTION by Debtors  RE: Item# 8453 [DR] Original NIBS Entry Number: 9382 |
| 03/20/2003 | 9414 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9383 |
| 03/20/2003 | 9415 | OBJECTION by Debtors  RE: Item# 9161 [DR] Original NIBS Entry Number: 9384 |
| 03/20/2003 | 9416 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9385 |
| 03/20/2003 | 9417 | OBJECTION by Debtors  RE: Item# 9144 [DR] Original NIBS Entry |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
Filing Date    No.      Entry                          Run Time:13:32:38
                        Number: 9386

| Filing Date | No. | Entry |
|---|---|---|
| 03/20/2003 | 9418 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9387 |
| 03/20/2003 | 9419 | OBJECTION by Debtors  RE: Item# 9102 [DR] Original NIBS Entry Number: 9388 |
| 03/20/2003 | 9420 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9389 |
| 03/20/2003 | 9421 | OBJECTION by Debtors  RE: Item# 9157 [DR] Original NIBS Entry Number: 9390 |
| 03/20/2003 | 9422 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9391 |
| 03/20/2003 | 9423 | OBJECTION by Debtors  RE: Item# 9155 [DR] Original NIBS Entry Number: 9392 |
| 03/20/2003 | 9424 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9393 |
| 03/20/2003 | 9425 | OBJECTION by Grove Square Limited Partnership  RE: Item# 9386 [DR] Original NIBS Entry Number: 9394 |
| 03/20/2003 | 9426 | ASSIGNMENT of Claim of Jack of All Games Inc to EULER American Credit Indemnity Company for $4,279,674.65  [DR] Original NIBS Entry Number: 9395 |
| 03/20/2003 | 9427 | ASSIGNMENT of Claim of Samsung International Inc to EULER American Credit Indemnity Company for $4,484,508.00  [DR] Original NIBS Entry Number: 9396 |
| 03/20/2003 | 9428 | ASSIGNMENT of Claim of Levy Home Entertainment Company LLC to EULER American Credit Indemnity Company for $2,416,644.88  [DR] Original NIBS Entry Number: 9397 |
| 03/20/2003 | 9429 | ASSIGNMENT of Claim of Sharp Electronics Corporation to EULER American Credit Indemnity Company for $4,826,642.37  [DR] Original NIBS Entry Number: 9398 |
| 03/20/2003 | 9430 | ASSIGNMENT of Claim of Vector Products Inc to EULER American Credit Indemnity Company for $353,089.90  [DR] Original NIBS Entry Number: 9399 |
| 03/20/2003 | 9431 | ASSIGNMENT of Claim of Holiday Housewares Inc to EULER American Credit Indemnity Co for $2,181,008.93  [DR] Original NIBS Entry Number: 9400 |
| 03/20/2003 | 9432 | ASSIGNMENT of Claim of Canson Inc to EULER American Credit Indemnity Co for $37,029390  [DR] Original NIBS Entry Number: 9401 |
| 03/20/2003 | 9433 | ASSIGNMENT of Claim of Orbit Irrigation Products to EULER American Credit Indemnity for $13,733.27  [DR] Original NIBS Entry Number: 9402 |
| 03/20/2003 | 9434 | ASSIGNMENT of Claim of Duetsche Bank Securities Inc to Tamarack International Ltd  [DR] Original NIBS Entry Number: 9403 |
| 03/20/2003 | 9435 | ASSIGNMENT of Claim of Deutsche Bank Securities Inc to Merced Partners Limited Partnership  [DR] Original NIBS Entry Number: 9404 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### *K-MART CORPORATION*

| Case No: 02-02474 | | | Run Date:01/04/2008 |
| Filing Date | No. | Entry | Run Time:13:32:38 |
| --- | --- | --- | --- |
| 03/20/2003 | 9436 | ASSIGNMENT of Claim of Marsala Manufacturing to Deutsche Bank Securities Inc for $1,187,623.99  [DR] Original NIBS Entry Number: 9405 | |
| 03/20/2003 | 9437 | ASSIGNMENT of Claim of Playmates Toys Inc for Deutsche Bank Securities Inc for $79,775.13  [DR] Original NIBS Entry Number: 9406 | |
| 03/20/2003 | 9438 | ASSIGNMENT of Claim of Farallon Capital Partners LP to Deutsche Bank Securities Inc for $1,945,252.82  [DR] Original NIBS Entry Number: 9407 | |
| 03/20/2003 | 9439 | ASSIGNMENT of Claim of Deutsche Bank Securities Inc to Appaloosa Investment Limited Partnership I for $1,875,670.10, $2,136,808.08, $1,226,540.03, $1,394,495.23, $135,274.47 and $244,784.05  [DR] Original NIBS Entry Number: 9408 | |
| 03/20/2003 | 9440 | ASSIGNMENT of Claim of Deutsche Bank Securities Inc to Appaloosa Investment Limited Partnership I for $13,869,567.79, $4,212,234.14 and $1,512,053.86  [DR] Original NIBS Entry Number: 9409 | |
| 03/20/2003 | 9441 | APPEARANCE of John Waters and James D Newbold for Iowa Department of Revenue and Finance  [DR] Original NIBS Entry Number: 9410 | |
| 03/20/2003 | 9442 | APPLICATON for Leave to Appear Pro Hac Vice by Dale T Baker [paid] [Disposed] [DR] Original NIBS Entry Number: 9411 | |
| 03/20/2003 | 9443 | APPLICATON for Leave to Appear Pro Hac Vice by John Edward Waters [paid]  [Disposed] [DR] Original NIBS Entry Number: 9412 | |
| 03/20/2003 | 9444 | OBJECTION [Limited] by Watson Crossing Two LLC  RE: Item# 9060 [DR] Original NIBS Entry Number: 9413 | |
| 03/20/2003 | 9445 | BRIEF in support of its objection to Debtor's motion for order futher extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores by I.I. Mart Ltd  [DR] Original NIBS Entry Number: 9414 | |
| 03/20/2003 | 9446 | CERTIFICATE of Service on objection of I.I. Mart Ltd to Debtors motion for Order approving procedures for rejecting certain unexpired non-residential real property leases for closing stores. [DR] Original NIBS Entry Number: 9415 | |
| 03/20/2003 | 9447 | OBJECTION to Transfer of claim pursuant to FRBP 3001[a] [re Internal Control No. 33611] by Frito-Lay Inc  [DR] Original NIBS Entry Number: 9416 | |
| 03/20/2003 | 9448 | NOTICE of Filing   RE: Item# 9073 [DR] Original NIBS Entry Number: 9417 | |
| 03/20/2003 | 9449 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9418 | |
| 03/20/2003 | 9450 | OBJECTION to Hector Dominguez's motion for entry of an order compelling Debtors immediately cure defaults under the post-petition full and complete release of liability agreement by Debtors  [DR] Original NIBS Entry Number: 9419 | |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                          Run Date:01/04/2008
                                                                          Run Time:13:32:38
Filing Date      No.      Entry

| 03/20/2003 | 9451 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9420 |

03/20/2003    9452    JOINDER to objection of Cedar Partners I, LLC to Debtors' motion
                      for an order approving procedures for rejecting certain unexpired
                      non-residential real property leases for closing stores by Rolf
                      Piller.  [DR] Original NIBS Entry Number: 9421

03/20/2003    9453    APPLICATON for Leave to Appear Pro Hac Vice by Howard Blaustein
                      [amended]  [Disposed] [DR] Original NIBS Entry Number: 9422

03/20/2003    9454    APPEARANCE of Alan L Fulkerson for Pan Am Equities Inc, Ft. Myers
                      United, L.P., Columbia United, L.P., Evansville United, L.P. and
                      Tampa Caroline, L.P.  [DR] Original NIBS Entry Number: 9423

03/20/2003    9455    NOTICE   [DR] Original NIBS Entry Number: 9424

03/20/2003    9456    OBJECTION by Debtors  RE: Item# 9146 [DR] Original NIBS Entry
                      Number: 9425

03/20/2003    9457    NOTICE of errata  RE: Item# 9403 [DR] Original NIBS Entry Number:
                      9426

03/20/2003    9458    NOTICE of Motion   [DR] Original NIBS Entry Number: 9427

03/20/2003    9459    MOTION to strike and objection to Debtors' amended objection to
                      mechanics' lien claim by F.S.A., LLC  [DR] Original NIBS Entry
                      Number: 9428

03/21/2003    9460    TRANSMITTED Notice of Appeal to USDC - Assigned Judge Gottschall
                      03C 2062  RE: Item# 8423 [DR] Original NIBS Entry Number: 9429

03/21/2003    9461    MEMORANDUM Opinion and Order for the reasons set forth, the court
                      denies Johnson's motion. This opinion constiues the court's
                      findings of fact and conclusions of law in accordance with
                      Bankruptcy Rule 7052. A separate order shall be entered pursuant
                      to Bankruptcy Rule 9021.<BR>SEE DRAFT ORDER FOR FURTHER
                      PARTICULARS   RE: Item# 8245 [DR] Original NIBS Entry Number: 9430

03/21/2003    9462    ORDER for reasons stated in its memorandum opinion entered on this
                      date, the court denies Personal Injury Claimaint Betty L Johnson's
                      motion for leave to file a late proof of claim.  RE: Item# 8245
                      [DR] Original NIBS Entry Number: 9431

03/21/2003    9463    CERTIFICATE of Service in re items #9430 and 9431  [DR] Original
                      NIBS Entry Number: 9432

03/21/2003    9464    MEMORANDUM Opinion and Order for the reasons set forth above, the
                      court denies Brower's motion. This opinion constitutes the court's
                      findings of fact and conclusions of law in accordance with
                      Bankruptcy Rule 7052. A separate order shall be entered pursuant
                      to Bankruptcy Rule 9021.<BR>SEE DRAFT ORDER FOR FURTHER
                      PARTICULARS   RE: Item# 7524 [DR] Original NIBS Entry Number: 9433

03/21/2003    9465    ORDER for the reasons stated in its memorandum opinion entered on
                      this date, the court denies the Motion of Jackie Brower for an
                      order excusing filing of proof of claim. The request of her
                      counsel for leave to file appearance is granted.  RE: Item# 7524

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### *K-MART CORPORATION*

Case No: 02-02474                                                           Run Date:01/04/2008

Filing Date        No.        Entry                                          Run Time:13:32:38

---

|  |  |  |
|---|---|---|
| | | [DR] Original NIBS Entry Number: 9434 |
| 03/21/2003 | 9466 | CERTIFICATE of Service in re items #9433 and 9434  [DR] Original NIBS Entry Number: 9435 |
| 03/21/2003 | 9467 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9436 |
| 03/21/2003 | 9468 | OBJECTION by The United States Trustee  RE: Item# 9386 [DR] Original NIBS Entry Number: 9437 |
| 03/21/2003 | 9469 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 9443 [DR] Original NIBS Entry Number: 9438 |
| 03/21/2003 | 9470 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 9442 [DR] Original NIBS Entry Number: 9439 |
| 02/25/2003 | 9471 | ORDER in furtherance of designation rights order authorizing assumption and assignment of lease for store no. 7714 [Westhill, California] to Wal-Mart Real Estate Busines Trust<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8407 [DR] Original NIBS Entry Number: 9440 |
| 03/21/2003 | 9472 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 9453 [DR] Original NIBS Entry Number: 9441 |
| 03/21/2003 | 9473 | PRAECIPE to withdraw petition for relief from the automatic stay by Slifkin & Axe  [DR] Original NIBS Entry Number: 9442 |
| 03/21/2003 | 9474 | REPLY to Debtors' opposition to motion to lift stay by State of New Mexico  [DR] Original NIBS Entry Number: 9443 |
| 03/21/2003 | 9475 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9444 |
| 03/21/2003 | 9476 | RESPONSE to Debtor's objection to motion to compel payment of post-petition obligations and to disallow improper setoff by Better Beverages, Ltd.  [DR] Original NIBS Entry Number: 9445 |
| 03/21/2003 | 9477 | REPLY to Debtors' response to motion to set extended bar date or alternatively to allow for the late filing of unliquidated proofs of claim based on federal audit changes by State of Illinois, North Dakota, Iowa, Maryland, New Jersey, Connecticut, Pennsylvania, West Virgina and California.  [DR] Original NIBS Entry Number: 9446 |
| 03/21/2003 | 9478 | NOTICE of Filing of statement in support by The Official Financial Institutions' Committee  RE: Item# 9403 [DR] Original NIBS Entry Number: 9447 |
| 03/21/2003 | 9479 | NOTICE of withdrawal of creditor's objection by City of Lincoln, Nebraska  [DR] Original NIBS Entry Number: 9448 |
| 03/21/2003 | 9480 | RESPONSE to fourth omnibus objection to claims by Permatex Inc  [DR] Original NIBS Entry Number: 9449 |
| 03/21/2003 | 9481 | AFFIDAVIT of service in re response to Debtor's third omnibus objection Morion  [DR] Original NIBS Entry Number: 9450 |
| 03/21/2003 | 9482 | RESPONSE to Debtor's third omnibus objection to claims by Cranston/BVT Associates LLP  [DR] Original NIBS Entry Number: 9451 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008

                                                          Run Time:13:32:38
Filing Date    No.     Entry

03/21/2003    9483    RESPONSE to Debtors' third omnibus objection to claims by Georgia
                      Department of Revenue  [DR] Original NIBS Entry Number: 9452

03/21/2003    9484    NOTICE of non-representation of creditor claimant by M Brad
                      Gibson, Esquire  [DR] Original NIBS Entry Number: 9453

03/21/2003    9485    NOTICE of Filing  [DR] Original NIBS Entry Number: 9454

03/21/2003    9486    OBJECTION by GMAC Commercial Mortgage Corporation as Agent for the
                      Master Servicer  RE: Item# 9159 [DR] Original NIBS Entry Number:
                      9455

03/21/2003    9487    NOTICE of Filing  [DR] Original NIBS Entry Number: 9456

03/21/2003    9488    SUPPLEMENTAL to the objection of GMAC Commerical Mortgage Corp to
                      the Debtors' motion for an order in furtherance of the deisgnation
                      rights order authorizing assumption and assignment of lease for
                      store 4908 [Corpus Chirsti, Texas] to Home Depot U.S., Inc.  [DR]
                      Original NIBS Entry Number: 9457

03/21/2003    9489    NOTICE of Filing  [DR] Original NIBS Entry Number: 9458

03/21/2003    9490    REPLY to the limited objection of Salson Logistics Inc to Debtors'
                      motion for order authorizing the rejection of transportation
                      agreement with J.H.O.C. and Salson Logistics Inc by Debtors  [DR]
                      Original NIBS Entry Number: 9459

03/21/2003    9491    NOTICE of Filing  [DR] Original NIBS Entry Number: 9460

03/21/2003    9492    OBJECTION [Preliminary] by Capital Factors Inc  RE: Item# 9403
                      [DR] Original NIBS Entry Number: 9461

03/21/2003    9493    NOTICE of Filing  [DR] Original NIBS Entry Number: 9462

03/21/2003    9494    OBJECTION by Devon Lincoln Properties LLC with Certin other
                      Landlords  RE: Item# 9386 [DR] Original NIBS Entry Number: 9463

03/21/2003    9495    NOTICE of Filing  [DR] Original NIBS Entry Number: 9464

03/21/2003    9496    SUPPLEMENTAL to the Objection of GMAC Commerical Mortgage Corp, as
                      Agent for Master Servicer and Daniel G Kamin Corpus Christi
                      Enterprises L.P.  RE: Item# 9058 [DR] Original NIBS Entry Number:
                      9465

03/21/2003    9497    NOTICE of Filing  [DR] Original NIBS Entry Number: 9466

03/21/2003    9498    SURREPLY in Opposition by Devon Lincoln Properties LLC  RE: Item#
                      9060 [DR] Original NIBS Entry Number: 9467

03/21/2003    9499    NOTICE of Filing  [DR] Original NIBS Entry Number: 9468

03/21/2003    9500    REPLY to Kmart Corporation's objection to HSBC Bank USA's motion
                      to compel Kmart Corporation's compliance with post-petition
                      obligations under non-residential lease and 11 usc section
                      365[d][3] by HSBC Bank USA  [DR] Original NIBS Entry Number: 9469

03/21/2003    9501    NOTICE of Filing  [DR] Original NIBS Entry Number: 9470

03/21/2003    9502    LIST of Witnesses by Bridgewood Associates L.P.  RE: Item# 9386
                      [DR] Original NIBS Entry Number: 9471

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:38
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/21/2003 | 9503 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9472 |
| 03/21/2003 | 9504 | LIST of Witnesses by Bridgewood Associates L.P. and Englar Center Limited Partnership  RE: Item# 9060 [DR] Original NIBS Entry Number: 9473 |
| 03/21/2003 | 9505 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9474 |
| 03/21/2003 | 9506 | OBJECTION by Bridgewood Associates L.P. and Englar Center Limited Parternship  RE: Item# 9386 [DR] Original NIBS Entry Number: 9475 |
| 03/21/2003 | 9507 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9476 |
| 03/21/2003 | 9508 | STATEMENT in support by The Official Committee of Unsecured Creditors  RE: Item# 9386 [DR] Original NIBS Entry Number: 9477 |
| 03/21/2003 | 9509 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9478 |
| 03/21/2003 | 9510 | STATEMENT in support by The Official Committee of Unsecured Creditors  RE: Item# 9403 [DR] Original NIBS Entry Number: 9479 |
| 03/21/2003 | 9511 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9480 |
| 03/21/2003 | 9512 | MOTION [1] to compel payments due pursuant to 11 usc section 365[d][3] and [2] to recognize termination of lease by Assembly Square Limited Partnership  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9481 |
| 03/21/2003 | 9513 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9482 |
| 03/21/2003 | 9514 | MOTION for admission pro hac vice of Joseph H Cohen by Goose Creek Properties  hearing on 03/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9483 |
| 03/21/2003 | 9515 | STATEMENT in support of the Debtors' motion for an order approving [1] Debtors' settlement with Fleming Companies Inc and [II] approving shortened notice procedures in connecton therewith by The Official Financial Institutions' Committee  [DR] Original NIBS EntryNumber: 9484 |
| 02/25/2003 | 9516 | AGREED ORDER that Hines 1/17/03 proof of claim in the amount of $110,189.43 shall be deemed timely filed<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7879 [DR] Original NIBS Entry Number: 9485 |
| 03/21/2003 | 9517 | RECEIPT No. 03010417 [$75 Motion Fee]  RE: Item# 9123 [AC] Original NIBS Entry Number: 9486 |
| 03/24/2003 | 9518 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9487 |
| 03/24/2003 | 9519 | MONTHLY operating report for the period 1/30/03 to 2/26/03  [DR] Original NIBS Entry Number: 9488 |
| 03/24/2003 | 9520 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9489 |
| 03/24/2003 | 9521 | MONTHLY operating report for the period 1/2/03 to 1/29/03  [DR] Original NIBS Entry Number: 9490 |
| 03/24/2003 | 9522 | LIST of Witnesses by Hawthorne Partners  RE: Item# 9060 [DR] Original NIBS Entry Number: 9491 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2003 | 9523 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9492 |
| 03/24/2003 | 9524 | LIST of Witnesses by Devon Lincoln Properties LLC  RE: Item# 9060 [DR] Original NIBS Entry Number: 9493 |
| 03/24/2003 | 9525 | ASSIGNMENT of Claim of Jack J Griffis, Linnie Mae B Griffs and Mark E Osborn to United of Omaha Life Insurance Company for $488,404.80  [DR] Original NIBS Entry Number: 9494 |
| 03/24/2003 | 9526 | AMENDED proposed agenda for omnibus hearing scheduled for 3/24/03 - 3/25/03  [DR] Original NIBS Entry Number: 9495 |
| 03/24/2003 | 9527 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9496 |
| 03/24/2003 | 9528 | REPLY [Omnibus] to the objections by Debtors  RE: Item# 9060 [DR] Original NIBS Entry Number: 9497 |
| 03/24/2003 | 9529 | NOTICE of Exhibit re: unreported order from In re US Airways Group, et al. No. 02-83984-SSM [Bankr.E.D.VA.]  RE: Item# 8296 [DR] Original NIBS Entry Number: 9498 |
| 03/24/2003 | 9530 | NOTICE of Exhibit in re: H.R. 975, Bankruptcy Abuse Prevention and Consumer Protection Act of 2003, Section 404  RE: Item# 8296 [DR] Original NIBS Entry Number: 9499 |
| 03/24/2003 | 9531 | CERTIFICATE of Service in re items #9498 and 9499  [DR] Original NIBS Entry Number: 9500 |
| 03/24/2003 | 9532 | ASSIGNMENT of Claim of SPCP Group LLC to Superior Dairy Inc 4719 for $1,657,724.49  [DR] Original NIBS Entry Number: 9501 |
| 03/24/2003 | 9533 | OBJECTION [Limited] to Trumbull Services Company's Notice: Transfer of Claim pursuant to FRBP Rule 3001[e][Internal Control No. 1176] by Burlington Industries Inc  [DR] Original NIBS Entry Number: 9502 |
| 03/24/2003 | 9534 | AFFIDAVIT of ordinary course professional by William J Greagan [DR] Original NIBS Entry Number: 9503 |
| 03/24/2003 | 9535 | OBJECTION to classification of her claim as unsecured by Edna Brennan  [DR] Original NIBS Entry Number: 9504 |
| 03/24/2003 | 9536 | RESPONSE to motion for extension of time bar date for filing tax claims based on federal income tax audits or alternatively to allow for the late filing of unliquidated proofs of claim based on excusable neglect by the States of Illinois, North Dakota, Iowa, Maryland, New Jersey, Connecticut, Pennsylvania, West Virginia and California by The North Carolina Department of Revenue  [DR] Original NIBS Entry Number: 9505 |
| 03/24/2003 | 9537 | RESPONSE to Debtors' third omnibus objection to claims by The State of Michigan, Department of Treasury  [DR] Original NIBS Entry Number: 9506 |
| 03/24/2003 | 9538 | PROOF of Service   RE: Item# 9537 [DR] Original NIBS Entry Number: 9507 |
| 03/24/2003 | 9539 | NOTICE of withdrawal of counsel and request to substitute creditor |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                                          Run Date: 01/04/2008
                                                                           Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|

on mailing list as to Hayes & Rothstein SC to Alex Miller c/o
Theresa Miller; 1212 West Harrison; Milwaukee, WI 53215   [DR]
Original NIBS Entry Number: 9508

03/21/2003   9540   MEMORANDUM Opinion and Order under all of the cercumstances of
this case, the court finds that it would be equitable to treat
Stuff's objection as an informal proof of claim , subject to
amendment by the formal proof of claim filed by Stuff on 9/27/02.
In light of this conclusion, its is unnecessary to consider the
remaining arguments made by Stuff in support arguments made by
Stuff in support of the relief requested. This opinion constitutes
the court's findings of fact and conclusions of law in accordance
with Bankruptcy Rule7052, A separate shall be entered pursuant
to Bankruptcy Rule 9021.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
RE: Item# 6721 [DR] Original NIBS Entry Number: 9509

03/21/2003   9541   ORDER for the reasons stated in its memorandum opinion entered on
this date, the document entitled "objection of judgment creditor,
Ethel Stuff, and request of continuance of hearing set for 7/22/02
to a date during the week of 8/5/02 and at a time convenientto the
court, with declaration of John L Moriarity and Request for
Priority re Medication" will be treated as an informal proof of
claim in this case, amended by the formal proof of claim filed by
Stuff on 9/2/02.  RE: Item# 6721 [DR] Original NIBS EntryNumber:
9510

03/21/2003   9542   CERTIFICATE of Service in re items 9509 and 9510  [DR] Original
NIBS Entry Number: 9511

03/21/2003   9543   MEMORANDUM Opinion and Order for the reasons set forth, the court
denies Terry's motion for leave to file proof of claim. This
opinion consittutes the court's findings of fact and conclusions
of law in accordance with Bankruptcy Rule 7052. A separate order
shall be entered pursuantto Bankruptcy Rule 9021.<BR>SEE DRAFT
ORDER FOR FURTHER PARTICULARS   RE: Item# 7651 [DR] Original NIBS
Entry Number: 9512

03/21/2003   9544   ORDER for the reasons stated in its memorandum opinion entered on
this date, the court denies the motion for leave to file proof of
claim filed by Willie Mae Terry.  RE: Item# 7651 [DR] Original
NIBS Entry Number: 9513

03/21/2003   9545   CERTIFICATE of Service in re items 9512 and 9513  [DR] Original
NIBS Entry Number: 9514

03/24/2003   9546   NOTICE of Motion    [DR] Original NIBS Entry Number: 9515

03/24/2003   9547   MOTION for Leave to file proof of claim, alternatively, to extend
bar date to file proof of claim pursuant to bankruptcy rule
3003[c], for leave to participate in claim resolution procedure,
to remove bankruptcy stay, and for relief to limit notice by
Jacqueline Gucciardi  hearing on 04/30/2003 at 10:00

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | a.m.[Disposed] [DR] Original NIBS Entry Number: 9516 |
| 03/24/2003 | 9548 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9517 |
| 03/24/2003 | 9549 | MOTION for an Order pursuant to 11 usc section 365 authorizing the rejection of a ground lease termination agreement with Ramco-Gershenson Properties L.P. by Debtors.  hearing on 04/30/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9518 |
| 03/24/2003 | 9550 | NOTICE of hearing    [DR] Original NIBS Entry Number: 9519 |
| 03/24/2003 | 9551 | OBJECTION to Claim no. 37864 by State of New Mexico, Taxation and Revenue Department, under 11 usc sections 102[1], 105[a], 505[a] and 502[b] and Fed.R.Bankr.P.3007 by Debtors  hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9520 |
| 03/24/2003 | 9552 | NOTICE of Filing   RE: Item# 9522 [DR] Original NIBS Entry Number: 9521 |
| 03/25/2003 | 9553 | ASSIGNMENT of Claim of Guilford Mills Inc and Hoffman Laces Ltd to Euler American Credit Indemnity for $2,267, 358.48  [DR] Original NIBS Entry Number: 9522 |
| 03/18/2003 | 9554 | LIMITED power of attorney on behalf of The Bank of New York, as Corporated Indenture Trustee under each of the separate Indenture, Mortgage and Deed of Trust, assignment of rents and security agreements, each dated 5/4/95.  [DR] Original NIBS Entry Number: 9523 |
| 03/18/2003 | 9555 | LIMITED Power of Attorney on behalf of The Bank of New York, as Bond Trustee under the Collateral Trust Indenture dated 8/29/94 and as Note Trustee under each of the separate First Supplemental and Restated Trust Indenture, Assignment of Lease and Rentsand Security Agreements dated 8/29/94.  [DR] Original NIBS Entry Number: 9524 |
| 03/25/2003 | 9556 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9525 |
| 03/25/2003 | 9557 | DECLARATION Submitted in support of the objection of P.M.C. Associates, Inc d/b/a Redwing Mall to Debtors motion for an extension of time to assume or reject the closing store leases [DR] Original NIBS Entry Number: 9526 |
| 03/25/2003 | 9558 | NOTICE and Agreed Order of Resolution of personal injury claim of Louis Napolitano [Claim No. 15376]  [DR] Original NIBS Entry Number: 9527 |
| 03/25/2003 | 9559 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Elizabeth Blanco [Claim Nos. 21263, 21267, 21268 and 21956]  [DR] Original NIBS Entry Number: 9528 |
| 03/25/2003 | 9560 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Mary Gwenalee Goodman and Donald Goodman [Claim No. 34440]  [DR] Original NIBS Entry Number: 9529 |
| 03/25/2003 | 9561 | SUPPLEMENTAL certificate of service in re Official Financial |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:38
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | Institutions' Committee's Statement in support of the Debtors' motion for an Order undeer Fed.R.Bankr.P.9019 Approving [I] Debtors' Settlement with Fleming Companies, Inc and[II] Approving Shortened NoticeProcedures in Connection Therewith  [DR] Original NIBS Entry Number: 9530 |
| 03/25/2003 | 9562 | APPLICATON for Leave to Appear Pro Hac Vice by Michael J Mazurczak [paid]  [Disposed] [DR] Original NIBS Entry Number: 9531 |
| 03/25/2003 | 9563 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9532 |
| 03/25/2003 | 9564 | LIST of Witnesses and Exhibit list for hearing on motion to deem proof of claim timely filed or to extend deadline for filing claim and to limit service by Michael Friend and Roman Barreiro  [DR] Original NIBS Entry Number: 9533 |
| 03/25/2003 | 9565 | REPLY in support of motion to lift automatic stay by Pico Rivera Plaza Co.  [DR] Original NIBS Entry Number: 9534 |
| 03/25/2003 | 9566 | CERTIFICATE of Service   RE: Item# 9565 [DR] Original NIBS Entry Number: 9535 |
| 03/25/2003 | 9567 | RESPONSE to third omnibus objection regarding claim no. 44817 by Laclede Gas Company  [DR] Original NIBS Entry Number: 9536 |
| 03/25/2003 | 9568 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9537 |
| 03/25/2003 | 9569 | REPLY to objection of Capital Factors to Debtors' motion to approve settlement of various claims of Fleming Companies Inc by Debtors  [DR] Original NIBS Entry Number: 9538 |
| 03/21/2003 | 9570 | ORDER in furtherance of designation rights order, authorizing assumption and assignment of lease for store no. 3792 [Burke, Virginia] to Wal Maert Real Estate Business Trust<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8401 [DR] Original NIBS Entry Number: 9539 |
| 03/21/2003 | 9571 | ORDER on omnibus objection asserted cure claims - The Cure Claims listed on the attached Exhibit 1, have been jointly resolved by the Debtors and the claimants set forth on Exhibit 1.   [DR] Original NIBS Entry Number: 9540 |
| 03/21/2003 | 9572 | ORDER in furtherance of designation rights order, authorizing assumption and assignment of lease for store no. 3794 [Columbia, Maryland] to Wal Mart Real Estate Business Trust.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8403 [DR] Original NIBS Entry Number: 9541 |
| 03/21/2003 | 9573 | AGREED ORDER in furtherance of designation rights order, authorizing the termination of lease for store no. 4228 [Wheeling, Illinois]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8411 [DR] Original NIBS Entry Number: 9542 |
| 03/21/2003 | 9574 | ORDER the reclamation claim is resolved  RE: Item# 7771 [DR] Original NIBS Entry Number: 9543 |
| 03/25/2003 | 9575 | ORDER this matter has been resolved pursuant to this Court's Order |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                             Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

|  |  | with respect to the Debtors' Motion for an Order Under Fed.R.Bankr.P. 9019 Approving [I] Debtors' Settlement with Fleming Companies, Inc and [II] Approving Shortened NoticeProcedures in Connection therewith [Docket No. 9372]  RE: Item# 9078 [DR] Original NIBS Entry Number: 9544 |
| 03/25/2003 | 9576 | ORDER approving [I] Debtors' settlement with Fleming Companies, Inc., and [II] approving shortened notice procedures in connection therewith<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9403 [DR] Original NIBS Entry Number: 9545 |
| 03/26/2003 | 9577 | ORDER [Proposed Order] - the motion is granted. J Mark Fisher, J. Feffrey Patton and Eric S Howard of the law firm of Schiff Hardin & Waite are given leave to appear and substitute as counsel for FLOORgraphics. John D Dudley, Matthew E Wilkins, Laurie J Michelson and James F Gehrke of the law firm of Butzel Long, are granted leave to withdraw their appearances as counsel for FLOORgraphics and all notices shall be provided to Schiff Hardin & Waite, 6600 Sears Tower, Chicago, IL 60606.  RE: Item# 9004 [DR]Original NIBS Entry Number: 9546 |
| 03/26/2003 | 9578 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9547 |
| 03/26/2003 | 9579 | MOTION for order, pursuant to rule 3018[a] of the federal rules of bankruptcy procedure to temporarily allow claim for purposes of voting on amended plan by Dorel Juvenile Group.  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9548 |
| 03/26/2003 | 9580 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9549 |
| 03/26/2003 | 9581 | MOTION for order pursuant to rule 3018[a] of the federal rules of bankruptcy procedure, to temporarily allow claim for purposes of voting on amended plan by Dores Industries, Inc-Ridgewood Industries.  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9550 |
| 03/26/2003 | 9582 | OBJECTION to Debtors first amended joint plan of reorganization by Walpath Centers Partnership  [DR] Original NIBS Entry Number: 9551 |
| 03/26/2003 | 9583 | PROOF of Service   RE: Item# 9582 [DR] Original NIBS Entry Number: 9552 |
| 03/26/2003 | 9584 | ASSIGNMENT of Claim [Partial] of The Scotts Company to Newstart Factors Inc for $2,800,101.40  [DR] Original NIBS Entry Number: 9553 |
| 03/26/2003 | 9585 | ASSIGNMENT of Claim of Warnaco Inc to Longacre Master Fund Ltd $1,439,748.60  [DR] Original NIBS Entry Number: 9554 |
| 03/26/2003 | 9586 | APPLICATON for Leave to Appear Pro Hac Vice by James L Hedrick [paid]  [Disposed] [DR] Original NIBS Entry Number: 9555 |
| 03/26/2003 | 9587 | APPLICATON for Leave to Appear Pro Hac Vice by Rosanne Thomas Matzat [paid]  [Disposed] [DR] Original NIBS Entry Number: 9556 |
| 03/26/2003 | 9588 | ASSIGNMENT of Claim of Drew Pearson Marketing Inc to Greenlight |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Capital Qualified L.P. for $528,177.70  [DR] Original NIBS Entry Number: 9557 |
| 03/26/2003 | 9589 | OBJECTION to Debtor's Third Omnibus Objection to Claims by Niagara Mohawk  [DR] Original NIBS Entry Number: 9558 |
| 03/26/2003 | 9590 | APPEARANCE of Eric S Howard for FLOORgraphics Inc  [DR] Original NIBS Entry Number: 9559 |
| 03/26/2003 | 9591 | APPEARANCE of J Jeffrey Patton for FLOORgraphics Inc  [DR] Original NIBS Entry Number: 9560 |
| 03/26/2003 | 9592 | APPEARANCE of J Mark Fisher for FLOORgraphics Inc  [DR] Original NIBS Entry Number: 9561 |
| 03/26/2003 | 9593 | NOTICE of Motion  [DR] Original NIBS Entry Number: 9562 |
| 03/26/2003 | 9594 | MOTION In Regards to Automatic Stay by Sunshine Shopping Center Inc d/b/a Sunshine Mall [Relief - paid #3010724]  hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9563 |
| 03/27/2003 | 9595 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9564 |
| 03/27/2003 | 9596 | REPLY to Debtor's omnibus objection to motions by claimaints for leave to file late proofs of claim by Michael R Friend on behalf of Ramon Barriero  [DR] Original NIBS Entry Number: 9565 |
| 03/27/2003 | 9597 | OBJECTION to third omnibus to claims by Consolidated Container System Ltd.  [DR] Original NIBS Entry Number: 9566 |
| 03/27/2003 | 9598 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9567 |
| 03/27/2003 | 9599 | NOTICE of withdrawal of its application for allowance and payment of administrative expense claims by Fleming Companies Inc  [DR] Original NIBS Entry Number: 9568 |
| 03/27/2003 | 9600 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9569 |
| 03/27/2003 | 9601 | RESPONSE and objection to Debtors' third omnibus objection to claims by Cobblewood Plaza Investors LP  [DR] Original NIBS Entry Number: 9570 |
| 03/27/2003 | 9602 | RESPONSE and objection to Debtors' fourth omnibus to claims by Cobblewood Plaza Investors LP  [DR] Original NIBS Entry Number: 9571 |
| 03/27/2003 | 9603 | OBJECTION to Debtors' joint plan of reorganization by Landlords  [DR] Original NIBS Entry Number: 9572 |
| 03/27/2003 | 9604 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9573 |
| 03/27/2003 | 9605 | OBJECTION to first amended joint plan of reorganization of Kmart Corporation and its Affiliated Debtors in Possession by American Motorists Insurance Company  [DR] Original NIBS Entry Number: 9574 |
| 03/27/2003 | 9606 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9575 |
| 03/27/2003 | 9607 | RESPONSE to Debtor's third omnibus objection to claim no. 45070 by Four Seasons Service Group Inc  [DR] Original NIBS Entry Number: 9576 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| 03/27/2003 | 9608 | RESPONSE and objection to Debtor's third omnibus objection to claims by Voegele's Inc  [DR] Original NIBS Entry Number: 9577 |
| 03/27/2003 | 9609 | RULE 3018[A] Motion  [DR] Original NIBS Entry Number: 9578 |
| 03/27/2003 | 9610 | NOTICE of objection to confirmation of the first amended plan of reorganization of Kmart Corporation  [DR] Original NIBS Entry Number: 9579 |
| 03/27/2003 | 9611 | NOTICE of Motion  [DR] Original NIBS Entry Number: 9580 |
| 03/27/2003 | 9612 | MOTION for an order approving disposition of certain liability insurance proceeds pursuant to previously approved surety order by Debtors.  hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9581 |
| 03/27/2003 | 9613 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: Agreed motion for voluntary dismissal is granted. The appeal is dismissed with prejudice and without costs. Status hearing date of 5/15/03 is stricken.  RE: Item# 6693 [DR] Original NIBS Entry Number: 9582 |
| 03/28/2003 | 9614 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9583 |
| 03/28/2003 | 9615 | EXHIBIT[S] A: Form of Articles of Incorporation and By-Laws of New Holding Company  RE: Item# 8927 [DR] Original NIBS Entry Number: 9584 |
| 03/28/2003 | 9616 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9585 |
| 03/28/2003 | 9617 | EXHIBIT[S] B: Form of Articles of Incorporation and By-Laws of New Operating Company  RE: Item# 8927 [DR] Original NIBS Entry Number: 9586 |
| 03/28/2003 | 9618 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9587 |
| 03/28/2003 | 9619 | EXHIBIT[S] C: Form of Certificate of Incorporation and By-Laws of Other Reorganized Debtors  RE: Item# 8927 [DR] Original NIBS Entry Number: 9588 |
| 03/28/2003 | 9620 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9589 |
| 03/28/2003 | 9621 | EXHIBIT[S] D-1: Exit Financing Facility Commitment Letter  RE: Item# 8927 [DR] Original NIBS Entry Number: 9590 |
| 03/28/2003 | 9622 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9591 |
| 03/28/2003 | 9623 | EXHIBIT[S] D-2: Exit Financing Facility Agreement  RE: Item# 8927 [DR] Original NIBS Entry Number: 9592 |
| 03/28/2003 | 9624 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9593 |
| 03/28/2003 | 9625 | EXHIBIT[S] F: [INTENTIONALLY OMMITTED]  RE: Item# 8927 [DR] Original NIBS Entry Number: 9594 |
| 03/28/2003 | 9626 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9595 |
| 03/28/2003 | 9627 | EXHIBIT[S] G: Form of Registration Rights Agreement  RE: Item# 8927 [DR] Original NIBS Entry Number: 9596 |
| 03/28/2003 | 9628 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9597 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|
| 03/28/2003 | 9629 | EXHIBIT[S] H: Restructuring Transaction Notice  RE: Item# 8927 [DR] Original NIBS Entry Number: 9598 | |
| 03/28/2003 | 9630 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9599 | |
| 03/28/2003 | 9631 | EXHIBIT[S] I: Corporate Structure of Reorganized Debtors  RE: Item# 8927 [DR] Original NIBS Entry Number: 9600 | |
| 03/28/2003 | 9632 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9601 | |
| 03/28/2003 | 9633 | EXHIBIT[S] J-1: Trade Vendors' Lien Program Term Sheet  RE: Item# 8927 [DR] Original NIBS Entry Number: 9602 | |
| 03/28/2003 | 9634 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9603 | |
| 03/28/2003 | 9635 | EXHIBIT[S] J-2: Trade Vendor; Lien Program Documents  RE: Item# 8927 [DR] Original NIBS Entry Number: 9604 | |
| 03/28/2003 | 9636 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9605 | |
| 03/28/2003 | 9637 | EXHIBIT[S] K: Form of Kmart Creditor Trust Agreement  RE: Item# 8927 [DR] Original NIBS Entry Number: 9606 | |
| 03/28/2003 | 9638 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9607 | |
| 03/28/2003 | 9639 | EXHIBIT[S] L-1: List of Rejected Intercompany Executory Contracts and Intercompany Unexpired Leases RE: Item# 8927 [DR] Original NIBS Entry Number: 9608 | |
| 03/28/2003 | 9640 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9609 | |
| 03/28/2003 | 9641 | EXHIBIT[S] L-2: List of Assumed Employee-Related Agreements  RE: Item# 8927 [DR] Original NIBS Entry Number: 9610 | |
| 03/28/2003 | 9642 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9611 | |
| 03/28/2003 | 9643 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases  RE: Item# 8927 [DR] Original NIBS Entry Number: 9612 | |
| 03/28/2003 | 9644 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9613 | |
| 03/28/2003 | 9645 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Volume 2  RE: Item# 8927 [DR] Original NIBS Entry Number: 9614 | |
| 03/28/2003 | 9646 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9615 | |
| 03/28/2003 | 9647 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Volume 3  RE: Item# 8927 [DR] Original NIBS Entry Number: 9616 | |
| 03/28/2003 | 9648 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9617 | |
| 03/28/2003 | 9649 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Volume 4  RE: Item# 8927 [DR] Original NIBS Entry Number: 9618 | |
| 03/28/2003 | 9650 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9619 | |
| 03/28/2003 | 9651 | EXHIBIT[S] M: Administrative Claim Request Form  RE: Item# 8927 [DR] Original NIBS Entry Number: 9620 | |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date: 01/04/2008

                                                             Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/28/2003 | 9652 | NOTICE of designation of individuals to serve as directors of New Holding Company  [DR] Original NIBS Entry Number: 9621 |
| 03/28/2003 | 9653 | ASSIGNMENT of Claim [Amended] of Chestnut Crossing Inc to Wells Fargo Bank Minnesota NA for $1,200,087.60  [DR] Original NIBS Entry Number: 9622 |
| 03/28/2003 | 9654 | OBJECTION by Julie Haney, Douglas County Treasurer  RE: Item# 8917 [DR] Original NIBS Entry Number: 9623 |
| 03/28/2003 | 9655 | NOTICE of designation of directors by ESL Investments Inc and Third Avenue Trust  [DR] Original NIBS Entry Number: 9624 |
| 03/28/2003 | 9656 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9625 |
| 03/28/2003 | 9657 | MOTION pursuant to Bankruptcy Rule 3018[a] for temporary allowance of claims in connection with Kmart store #3694 for the purpose of voting on Debtors' Plan of Reorganization by HSBC Bank USA  [DR] Original NIBS Entry Number: 9626 |
| 03/28/2003 | 9658 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9627 |
| 03/28/2003 | 9659 | MOTION pursuant to Bankruptcy Rule 3018[a] for temporary allowance of claim for the purpose of voting on Debtors' Plan of Reorganization by P.M.C. Associates, Inc.  [DR] Original NIBS Entry Number: 9628 |
| 03/28/2003 | 9660 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9629 |
| 03/28/2003 | 9661 | MOTION under Bankruptcy Rule 3018[a] for temporary allowance of claim for the purpose of voting on Debtors' Plan of Reorganization by HSBC Bank USA  [DR] Original NIBS Entry Number: 9630 |
| 03/28/2003 | 9662 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9631 |
| 03/28/2003 | 9663 | MOTION pursuant to Bankruptcy Rule 3018[a] for temporary allowance of claim for the purpose of voting on Debtors' Plan of Reorganization by SRK Broadway Associates Limited Partnership [DR] Original NIBS Entry Number: 9632 |
| 03/28/2003 | 9664 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9633 |
| 03/28/2003 | 9665 | MOTION pursuant to Bankruptcy Rule 3018[a] for temporary allowance of claim for the purpose of voting on Debtors' Plan of Reorganization by CRICKM San Jose Trust.  [DR] Original NIBS Entry Number: 9634 |
| 03/28/2003 | 9666 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9635 |
| 03/28/2003 | 9667 | NOTICE of designation by Official Committee of Unsecured Creditors of individuals to serve as directors of New Holding Company  [DR] Original NIBS Entry Number: 9636 |
| 03/28/2003 | 9668 | RESPONSE by County of Santa Clara  RE: Item# 8917 [DR] Original NIBS Entry Number: 9637 |
| 03/28/2003 | 9669 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph H Cohen [paid]  [Disposed] [DR] Original NIBS Entry Number: 9638 |
| 03/28/2003 | 9670 | APPEARANCE of James P Moloy for Numark Industries Company Ltd. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008

Filing Date        No.        Entry                     Run Time: 13:32:38

|  |  |  |
|---|---|---|
|  |  | [DR] Original NIBS Entry Number: 9639 |
| 03/28/2003 | 9671 | MEMORANDUM of law in support of motion for allowance and payment of administrative claim under 11 USC section 503[b] by Numark Industries Company Ltd.  [DR] Original NIBS Entry Number: 9640 |
| 03/28/2003 | 9672 | MOTION for allowance and payment of administrative claim under 11 usc section 503[b] by Numark Industries Company Ltd.  [DR] Original NIBS Entry Number: 9641 |
| 03/28/2003 | 9673 | OBJECTION to confirmation of plan by Numark Industries Company Ltd.  [DR] Original NIBS Entry Number: 9642 |
| 03/28/2003 | 9674 | APPLICATON for Leave to Appear Pro Hac Vice by James P Moloy [paid]  [Disposed] [DR] Original NIBS Entry Number: 9643 |
| 03/28/2003 | 9675 | OBJECTION by Elaine M De La Luz  RE: Item# 9108 [DR] Original NIBS Entry Number: 9644 |
| 03/28/2003 | 9676 | OBJECTION to First Amended Joint Plan of Reorganization by Spokane County Treasurer  [DR] Original NIBS Entry Number: 9645 |
| 03/28/2003 | 9677 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9646 |
| 03/28/2003 | 9678 | [DR] Original NIBS Entry Number: 9647 |
| 03/26/2003 | 9679 | ORDER that Cure Claims with respect to the assumption and assignment of Store No. 1462 to Burlington Coat Factory Warehuse of Hialeah, Inc have been jointly resolved by the Debtors and the claimaints set forth in the objection  RE: Item# 6792 [DR] Original NIBS Entry Number: 9648 |
| 03/24/2003 | 9680 | ORDER WITHDRAWING   RE: Item# 8434 [DR] Original NIBS Entry Number: 9649 |
| 03/25/2003 | 9681 | ORDER DENIED   RE: Item# 9067 [DR] Original NIBS Entry Number: 9650 |
| 03/24/2003 | 9682 | ORDER Hearing for status  hearing on 04/30/2003 at 10:00 a.m. RE: Item# 8413 [DR] Original NIBS Entry Number: 9651 |
| 03/24/2003 | 9683 | ORDER Hearing for status  hearing on 04/30/2003 at 10:00 a.m. RE: Item# 2971 [DR] Original NIBS Entry Number: 9652 |
| 03/24/2003 | 9684 | AGREED ORDER between Debtors and Jill Prewett to Modify Automatic Stay - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 9653 |
| 03/25/2003 | 9685 | ORDER Hearing for status  hearing on 04/30/2003 at 10:00 a.m. RE: Item# 7099 [DR] Original NIBS Entry Number: 9654 |
| 03/24/2003 | 9686 | AGREED ORDER between Debtors and Monica Lindesay to modify automatic stay - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement; and to permit Lindesay to attempt to perfect, finalize and enforce any liquidated, final judgment or settlement from |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:38
| Filing Date | No. | Entry |
|---|---|---|

insurance coverage that is available to satisfy the claim<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 9655

| 03/24/2003 | 9687 | AGREED ORDER between Debtors and Helen M Saia-the automatic stay is partially lifted to permit the litigation to proceed and continued to a final judgment or settlement; and to permit Saia to attempt to perfect, finalize and enforce any liquidated, finaljudgment orsettlement from any insurance coverage that is available to satisfy the claim<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9110 [DR] Original NIBS Entry Number: 9656 |
|---|---|---|
| 03/24/2003 | 9688 | AGREED ORDER between Debtors and Billie Frances Bishop - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9104 [DR] Original NIBS Entry Number: 9657 |
| 03/24/2003 | 9689 | ORDER WITHDRAWING   RE: Item# 9000 [DR] Original NIBS Entry Number: 9658 |
| 03/24/2003 | 9690 | ORDER Hearing for status  hearing on 04/30/2003 at 10:00 a.m. RE: Item# 9058 [DR] Original NIBS Entry Number: 9659 |
| 03/24/2003 | 9691 | ORDER on motion with respect to Confirmation Brief - pursuant to Local Rule 400[D], the Debtors are granted leave to file a brief in excess of fifteen pages in support of confirmation of the First Amended Joint Plan of Reorganization of Kmart Corporationand its Affiliated Debtors and Debtors-in-Possession  [DR] Original NIBS Entry Number: 9660 |
| 03/24/2003 | 9692 | ORDER Hearing   hearing on 04/30/2003 at 10:00 a.m.<BR>OBJECTION[S]   due by 04/23/2003 RE: Item# 8417 [DR] Original NIBS Entry Number: 9661 |
| 03/24/2003 | 9693 | AGREED ORDER between Debtors and Karen Marshall - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8952 [DR] Original NIBS Entry Number: 9662 |
| 03/24/2003 | 9694 | ORDER Hearing for status only pending mediation of this matter before Judge Schwartz  hearing on 04/30/2003 at 10:00 a.m. RE: Item# 8021 [DR] Original NIBS Entry Number: 9663 |
| 03/24/2003 | 9695 | AGREED ORDER between Debtors and Augustavia Turner - the automatic stay is partially lifted to permit Turner to prosecute the claims in the Circuit Court of Cook County, Illinois to to proceed to a final judgment or settlement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9072 [DR] Original NIBS Entry Number: 9664 |
| 03/24/2003 | 9696 | AGREED ORDER between Debtors and Ronald Ferazzo - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement<BR>SEE DRAFT ORDER FOR |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

| | | | Run Date: 01/04/2008 |
|---|---|---|---|
| Case No: 02-02474 | | | Run Time: 13:32:38 |
| Filing Date | No. | Entry | |

| Filing Date | No. | Entry |
|---|---|---|
| | | FURTHER PARTICULARS   RE: Item# 9125 [DR] Original NIBS Entry Number: 9665 |
| 03/24/2003 | 9697 | ORDER APPROVING<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9076 [DR] Original NIBS Entry Number: 9666 |
| 03/25/2003 | 9698 | ORDER on oral motion of Hawthorne Partners to admit the lease executed on 9/28/98 between American National Bank and Trust Company of Chicago, as trustee and Kmart Corporation and there being no objection thereto is granted and the lease is admitted as exhibit#1  [DR] Original NIBS Entry Number: 9667 |
| 03/25/2003 | 9699 | ORDER GRANTED - lease admitted into evidence as Joppatowne Ex. 1 RE: Item# 8177 [DR] Original NIBS Entry Number: 9668 |
| 03/25/2003 | 9700 | ORDER the Devon Lincoln Properties LLC Kmart Lease is admitted into evidence as DLP Exhibit 1, without objection  [DR] Original NIBS Entry Number: 9669 |
| 03/25/2003 | 9701 | ORDER on omnibus objection asserted cure claims - The cure claims listed on the attached Exhibit 1, have been jointly resolved by the Debtors and the claimants set forth on Exhibit 1. The hearing on this omnibus objection with respect to the cure claimslisted on the attached Exhibit 2 is continued to the 4/30/03 omnibus hearing. The cure claims listed on the attached Exhibit 3, relating to leases to be rejected by the Debtors, are expunged and disallowed.  [DR] Original NIBS Entry Number: 9670 |
| 03/26/2003 | 9702 | ORDER Hearing for status  hearing on 04/30/2003 at 10:00 a.m. RE: Item# 2961 [DR] Original NIBS Entry Number: 9671 |
| 03/25/2003 | 9703 | ORDER DENIED   RE: Item# 9073 [DR] Original NIBS Entry Number: 9672 |
| 03/26/2003 | 9704 | ORDER APPROVING<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9060 [DR] Original NIBS Entry Number: 9673 |
| 03/26/2003 | 9705 | ORDER Hearing as to the outstanding objections found at Docket Nos 9326, 9332, 9334 and 9413 with respect to those Real Property Leases identified on Scheduled 1 attached  hearing on 04/14/2003 at 10:00 a.m. RE: Item# 9060 [DR] Original NIBS Entry Number: 9674 |
| 03/26/2003 | 9706 | STIPULATION AND ORDER [Agreed] - the objection of Pico Rivera Plaza Co to the Debtors' motion to extend time to assume or reject leases is withdrawn. Neither the timeliness of Pico's Objections, the scope of Pico's Objection nor anything inthe Order granting the Debtors' motion to extend time to assume or reject leases shall serve to bar or limit Pico's ability to prosecute its motion to lift the automatic stay to terminate its lease with the Debtors on the grounds asserted therein or any appel of any order entered in connection with the motion.  [DR] Original NIBS Entry Number: 9675 |
| 03/24/2003 | 9707 | AGREED ORDER between Debtors and Annie Weathington - the automatic stay is partially lifted to permit the litigation to proceed and |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008

                                                            Run Time:13:32:38

| Filing Date | No. | Entry |
|---|---|---|

continue to a final judgment or settlement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9002 [DR] Original NIBS Entry Number: 9676

03/24/2003   9708   AGREED ORDER between Debtors and Michelle Brown - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8999 [DR] Original NIBS Entry Number: 9677

03/24/2003   9709   AGREED ORDER between Debtors and Dorothy Howell - the automatic stay is partially lifted to permit the Litigation to proceed and continue to a final judgment or settlement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8706 [DR] Original NIBS Entry Number: 9678

03/24/2003   9710   ORDER the Debtors shall pay Summer Grove $46,566.34, on account of the unpaid base rent for January, February and March, 2003, within five business days of the entry of this order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8432 [DR] Original NIBS Entry Number: 9679

03/24/2003   9711   AGREED ORDER between Debtors and Kattia Rey and Regina Angelo - the automatic stay is partially lifted to permit the litigation to proceed and continue to a final judgment or settlement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8456 [DR] Original NIBS Entry Number: 9680

03/25/2003   9712   ORDER Heritage Property Investor Trust Lease on store numbers 3666 [Heritage Exhibit #1] and 7670 [Exh 2] are admitted into evidence. [DR] Original NIBS Entry Number: 9681

03/24/2003   9713   ORDER APPROVING<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9082 [DR] Original NIBS Entry Number: 9682

03/24/2003   9714   ORDER Authorizing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9062 [DR] Original NIBS Entry Number: 9683

03/24/2003   9715   ORDER Authorizing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9058 [DR] Original NIBS Entry Number: 9684

03/24/2003   9716   ORDER Authorizing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9056 [DR] Original NIBS Entry Number: 9685

03/24/2003   9717   ORDER Authorizing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9084 [DR] Original NIBS Entry Number: 9686

03/24/2003   9718   ORDER Hearing in re items #2587 and 8870  hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9687

03/24/2003   9719   ORDER Hearing for status only  hearing on 04/30/2003 at 10:00 a.m.<BR>OBJECTION[S] of Debtors and Statutory Committees  due by 04/23/2003 RE: Item# 2990 [DR] Original NIBS Entry Number: 9688

03/25/2003   9720   ORDER DENIED   RE: Item# 9155 [DR] Original NIBS Entry Number: 9689

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| 03/25/2003 | 9721 | ORDER DENIED   RE: Item# 9157 [DR] Original NIBS Entry Number: 9690 |
| 03/25/2003 | 9722 | ORDER DENIED   RE: Item# 6788 [DR] Original NIBS Entry Number: 9691 |
| 03/26/2003 | 9723 | ORDER APPROVING<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9159 [DR] Original NIBS Entry Number: 9692 |
| 03/26/2003 | 9724 | ORDER Hearing in re items #9143, 9148, 9150, 9198, 9243 and 9353 hearing on 04/30/2003 at 10:00 a.m.<BR>OBJECTION[S]   due by 04/23/2003 [DR] Original NIBS Entry Number: 9693 |
| 03/25/2003 | 9725 | ORDER DENIED without prejudice on Motion of Hector Dominguez for an Order Compelling Debtors to Immediaetly Cure Defaults Under the Post-Petition Full and Complete Release of Liability Agreement [DR] Original NIBS Entry Number: 9694 |
| 03/28/2003 | 9726 | CERTIFICATE of Service   RE: Item# 9258 [DR] Original NIBS Entry Number: 9695 |
| 03/28/2003 | 9727 | CERTIFICATE of Service on notice of filing and hearing  RE: Item# 9258 [DR] Original NIBS Entry Number: 9696 |
| 03/28/2003 | 9728 | NOTICE of Motion   [DR] Original NIBS Entry Number: 9697 |
| 03/28/2003 | 9729 | MOTION for the temporary allowance of claims for the purpose of acceptance or rejecting the Debtors' plan by Devon Lincoln Properties LLC  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9698 |
| 03/28/2003 | 9730 | NOTICE of Motion   [DR] Original NIBS Entry Number: 9699 |
| 03/28/2003 | 9731 | MOTION for order pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by Wells Fargo Bank Minnesotat NA, as Trustee [store no. 4237]  hearing on 04/14/2003 at 10:00 a.m. [DR]Original NIBS Entry Number: 9700 |
| 03/28/2003 | 9732 | NOTICE of Motion   [DR] Original NIBS Entry Number: 9701 |
| 03/28/2003 | 9733 | MOTION for order pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by Wells Fargo Bank Minnesota NA [store no. 4302]  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9702 |
| 03/28/2003 | 9734 | NOTICE of Motion   [DR] Original NIBS Entry Number: 9703 |
| 03/28/2003 | 9735 | MOTION for order pursuant to federal rule of bankrutpcy procedure 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by Wells Fargo Bank Minnesota NA [store no. 4922]  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9704 |
| 03/28/2003 | 9736 | NOTICE of Motion   [DR] Original NIBS Entry Number: 9705 |
| 03/28/2003 | 9737 | MOTION for order pursuant to federal rule of bankruptcy procedure |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by State Street Bank and Trust Company [store no. 7550]  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9706 |
| 03/28/2003 | 9738 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9707 |
| 03/28/2003 | 9739 | MOTION for order pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by LaSalle Bank NA [store no. 3992]  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9708 |
| 03/28/2003 | 9740 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9709 |
| 03/28/2003 | 9741 | MOTION for order pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by LaSalle Bank NA [store 7594]  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9710 |
| 03/28/2003 | 9742 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9711 |
| 03/28/2003 | 9743 | MOTION for order pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by LaSalle Bank NA [store no. 1030]  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9712 |
| 03/28/2003 | 9744 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9713 |
| 03/28/2003 | 9745 | MOTION for order pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by LaSalle Bank NA [store no. 1397]  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9714 |
| 03/28/2003 | 9746 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9715 |
| 03/28/2003 | 9747 | MOTION for order pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by LaSalle Bank NA [store no. 3622]  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9716 |
| 03/28/2003 | 9748 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9717 |
| 03/28/2003 | 9749 | MOTION for order pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by LaSalle Bank NA [store no. 1036]  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9718 |
| 03/28/2003 | 9750 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9719 |
| 03/28/2003 | 9751 | MOTION for order pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of lease rejection damages claim for voting purposes by Wells Fargo Minnesota NA [store no. 3545] hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9720 |
| 03/28/2003 | 9752 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9721 |
| 03/28/2003 | 9753 | MOTION pursuant to federal rule of bankruptcy procedure 3018 for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:38
Filing Date     No.       Entry

|            |      | temporary allowance of certain claims for voting purposes by Kimco Realty Corporation  hearing on 04/14/2003 [DR] Original NIBS Entry Number: 9722 |
|------------|------|---|
| 03/28/2003 | 9754 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9723 |
| 03/28/2003 | 9755 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes [store no. 7702] by GMAC Commercial Mortgage Corporation  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9724 |
| 03/28/2003 | 9756 | MOTION for allowance of claims for voting purposes pursuant to bankruptcy rule 3018[a] by The Bank of New York and BNY Trust Company of Missouri  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 9725 |
| 03/28/2003 | 9757 | NOTICE of Motion    [DR] Original NIBS Entry Number: 9726 |
| 03/28/2003 | 9758 | MOTION to reconsider or vacate the 3/14/03 order concerning the first omnibus objection to claim as it relates to claim no. 31898 or, in the alternative to clarify order by American Motorists Insurance Company  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR]Original NIBS Entry Number: 9727 |
| 03/28/2003 | 9759 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9728 |
| 03/28/2003 | 9760 | EXHIBIT[S] E: Investment Agreement  RE: Item# 8927 [DR] Original NIBS Entry Number: 9729 |
| 03/28/2003 | 9761 | MOTION for temporary allowance of claims for voting purposes pursuant to rule 3018[a], federal rules of bankruptcy procedure by Florida Tax Collectors  hearing on 04/14/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9730 |
| 03/28/2003 | 9762 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes [store no. 4802] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS Entry Number: 9731 |
| 03/28/2003 | 9763 | MOTION pursuant to federal rule of bankruptcy procecure 3018[a] for temporary allowance of claims for voting purposes [store no. 3404] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS Entry Number: 9732 |
| 03/28/2003 | 9764 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes [store no. 7782] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS Entry Number: 9733 |
| 03/28/2003 | 9765 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes [store no. 7729] by GMAC Commerical Mortgage Corporation  [DR] Original NIBS Entry Number: 9734 |
| 03/28/2003 | 9766 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes [store no. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:38
Filing Date    No.         Entry

                           4828] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                           Entry Number: 9735

03/28/2003    9767    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no.
                      4784] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                      Entry Number: 9736

03/28/2003    9768    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no.
                      7342] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                      Entry Number: 9737

03/28/2003    9769    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no.
                      7345] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                      Entry Number: 9738

03/28/2003    9770    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no.
                      4768] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                      Entry Number: 9739

03/28/2003    9771    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no.
                      3901] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                      Entry Number: 9740

03/28/2003    9772    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no.
                      4855] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                      Entry Number: 9741

03/28/2003    9773    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no.
                      4801] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                      Entry Number: 9742

03/28/2003    9774    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no.
                      4788] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                      Entry Number: 9743

03/28/2003    9775    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no.
                      4901] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                      Entry Number: 9744

03/28/2003    9776    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no.
                      4836] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
                      Entry Number: 9745

03/28/2003    9777    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                      for temporary allowance of claims for voting purposes [store no

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|

3872] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
Entry Number: 9746

03/28/2003    9778    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [store no.
4926] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
Entry Number: 9747

03/28/2003    9779    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [store no.
4815] by GMAC Commerical Mortgage Corporation  [DR] Original NIBS
Entry Number: 9748

03/28/2003    9780    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [store no.
4756] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
Entry Number: 9749

03/28/2003    9781    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [store no.
3049] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
Entry Number: 9750

03/28/2003    9782    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [store no.
9658] by GMAC Commerical Mortgage Corporation  [DR] Original NIBS
Entry Number: 9751

03/28/2003    9783    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [store no.
7901] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
Entry Number: 9752

03/28/2003    9784    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [store no.
7603] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
Entry Number: 9753

03/28/2003    9785    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [store no.
4904] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
Entry Number: 9754

03/28/2003    9786    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [store no.
3309] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
Entry Number: 9755

03/28/2003    9787    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [store no.
4710] by GMAC Commercial Mortgage Corporation  [DR] Original NIBS
Entry Number: 9756

03/28/2003    9788    MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
for temporary allowance of claims for voting purposes [Glendale,

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                         Run Date: 01/04/2008
                                                          Run Time: 13:32:38

| Filing Date | No. | Entry |
|---|---|---|
| | | Arizona] by GMAC Commercial Mortgage Corporation [DR] Original NIBS Entry Number: 9757 |
| 03/28/2003 | 9789 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes [store no. 4057] by GMAC Commercial Mortgage Corporation [DR] Original NIBS Entry Number: 9758 |
| 03/28/2003 | 9790 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 4898] [DR] Original NIBS Entry Number: 9759 |
| 03/28/2003 | 9791 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 4706] [DR] Original NIBS Entry Number: 9760 |
| 03/28/2003 | 9792 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 9761] [DR] Original NIBS Entry Number: 9761 |
| 03/28/2003 | 9793 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 3709] [DR] Original NIBS Entry Number: 9762 |
| 03/28/2003 | 9794 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 4707] [DR] Original NIBS Entry Number: 9763 |
| 03/28/2003 | 9795 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 4892] [DR] Original NIBS Entry Number: 9764 |
| 03/28/2003 | 9796 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 7492] [DR] Original NIBS Entry Number: 9765 |
| 03/28/2003 | 9797 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 3670] [DR] Original NIBS Entry Number: 9766 |
| 03/28/2003 | 9798 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 4920] [DR] Original NIBS Entry Number: 9767 |
| 03/28/2003 | 9799 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008

                                                       Run Time:13:32:38
Filing Date    No.       Entry
                         Commercial Mortgage Corporation [store no. 4919]  [DR] Original
                         NIBS Entry Number: 9768

03/28/2003     9800      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC
                         Commercial Mortgage Corporation [store no. 4740]  [DR] Original
                         NIBS Entry Number: 9769

03/28/2003     9801      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC
                         Commercial Mortgage Corporation [store no. 4833]  [DR] Original
                         NIBS Entry Number: 9770

03/28/2003     9802      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC
                         Commercial Mortgage Corporation [store no. 7584]  [DR] Original
                         NIBS Entry Number: 9771

03/28/2003     9803      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC
                         Commercial Mortgage Corporation [store no. 3935]  [DR] Original
                         NIBS Entry Number: 9772

03/28/2003     9804      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC
                         Commercial Mortgage Corporation [store no. 3649]  [DR] Original
                         NIBS Entry Number: 9773

03/28/2003     9805      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC
                         Commercial Mortgage Corporation [store no. 7245]  [DR] Original
                         NIBS Entry Number: 9774

03/28/2003     9806      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC
                         Commercial Mortgage Corporation [store no. 3961]  [DR] Original
                         NIBS Entry Number: 9775

03/28/2003     9807      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC
                         Commercial Mortgage Corporation [store no. 4820]  [DR] Original
                         NIBS Entry Number: 9776

03/28/2003     9808      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC
                         Commercial Mortgage Corporation [store no. 9744]  [DR] Original
                         NIBS Entry Number: 9777

03/28/2003     9809      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC
                         Commercial Mortgage Corporation [store no. 7553]  [DR] Original
                         NIBS Entry Number: 9778

03/28/2003     9810      MOTION pursuant to federal rule of bankruptcy procedure 3018[a]
                         for temporary allowance of claims for voting purposes by GMAC

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:38
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Commercial Mortgage Corporation [store no. 9779]  [DR] Original NIBS Entry Number: 9779 |
| 03/28/2003 | 9811 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 7505]  [DR] Original NIBS Entry Number: 9780 |
| 03/28/2003 | 9812 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 4754]  [DR] Original NIBS Entry Number: 9781 |
| 03/28/2003 | 9813 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 4914]  [DR] Original NIBS Entry Number: 9782 |
| 03/28/2003 | 9814 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 7114]  [DR] Original NIBS Entry Number: 9783 |
| 03/28/2003 | 9815 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 3073]  [DR] Original NIBS Entry Number: 9784 |
| 03/28/2003 | 9816 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 4982]  [DR] Original NIBS Entry Number: 9785 |
| 03/28/2003 | 9817 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 3653]  [DR] Original NIBS Entry Number: 9786 |
| 03/28/2003 | 9818 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 7292]  [DR] Original NIBS Entry Number: 9787 |
| 03/28/2003 | 9819 | MOTION pursuant to federal rule of bankruptcy procedure 3018[a] for temporary allowance of claims for voting purposes by GMAC Commercial Mortgage Corporation [store no. 4899]  [DR] Original NIBS Entry Number: 9788 |
| 03/31/2003 | 9820 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9789 |
| 03/31/2003 | 9821 | DESIGNATION of Items to be included in the Record [Counter-Designation] by Debtors  RE: Item# 9131 [DR] Original NIBS Entry Number: 9790 |
| 03/31/2003 | 9822 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9791 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                        Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:38 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 03/31/2003 | 9823 | SURREPLY to the reply of Pico Rivera Plaza Co in support of its motion to lift the automatic stay by Debtors  [DR] Original NIBS Entry Number: 9792 |
| 03/25/2003 | 9824 | ORDER DENIED provided however, that the deadline for the Debtors to assume or reject unexpired leases of nonresidential real property with respect to those leases as to which the deadline currently is the earlier of plan confirmation and 3/31/03, shall beextended through the earlier of plan confirmation and 5/31/03 RE: Item# 8296 [DR] Original NIBS Entry Number: 9793 |
| 03/31/2003 | 9825 | APPEARANCE Ronald W Hanson for CitiCapital Commercial Leasing Corporation  [DR] Original NIBS Entry Number: 9794 |
| 03/31/2003 | 9826 | APPEARANCE of Peter P Knight for CitiCapital Commerical Leasing Corporation  [DR] Original NIBS Entry Number: 9795 |
| 03/31/2003 | 9827 | CERTIFICATE of Service in re items #9580 and 9581  [DR] Original NIBS Entry Number: 9796 |
| 03/31/2003 | 9828 | QUESTIONNAIRE for personal injury claimants as to Joyce M Green  [DR] Original NIBS Entry Number: 9797 |
| 03/31/2003 | 9829 | APPEARANCE of Christopher P Schueller for KPMG Inc  [DR] Original NIBS Entry Number: 9798 |
| 03/31/2003 | 9830 | RESPONSE to Debtor's fourth omnibus objection to claims by City of Pierre, South Dakota Municipal  [DR] Original NIBS Entry Number: 9799 |
| 03/31/2003 | 9831 | CERTIFICATE of Service  RE: Item# 9830 [DR] Original NIBS Entry Number: 9800 |
| 03/31/2003 | 9832 | APPEARANCE of Kelly J McClintic for Patricia Mcneer  [DR] Original NIBS Entry Number: 9801 |
| 03/31/2003 | 9833 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 9587 [DR] Original NIBS Entry Number: 9802 |
| 03/31/2003 | 9834 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 9562 [DR] Original NIBS Entry Number: 9803 |
| 03/31/2003 | 9835 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 9586 [DR] Original NIBS Entry Number: 9804 |
| 03/31/2003 | 9836 | OBJECTION to Confirmaiton of First Amended Joint Plan of Reorganization by Taxing Entities Creditors  [DR] Original NIBS Entry Number: 9805 |
| 03/31/2003 | 9837 | NOTICE of Motion   [DR] Original NIBS Entry Number: 9806 |
| 03/31/2003 | 9838 | MOTION In Regards to Automatic Stay for purposes of pursuing recovery from liability insurance proceeds by Patrica McNeer [Relief - paid #3011043]  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9807 |
| 04/01/2003 | 9839 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9808 |
| 04/01/2003 | 9840 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:38
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | Unexpired Leases, Sub List A [Information Technology]  RE: Item# 8927 [DR] Original NIBS Entry Number: 9809 |
| 04/01/2003 | 9841 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9810 |
| 04/01/2003 | 9842 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Sub List B [Corporate]  RE: Item# 8927 [DR] Original NIBS Entry Number: 9811 |
| 04/01/2003 | 9843 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9812 |
| 04/01/2003 | 9844 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Sub List C [Store Operations]  RE: Item# 8927 [DR] Original NIBS Entry Number: 9813 |
| 04/01/2003 | 9845 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9814 |
| 04/01/2003 | 9846 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Sub List D [Pharmacy Agreements]  RE: Item# 8927 [DR] Original NIBS Entry Number: 9815 |
| 04/01/2003 | 9847 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9816 |
| 04/01/2003 | 9848 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Sub List E [Workbench Agreements]  RE: Item# 8927 [DR] Original NIBS Entry Number: 9817 |
| 04/01/2003 | 9849 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9818 |
| 04/01/2003 | 9850 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Sub List F [Workbench Agreements]  RE: Item# 8927 [DR] Original NIBS Entry Number: 9819 |
| 04/01/2003 | 9851 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9820 |
| 04/01/2003 | 9852 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Sub List G [Vendor PO Terms and Conditions Agreements] Volume 1  RE: Item# 8927 [DR] Original NIBS Entry Number: 9821 |
| 04/01/2003 | 9853 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9822 |
| 04/01/2003 | 9854 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Sub List G [Vendor PO Terms and Conditions Agreements] Volume 2  RE: Item# 8927 [DR] Original NIBS Entry Number: 9823 |
| 04/01/2003 | 9855 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9824 |
| 04/01/2003 | 9856 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Sub List G [Vendor PO Terms and Conditions Agreements] Volume 3  RE: Item# 8927 [DR] Original NIBS Entry Number: 9825 |
| 04/01/2003 | 9857 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9826 |
| 04/01/2003 | 9858 | EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and Unexpired Leases, Sub List G [Vendor PO Terms and Conditions Agreement] Volume 4  RE: Item# 8927 [DR] Original NIBS Entry Number: 9827 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:38
Filing Date      No.      Entry

04/01/2003      9859      NOTICE of Filing    [DR] Original NIBS Entry Number: 9828

04/01/2003      9860      EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and
                          Unexpired Leases, Sub List G [Vendor PO Terms and Conditions
                          Agreements] Volume 5  RE: Item# 8927 [DR] Original NIBS Entry
                          Number: 9829

04/01/2003      9861      NOTICE of Filing    [DR] Original NIBS Entry Number: 9830

04/01/2003      9862      EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and
                          Unexpired Leases, Sub List G [Vendor PO Terms and Conditions
                          Agreements ] Volume 6  RE: Item# 8927 [DR] Original NIBS Entry
                          Number: 9831

04/01/2003      9863      NOTICE of Filing    [DR] Original NIBS Entry Number: 9832

04/01/2003      9864      EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and
                          Unexpired Leases, Sub List G [Vendor PO Terms and Conditions
                          Agreements] Volume 7  RE: Item# 8927 [DR] Original NIBS Entry
                          Number: 9833

04/01/2003      9865      NOTICE of Filing    [DR] Original NIBS Entry Number: 9834

04/01/2003      9866      EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and
                          Unexpired Leases, Sub List H [Vendor Defective and Disposition
                          Agreements] Volume 1  RE: Item# 8927 [DR] Original NIBS Entry
                          Number: 9835

04/01/2003      9867      NOTICE of Filing    [DR] Original NIBS Entry Number: 9836

04/01/2003      9868      EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and
                          Unexpired Leases, Sub List H [Vendor Defective and Disposition
                          Agreements] Volume 2  RE: Item# 8927 [DR] Original NIBS Entry
                          Number: 9837

04/01/2003      9869      NOTICE of Filing    [DR] Original NIBS Entry Number: 9838

04/01/2003      9870      EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and
                          Unexpired Leases, Sub List H [Vendor Defective and Disposition
                          Agreements] Volume 3  RE: Item# 8927 [DR] Original NIBS Entry
                          Number: 9839

04/01/2003      9871      NOTICE of Filing    [DR] Original NIBS Entry Number: 9840

04/01/2003      9872      EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and
                          Unexpired Leases, Sub List H [Vendor Defective and Disposition
                          Agreements] Volume 4  RE: Item# 8927 [DR] Original NIBS Entry
                          Number: 9841

04/01/2003      9873      NOTICE of Filing    [DR] Original NIBS Entry Number: 9842

04/01/2003      9874      EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and
                          Unexpired Leases, Sub List I [Category Management]  RE: Item# 8927
                          [DR] Original NIBS Entry Number: 9843

04/01/2003      9875      NOTICE of Filing    [DR] Original NIBS Entry Number: 9844

04/01/2003      9876      EXHIBIT[S] L-3: List of Assumed Other Executory Contracts and
                          Unexpired Leases, Sub List J [Real Estate]  RE: Item# 8927 [DR]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:38 |
|---|---|---|---|

Original NIBS Entry Number: 9845

| Filing Date | No. | Entry |
|---|---|---|
| 03/31/2003 | 9877 | ASSIGNMENT of Claim of Exide Technologies Inc to Appaloosa Management LP for $18,456,117.20  [DR] Original NIBS Entry Number: 9846 |
| 04/01/2003 | 9878 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9847 |
| 04/01/2003 | 9879 | REPLY to Debtors' omnibus objection to motins by Claimants for leave to file late proofs of claim by Emad Elgeddawy  [DR] Original NIBS Entry Number: 9848 |
| 04/01/2003 | 9880 | RESPONSE to Debtor's third omnibus objecton by Yellowstone County Treasurer  [DR] Original NIBS Entry Number: 9849 |
| 04/01/2003 | 9881 | MOTION to not accept confirmation of the plan by Jose H Rojo  [DR] Original NIBS Entry Number: 9850 |
| 04/01/2003 | 9882 | RESPONSE to third omnibus objection, lease rejection damages claim no. 27247 by Melvin and Angela Dagovitz  [DR] Original NIBS Entry Number: 9851 |
| 04/01/2003 | 9883 | RESPONSE to Debtors' third omnibus objecton to claims by Barrett Crossing LLC  [DR] Original NIBS Entry Number: 9852 |
| 04/01/2003 | 9884 | NOTICE of Filing  [DR] Original NIBS Entry Number: 9853 |
| 04/01/2003 | 9885 | REPORT by AP Services LLC compensation earned and expenses incurred for the period of 2/1/03 through 2/28/03  [DR] Original NIBS Entry Number: 9854 |
| 04/01/2003 | 9886 | PROOF of Service   RE: Item# 9885 [DR] Original NIBS Entry Number: 9855 |
| 04/01/2003 | 9887 | JOINT stipulated facts by Pico Rivera Plaza Co  [DR] Original NIBS Entry Number: 9856 |
| 04/01/2003 | 9888 | MOTION In Regards to Automatic Stay and motion to compel rejection of the lease by Goose Creek Properties [Relief - paid #03011209] hearing on 04/30/2003 at 11:00 a.m. [DR] Original NIBS Entry Number: 9857 |
| 04/01/2003 | 9889 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9858 |
| 04/01/2003 | 9890 | RESPONSE in opposition to the Debtors' third omnibus objection to claims by Sand Springs LLC  [DR] Original NIBS Entry Number: 9859 |
| 04/01/2003 | 9891 | SUPPLEMENTAL brief in support of motion to lift stay to allow continuation of appeal by New Mexico Taxation and Revenue Department  [DR] Original NIBS Entry Number: 9860 |
| 04/01/2003 | 9892 | CERTIFICATE of Service of reply of State of New Mexico to Debtor's opposition to motion to lift stay  [DR] Original NIBS Entry Number: 9861 |
| 04/01/2003 | 9893 | STATEMENT [Verified] of Sonnenschein Nath & Rosenthal pursuant to federal rule of bankruptcy procedure 2019  [DR] Original NIBS Entry Number: 9862 |
| 04/01/2003 | 9894 | NOTICE of Motion   RE: Item# 9888 [DR] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008

Filing Date     No.        Entry                     Run Time: 13:32:38
                           9863

| Filing Date | No. | Entry |
|---|---|---|
| 04/01/2003 | 9895 | NOTICE of Motion   RE: Item# 9663 [DR] Original NIBS Entry Number: 9864 |
| 04/01/2003 | 9896 | NOTICE of Motion   RE: Item# 9659 [DR] Original NIBS Entry Number: 9865 |
| 04/01/2003 | 9897 | NOTICE of Motion   RE: Item# 9657 [DR] Original NIBS Entry Number: 9866 |
| 04/01/2003 | 9898 | NOTICE of Motion   RE: Item# 9661 [DR] Original NIBS Entry Number: 9867 |
| 04/01/2003 | 9899 | NOTICE of Motion to vacate the automatic stay by Librada & Juan Camacho  [DR] Original NIBS Entry Number: 9868 |
| 04/01/2003 | 9900 | CERTIFICATION of Robert M Schlanger Esq  [DR] Original NIBS Entry Number: 9869 |
| 04/01/2003 | 9901 | AMENDED Notice of Motion   hearing on 04/30/2003 at 10:00 a.m. RE: Item# 9384 [DR] Original NIBS Entry Number: 9870 |
| 04/01/2003 | 9902 | CERTIFICATE of Service   RE: Item# 9901 [DR] Original NIBS Entry Number: 9871 |
| 04/02/2003 | 9903 | MEMORANDUM Opinion and Order for all of the reasons set forth above, the court denies WMI's motion.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 6806 [DR] Original NIBS Entry Number: 9872 |
| 04/02/2003 | 9904 | ORDER for the reasons stated in its memorandum opinion entered on this date, the court denies the motion of Whitehead Mann Inc  RE: Item# 6806 [DR] Original NIBS Entry Number: 9873 |
| 04/02/2003 | 9905 | CERTIFICATE of Service in re items #9872 and 9873  [DR] Original NIBS Entry Number: 9874 |
| 03/26/2003 | 9906 | ORDER Hearing set for oral ruling  hearing on 04/30/2003 at 10:00 a.m. RE: Item# 8855 [DR] Original NIBS Entry Number: 9875 |
| 03/26/2003 | 9907 | ORDER Hearing continued for status  hearing on 04/14/2003 at 10:00 a.m.<BR>OBJECTION[S]   due by 04/07/2003 RE: Item# 9386 [DR] Original NIBS Entry Number: 9876 |
| 03/26/2003 | 9908 | FINAL Pretrial Order - set for trial   hearing on 06/02/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>PRETRIAL Statement   due by 05/27/2003 RE: Item# 8298 [DR] Original NIBS Entry Number: 9877 |
| 03/26/2003 | 9909 | FINAL Pretrial Order - set for trial   hearing on 05/14/2003 at 1:30 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604<BR>PRETRIAL Statement   due by 05/07/2003 RE: Item# 9161 [DR] Original NIBS Entry Number: 9878 |
| 04/02/2003 | 9910 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9879 |
| 04/02/2003 | 9911 | OBJECTION to confirmation of first amended joint plan of reorganization of Kmart Corporation and its affiliated Debtors and |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:38
Filing Date    No.        Entry

                          Debtors in Possession by Grove Square Limited Partnership    [DR]
                          Original NIBS Entry Number: 9880

04/02/2003     9912       NOTICE of Filing of second amendment to schedules of assets and
                          liabilities and statements of financial affairs and deadline for
                          filing certain proofs of claim   [DR] Original NIBS Entry Number:
                          9881

04/02/2003     9913       NOTICE of Filing   [DR] Original NIBS Entry Number: 9882

04/02/2003     9914       RESPONSE [Written] to Kmart's third omnibus objection to claims by
                          The State of Wisconsin Investment Board   [DR] Original NIBS Entry
                          Number: 9883

04/02/2003     9915       APPEARANCE of Joel A Brodsky for State of Wisconsin Investment
                          Board   [DR] Original NIBS Entry Number: 9884

04/02/2003     9916       AFFIDAVIT of Mark A Matthes   [DR] Original NIBS Entry Number: 9885

04/02/2003     9917       APPEARANCE of Kevin T Keating for Patricia McNeer   [DR] Original
                          NIBS Entry Number: 9886

04/02/2003     9918       OBJECTION to first amended joint plan of reorganization of Kmart
                          Corporation and its affiliated Debtors and Debtors in Possession
                          by Mississippi State Tax Commission   [DR] Original NIBS Entry
                          Number: 9887

04/02/2003     9919       RESPONSE to Debtors' third omnibus objection to claims by Walpath
                          Centers Partnership   [DR] Original NIBS Entry Number: 9888

04/02/2003     9920       PROOF of Service   RE: Item# 9919 [DR] Original NIBS Entry Number:
                          9889

04/02/2003     9921       RESPONSE to Debtors fourth omnibus objection to claims by Elkhart
                          County Treasurer   [DR] Original NIBS Entry Number: 9890

04/02/2003     9922       ASSIGNMENT of Claim of Wallace Computer Services Inc to Contrarian
                          Funds LLC for $2,035,452.56   [DR] Original NIBS Entry Number: 9891

04/02/2003     9923       OBJECTION to confirmation of first amended joint plan of
                          reorganization of Kmart Corporation and its Affiliated Debtors and
                          Debtor in Possession by Clark County, Nevada   [DR] Original NIBS
                          Entry Number: 9892

04/02/2003     9924       OBJECTION to first amended joint plan of reorganization by The
                          Iowa Department of Revenue and Finance   [DR] Original NIBS Entry
                          Number: 9893

04/02/2003     9925       NOTICE of withdrawal of transfer of claim from Wallace Computer
                          Services Inc in the amount of $5,051,801.70 by Contrarian Funds
                          LLC   [DR] Original NIBS Entry Number: 9894

04/02/2003     9926       NOTICE of Filing   [DR] Original NIBS Entry Number: 9895

04/02/2003     9927       OBJECTION to confirmations by Cameo Homes Inc   [DR] Original NIBS
                          Entry Number: 9896

04/02/2003     9928       NOTICE of Filing   [DR] Original NIBS Entry Number: 9897

04/02/2003     9929       SUPPLEMENTAL to motion pursuant to bankruptcy rule 3018[a] for

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:39
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | temporary allowance of claim for the purpose of voting on Debtors' plan of reorganization by CRICKM San Jose Trust  [DR] Original NIBS Entry Number: 9898 |
| 04/02/2003 | 9930 | AFFIDAVIT by Trumbull Services Company, LLC regarding publication of Debtor's notice of [1] approval of disclosure statement; [2] hearing on confirmation of plan; [3] deadline and procedures for filing objections to confirmation of plan; [4] deadlineand procedures for temporary allowance of certain claims for voting purposes; [5] treatment of certain claims for notice and voting purposes; [6] record date; and [7] voting deadline for receipt of ballots  [DR] Original NIBS Entry Number: 9899 |
| 04/02/2003 | 9931 | MOTION In Regards to Automatic Stay by Mark Henry Mills [relief - paid #03011261]  [Disposed] [DR] Original NIBS Entry Number: 9900 |
| 04/02/2003 | 9932 | MOTION of opposition to settlement offer by Keith Passmore  [DR] Original NIBS Entry Number: 9901 |
| 04/02/2003 | 9933 | AMENDED Notice of Motion   hearing on 04/30/2003 at 11:00 a.m. RE: Item# 8397 [DR] Original NIBS Entry Number: 9902 |
| 04/02/2003 | 9934 | MOTION to withdraw appearance by Griswold L Ware, for creditors Bernard and Cynthia Tse  [DR] Original NIBS Entry Number: 9903 |
| 04/02/2003 | 9935 | AFFIDAVIT by Trumbull Services Company LLC  RE: Item# 8918 [DR] Original NIBS Entry Number: 9904 |
| 04/02/2003 | 9936 | EXHIBIT[S] A  [DR] Original NIBS Entry Number: 9904A |
| 04/02/2003 | 9937 | EXHIBIT[S] B  [DR] Original NIBS Entry Number: 9904B |
| 04/02/2003 | 9938 | EXHIBIT[S] C  [DR] Original NIBS Entry Number: 9904C |
| 04/02/2003 | 9939 | EXHIBIT[S] D  [DR] Original NIBS Entry Number: 9904D |
| 04/02/2003 | 9940 | EXHIBIT[S] E  [DR] Original NIBS Entry Number: 9904E |
| 04/02/2003 | 9941 | EXHIBIT[S] F  [DR] Original NIBS Entry Number: 9904F |
| 04/02/2003 | 9942 | EXHIBIT[S] G  [DR] Original NIBS Entry Number: 9904G |
| 04/02/2003 | 9943 | EXHIBIT[S] H  [DR] Original NIBS Entry Number: 9904H |
| 04/02/2003 | 9944 | EXHIBIT[S] I  [DR] Original NIBS Entry Number: 9904I |
| 04/02/2003 | 9945 | EXHIBIT[S] J  [DR] Original NIBS Entry Number: 9904J |
| 04/02/2003 | 9946 | EXHIBIT[S] K  [DR] Original NIBS Entry Number: 9904K |
| 04/03/2003 | 9947 | INCAMERA MATERIAL - Objection of Floorgraphics Inc to First Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and Debtors in Possession  RE: Item# 1811 [DR] Original NIBS Entry Number: 9905 |
| 04/03/2003 | 9948 | OBJECTION to confirmation by Maria Lipari, Administratrix of the Estate of Gaetana Zummo  [DR] Original NIBS Entry Number: 9906 |
| 04/03/2003 | 9949 | RESPONSE to third omnibus objection by GBR Olean Limited Liability Company  [DR] Original NIBS Entry Number: 9907 |
| 04/03/2003 | 9950 | ASSIGNMENT of Claim of Fleming Companies Inc to CRK Partners II, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                     Run Date:01/04/2008
                                                      Run Time:13:32:39
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | L.P. for $1,470,164,000.00  [DR] Original NIBS Entry Number: 9908 |
| 04/03/2003 | 9951 | ASSIGNMENT of Claim of Fleming Companies Inc to CRK Partners II, L.P. for $27,079,821.58  [DR] Original NIBS Entry Number: 9909 |
| 04/03/2003 | 9952 | CERTIFICATE of Service in re items #9908 and 9909  [DR] Original NIBS Entry Number: 9910 |
| 04/03/2003 | 9953 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9911 |
| 04/03/2003 | 9954 | OBJECTION [Limited and Protective] to confirmation of plan by The State of Wisconsin Investment Board  [DR] Original NIBS Entry Number: 9912 |
| 04/03/2003 | 9955 | OBJECTION to Debtors plan of reorganization by Tony Desantis Christmas Trees Inc  [DR] Original NIBS Entry Number: 9913 |
| 04/03/2003 | 9956 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9914 |
| 04/03/2003 | 9957 | OBJECTION [Conditional] to assumption of agreement by Vacqueria tres Monjitas Inc  [DR] Original NIBS Entry Number: 9915 |
| 04/03/2003 | 9958 | OBJECTION to Debtors fourth omnibus objection to claims by Clara L Lopez  [DR] Original NIBS Entry Number: 9916 |
| 04/03/2003 | 9959 | RESPONSE and reservation of rights of Ionia K-M Investors L.P. to plan of reorganization of Kmart Corporation et al  [DR] Original NIBS Entry Number: 9917 |
| 04/03/2003 | 9960 | OBJECTION to Debtors' third omnibus objection to claims by The City of Livonia  [DR] Original NIBS Entry Number: 9918 |
| 04/03/2003 | 9961 | AFFIDAVIT of Sharon Dolmetsch  [DR] Original NIBS Entry Number: 9919 |
| 04/03/2003 | 9962 | PROOF of Service   RE: Item# 9960 [DR] Original NIBS Entry Number: 9920 |
| 04/03/2003 | 9963 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9921 |
| 04/03/2003 | 9964 | OBJECTION to confirmation of first amended joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in possession by Liberty Mutual Insurance Company  [DR] Original NIBS Entry Number: 9922 |
| 04/03/2003 | 9965 | OBJECTION to confirmation of the plan by Diane Villalvazo  [DR] Original NIBS Entry Number: 9923 |
| 04/03/2003 | 9966 | PROOF of Service   RE: Item# 9965 [DR] Original NIBS Entry Number: 9924 |
| 04/03/2003 | 9967 | AFFIDAVIT of mailing in re motion of Dane County, application for leave to appear pro hac vice, affidavit of David Gawenda and proof of claim  [DR] Original NIBS Entry Number: 9925 |
| 04/03/2003 | 9968 | DESIGNATION of local counsel by Samuel R Arden for Equity Investment Group  [DR] Original NIBS Entry Number: 9926 |
| 04/03/2003 | 9969 | APPLICATON for Leave to Appear Pro Hac Vice by Samuel R Arden [paid]  [Disposed] [DR] Original NIBS Entry Number: 9927 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                     Run Date: 01/04/2008
                                                     Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/03/2003 | 9970 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9928 |
| 04/03/2003 | 9971 | OBJECTION [Limited] to joint plan of reorganization by United Corporation Inc  [DR] Original NIBS Entry Number: 9929 |
| 04/03/2003 | 9972 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9930 |
| 04/03/2003 | 9973 | OBJECTION [Limited] objection to joint plan of reorganization by Pueblo International LLC  [DR] Original NIBS Entry Number: 9931 |
| 04/03/2003 | 9974 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9932 |
| 04/03/2003 | 9975 | STATEMENT [Rule 2019] of Kay Scholer LLC  [DR] Original NIBS Entry Number: 9933 |
| 04/03/2003 | 9976 | AFFIDAVIT of ordinary course professional by Stephen M King  [DR] Original NIBS Entry Number: 9934 |
| 04/03/2003 | 9977 | NOTICE    [DR] Original NIBS Entry Number: 9935 |
| 04/03/2003 | 9978 | OBJECTION to plan of reorganization by Mace Security International Inc<BR>MOTION for an order pursuant to federal rule of bankruptcy procedure 2004 directing the Debtors to produce documents and appear for examination by Mace Security International Inc  [DR] Original NIBS Entry Number: 9936 |
| 04/03/2003 | 9979 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9937 |
| 04/03/2003 | 9980 | OBJECTION to assumption of lease and plan confirmation by Sunshine Shopping Center Inc  [DR] Original NIBS Entry Number: 9938 |
| 04/03/2003 | 9981 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9939 |
| 04/03/2003 | 9982 | OBJECTION [Limited] to Debtors' assumption of lease and to confirmation of Debtors' first amended joint plan of reorganization by Ronus Meyerland Plaza LP  [DR] Original NIBS Entry Number: 9940 |
| 04/03/2003 | 9983 | OBJECTION and reply to Debtors third omnibus objection to claims by The Town of Southbury  [DR] Original NIBS Entry Number: 9941 |
| 04/03/2003 | 9984 | NOTICE of Filing    [DR] Original NIBS Entry Number: 9942 |
| 04/03/2003 | 9985 | OBJECTION to confirmation of Debtor's plan of reorganization by East End Commons Associates, Sweet K Associates, Maysville Acquisition Co., CRC Sierra Rockford, LP, Madison Plaza Associates LP, Eau Claire Associates LP, Tri-City Associates,LP, Independence Associates LP, Gould Dakota Ventures LLC, Rockaway Realty Associates, Saltru Associates Joint Ventur and Kennewick Associates LP.  [DR] Original NIBS Entry Number: 9943 |
| 04/03/2003 | 9986 | REQUEST for special notice Martha E Romero, for California Taxing Authorities  [DR] Original NIBS Entry Number: 9944 |
| 04/03/2003 | 9987 | OBJECTION to confirmation of first amended joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession by California Taxing Authorities  [DR] Original NIBS Entry Number: 9945 |
| 04/03/2003 | 9988 | OBJECTION to confirmation of by Advance Watch Company  [DR] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 9946 |
| 04/03/2003 | 9989 | CERTIFICATE of Service   RE: Item# 9988 [DR] Original NIBS Entry Number: 9947 |
| 04/03/2003 | 9990 | OBJECTION to confirmation of jointly proposed chapter 11 plan of reorganization by The Ada County Treasurer  [DR] Original NIBS Entry Number: 9948 |
| 04/03/2003 | 9991 | REQUEST for telephonic appearance on its objection to confirmation of chapter 11 plan by Ada County, Idaho  [DR] Original NIBS Entry Number: 9949 |
| 04/03/2003 | 9992 | NOTICE of Motion   [DR] Original NIBS Entry Number: 9950 |
| 04/03/2003 | 9993 | MOTION to reform and compel Debtor's adherence to order dated 8/29/02 approving standing bidding procedures to be utilized in connection with asset sales and for temporary relief pending decision of motion by Green Manor Corporation  hearing on 04/09/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 9951 |
| 04/10/2003 | 9994 | HEARING Continued   hearing on 04/30/2003 at 10:00 a.m. RE: Item# 9993 [MI] Original NIBS Entry Number: 9951A |
| 04/03/2003 | 9995 | AFFIDAVIT of service  RE: Item# 9993 [DR] Original NIBS Entry Number: 9952 |
| 04/03/2003 | 9996 | APPLICATON for Leave to Appear Pro Hac Vice by Rodney F Knight [paid] [Disposed] [DR] Original NIBS Entry Number: 9953 |
| 04/03/2003 | 9997 | APPLICATON for Leave to Appear Pro Hac Vice by Earle I Erman [paid] [Disposed] [DR] Original NIBS Entry Number: 9954 |
| 04/03/2003 | 9998 | AMENDED Notice of Motion   hearing on 04/30/2003 at 10:00 a.m. RE: Item# 9274 [DR] Original NIBS Entry Number: 9955 |
| 04/03/2003 | 9999 | AFFIDAVIT for relief from stay by Piort Smolen and Anna Smolen [DR] Original NIBS Entry Number: 9956 |
| 04/03/2003 | 10000 | NOTICE of Motion   [DR] Original NIBS Entry Number: 9957 |
| 04/03/2003 | 10001 | MOTION to deem claim as timely filed by Maria Dimaggio  hearing on 04/28/2003 at  2:00 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [DR] Original NIBS Entry Number: 9958 |
| 04/03/2003 | 10002 | AFFIDAVIT of Scott J Jontiff  RE: Item# 10001 [DR] Original NIBS Entry Number: 9959 |
| 04/03/2003 | 10003 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9960 |
| 04/03/2003 | 10004 | NOTICE of Appeal by Capital Factors Inc [paid #3011447]  RE: Item# 9576 [DR] Original NIBS Entry Number: 9961 |
| 04/04/2003 | 10005 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 10004 [DR] Original NIBS Entry Number: 9962 |
| 04/04/2003 | 10006 | ADVERSARY PROCEEDING FILED NO. 03A01216 - Complaint to obtain a declaratory judgment relating to any of foregoing causes of action |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | [DR] Original NIBS Entry Number: 9963 |
| 04/04/2003 | 10007 | ADVERSARY PROCEEDING FILED NO. 03A01213 - Complaint to recover money or property [DR] Original NIBS Entry Number: 9964 |
| 04/04/2003 | 10008 | NOTICE of Filing [DR] Original NIBS Entry Number: 9965 |
| 04/04/2003 | 10009 | OBJECTION to confirmation of first amended joint plan of reorganization of Kmart Corporation by Heller Hanover LP [DR] Original NIBS Entry Number: 9966 |
| 04/04/2003 | 10010 | NOTICE of Filing [DR] Original NIBS Entry Number: 9967 |
| 04/04/2003 | 10011 | OBJECTION to Debtors' first amended joint plan of Reorganization by The Daniel G Kamin Entities [DR] Original NIBS Entry Number: 9968 |
| 04/04/2003 | 10012 | NOTICE of Filing [DR] Original NIBS Entry Number: 9969 |
| 04/04/2003 | 10013 | OBJECTION to Debtors first amended joint plan of reorganization by Objecting Landlords [DR] Original NIBS Entry Number: 9970 |
| 04/04/2003 | 10014 | NOTICE of Filing [DR] Original NIBS Entry Number: 9971 |
| 04/04/2003 | 10015 | OBJECTION to the confirmation of the first amended joint plan of reorganization of Debtors by Hawthorne Partners, Zimmerman Realty, Greentex Properties LLP, KMS II Realty Limited Partnership and Merchants Crossing Partners LLC [DR] Original NIBS Entry Number: 9972 |
| 04/04/2003 | 10016 | NOTICE of Filing [DR] Original NIBS Entry Number: 9973 |
| 04/04/2003 | 10017 | RESERVATION of rights with respect to the first amended joint plan of reorganization of Debtors by Bank One Trust Company NA [DR] Original NIBS Entry Number: 9974 |
| 04/04/2003 | 10018 | NOTICE of Filing [DR] Original NIBS Entry Number: 9975 |
| 04/04/2003 | 10019 | OBJECTION to the Debtor's motion pursuant to section 8.1 [C] and exhibit L of the Debtors first amended joint plan of reorganization to assume and assign a certain defective/non-conforming merchandise agreement by Alfred Karcher Inc [USA] [DR] Original NIBS EntryNumber: 9976 |
| 04/04/2003 | 10020 | AFFIDAVIT by Trumbull Associates LLC regarding service of [A] notice of filing of second amendment to schedules of assets and liabilities and statements of financial affairs and deadline for filing certain proofs of claim and [B] proof of claim form [DR]OriginalNIBS Entry Number: 9977 |
| 04/04/2003 | 10021 | NOTICE of Filing [DR] Original NIBS Entry Number: 9978 |
| 04/04/2003 | 10022 | ASSUMPTION objection by Port Plaza Realty Trust [DR] Original NIBS Entry Number: 9979 |
| 04/03/2003 | 10023 | ORDER that the applicant herein may appear in the above-entitled case RE: Item# 9669 [DR] Original NIBS Entry Number: 9980 |
| 04/04/2003 | 10024 | NOTICE of Filing [DR] Original NIBS Entry Number: 9981 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2003 | 10025 | OBJECTION to assumption of lease by Collin Creek Partners Ltd [DR] Original NIBS Entry Number: 9982 |
| 04/04/2003 | 10026 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9983 |
| 04/04/2003 | 10027 | OBJECTION to confirmation of the first amended joint plan of reorganization of Debtors by Footstar Inc  [DR] Original NIBS Entry Number: 9984 |
| 04/04/2003 | 10028 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9985 |
| 04/04/2003 | 10029 | OBJECTION to the assumption of Kmart purchase order terms and conditions by L'Oreal USA Inc., including its L'Oreal Hair Care Division and its Maybelline/Garnder Division  [DR] Original NIBS Entry Number: 9986 |
| 04/04/2003 | 10030 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9987 |
| 04/04/2003 | 10031 | OBJECTION to Debtors' assumption of Kmart lease no. 3609 by Florida Commercial Communities Ltd  [DR] Original NIBS Entry Number: 9988 |
| 04/04/2003 | 10032 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9989 |
| 04/04/2003 | 10033 | OBJECTION to confirmation of first amended joint plan of reorganization of Debtors by Century Group 1, LLC, Cottonwood-Ft. Collins, LLC, Lapeer Associates, LLC, Liberty Rock Limited Partnership, Lilac Mall Associates, LLC Scranton Dickson Associates, LLCand Sterling Ponds Retail Associates, LLC.  [DR] Original NIBS Entry Number: 9990 |
| 04/04/2003 | 10034 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9991 |
| 04/04/2003 | 10035 | OBJECTION to confirmation of Debtors' first amended joint plan of reorganization and assumption of certain leases by The Bank of New York  [DR] Original NIBS Entry Number: 9992 |
| 04/04/2003 | 10036 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9993 |
| 04/04/2003 | 10037 | OBJECTION to confirmation of Debtors' first amended joint plan of reorganization and assumption objection by Rolf, The Ireland Companies, The Lefmark Group, Casto Investments Co., Ltd Watkins Investment LP and Bolour Trust No. One  [DR] Original NIBSEntry Number:9994 |
| 04/04/2003 | 10038 | NOTICE of Filing   [DR] Original NIBS Entry Number: 9995 |
| 04/04/2003 | 10039 | OBJECTION [Conditional] to assumption of certain executory contracts by Microsoft Corporation and MSLI, GP  [DR] Original NIBS Entry Number: 9996 |
| 04/04/2003 | 10040 | JOINDER in limited objection of Developers Diversified Realty Corporation to confirmation of the Debtors' plan by Continental Florida Partners LLC., Ilwick Holding LLC, Delwick Holding LLC and Woodwick Holding LLC  [DR] Original NIBS Entry Number: 9997 |
| 04/04/2003 | 10041 | OBJECTION [Limited] to Kmart's assumption of certain purported executory contracts by Kraft Foods North America Inc  [DR] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

Original NIBS Entry Number: 9998

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2003 | 10042 | OBJECTION to assumption of the defective/non-conforming merchandise agreement by Honeywell Consumer Products Group [DR] Original NIBS Entry Number: 9999 |
| 04/04/2003 | 10043 | OBJECTION to assumption of the Kmart purchase order terms and conditions by Honeywell Consumer Products Group [DR] Original NIBS Entry Number: 10000 |
| 04/04/2003 | 10044 | NOTICE of Filing [DR] Original NIBS Entry Number: 10001 |
| 04/04/2003 | 10045 | OBJECTION [Limited] to plan assumption and amendment of purchase order terms and conditions by Knight-Rider Inc [DR] Original NIBS Entry Number: 10002 |
| 04/04/2003 | 10046 | NOTICE of Filing [DR] Original NIBS Entry Number: 10003 |
| 04/04/2003 | 10047 | OBJECTION [Limited] to confirmation of the Debtors' plan and to assumption of Kmart purchase order terms and conditions by Recreational Water Products Inc [DR] Original NIBS Entry Number: 10004 |
| 04/04/2003 | 10048 | NOTICE of Filing [DR] Original NIBS Entry Number: 10005 |
| 04/04/2003 | 10049 | OBJECTION to assumption of executory contracts by Huffy Service First Inc., Huffy Sporting Goods, Huffy Bicycle and Huffy Corporation [DR] Original NIBS Entry Number: 10006 |
| 04/04/2003 | 10050 | JOINDER to objection of GMAC Commercial Mortgage Corporation as servicer to confirmation of the first amended joint plan of reorganization of Debtors by Amalgamated Bank of Chicago, as Trustee and on behalf of Sandpiper Associates and Chamonix Associates. [DR] Original NIBS Entry Number: 10007 |
| 04/04/2003 | 10051 | OBJECTION to the Debtors' assumption of contract by Stored Value Systems Inc [DR] Original NIBS Entry Number: 10008 |
| 04/04/2003 | 10052 | OBJECTION to the Debtors' assumption of contract by Coca-Cola Enterprises Inc [DR] Original NIBS Entry Number: 10009 |
| 04/04/2003 | 10053 | OBJECTION to pal by The Portsmouth Redevelopment & Housing Authority [DR] Original NIBS Entry Number: 10010 |
| 04/04/2003 | 10054 | NOTICE of Filing [DR] Original NIBS Entry Number: 10011 |
| 04/04/2003 | 10055 | OBJECTION to confirmation of first amended joint plan of reorganization of Debtors by Lexington Warren LLC [DR] Original NIBS Entry Number: 10012 |
| 04/04/2003 | 10056 | OBJECTION [Limited] to assumption of lease by Lexington Warren LLC [DR] Original NIBS Entry Number: 10013 |
| 04/04/2003 | 10057 | NOTICE of Filing [DR] Original NIBS Entry Number: 10014 |
| 04/04/2003 | 10058 | OBJECTION to any modification of its post petition agreement with Debtor by Sherwood Food Distributors [DR] Original NIBS Entry Number: 10015 |
| 04/04/2003 | 10059 | NOTICE of Filing [DR] Original NIBS Entry Number: 10016 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2003 | 10060 | NOTICE of designation by Official Committee of Unsecured Creditors of Douglas Smith as Trustee of the Kmart Creditor Trust  [DR] Original NIBS Entry Number: 10017 |
| 04/04/2003 | 10061 | AFFIDAVIT of disinterestedness in support by Douglas J Smith  RE: Item# 10060 [DR] Original NIBS Entry Number: 10018 |
| 04/04/2003 | 10062 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10019 |
| 04/04/2003 | 10063 | NOTICE of designation by Official Committee of Unsecured Creditors of Entities and their representatives to serve as members of trust advisory board and post-effective date committee  [DR] Original NIBS Entry Number: 10020 |
| 04/04/2003 | 10064 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10021 |
| 04/04/2003 | 10065 | MOTION for production of documents under fed.r.bank.p.2004 by Florida Power & Light Company  [Disposed] [DR] Original NIBS Entry Number: 10022 |
| 04/04/2003 | 10066 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10023 |
| 04/04/2003 | 10067 | OBJECTION [Limited] to plan by Florida Power & Light Company  [DR] Original NIBS Entry Number: 10024 |
| 04/04/2003 | 10068 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10025 |
| 04/04/2003 | 10069 | OBJECTION [Joint] to confirmation of first amended joint plan of reorganization of Debtors by Lasalle Bank NA, as Trustee; State Street bank and Trust Company, as Trustee and as Trustee and Remic Administrator and Wells Fargo Bank Minnesota NA  [DR] Original NIBSEntry Number: 10026 |
| 04/04/2003 | 10070 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10027 |
| 04/04/2003 | 10071 | JOINT joinder in objection of GMAC Commercial Mortgage Corporation as servicer to confirmation of the first amended joint plan of reorganization of Debtors by Lasalle Bank NA, Trustee; State Street Bank and Trust Company, as Trustee and as Trustee and REMIC Administrator; and Wells Fargo Bank Minnesota, NA, as Trustee, each acting by and through its special servicer Orix Capital Markets LLC  [DR] Original NIBS Entry Number: 10028 |
| 04/04/2003 | 10072 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10029 |
| 04/04/2003 | 10073 | OBJECTION [Joint] to confirmation of first amended joint plan of reorganization of Debtors by Texas Tax Authorities and City of New Orleans  [DR] Original NIBS Entry Number: 10030 |
| 04/04/2003 | 10074 | OBJECTION to confirmation of first amended joint plan of reorganization of Debtors by The Texas Comptroller of Public Accounts  [DR] Original NIBS Entry Number: 10031 |
| 04/04/2003 | 10075 | OBJECTION to first amended joint plan of reorganization by Pima County, Arizona  [DR] Original NIBS Entry Number: 10032 |
| 04/04/2003 | 10076 | OBJECTION to Debtors assumption of unexpired leases by KC-1998-1, LLC  [DR] Original NIBS Entry Number: 10033 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2003 | 10077 | NOTICE    [DR] Original NIBS Entry Number: 10034 |
| 04/04/2003 | 10078 | OBJECTION to confirmation of the first amended joint plan of reorganization of Debtors by Tessler & Weiss  [DR] Original NIBS Entry Number: 10035 |
| 04/04/2003 | 10079 | OBJECTION [Limited] to first amended joint plan of reorganization of Debtors by Fuji Photo Film USA Inc  [DR] Original NIBS Entry Number: 10036 |
| 04/04/2003 | 10080 | CURE Claim on behalf ofCURE Claim on behalf of Oak Ridge Group Assoc LP which Debtor is required to pay to assume lease, in response to Detor's notice dated 3/28/03  [DR] Original NIBS Entry Number: 10037 |
| 04/04/2003 | 10081 | OBJECTION to assumption of defective/noncorming merchandise agreement by Frito-Lay Inc  [DR] Original NIBS Entry Number: 10038 |
| 04/04/2003 | 10082 | RESPONSE regarding confirmation of plan by OfficeMax Inc  [DR] Original NIBS Entry Number: 10039 |
| 04/04/2003 | 10083 | NOTICE    [DR] Original NIBS Entry Number: 10040 |
| 04/04/2003 | 10084 | OBJECTION concerning assumption of unexpired non-residential lease by Highway One Parterhsip  [DR] Original NIBS Entry Number: 10041 |
| 04/04/2003 | 10085 | OBJECTION to confirmation of Debtors joint plan of reorganization by The County ofHenrico, Virginia  [DR] Original NIBS Entry Number: 10042 |
| 04/04/2003 | 10086 | RESPONSE and objection to the proposed assumption of a alleged purchase order terms and conditions agreement by V. Suarez & Co Inc  [DR] Original NIBS Entry Number: 10043 |
| 04/04/2003 | 10087 | OBJECTION to first amended joint plan of reorganization of Debtors and assumption objection by Harvard Real Estate-Alston Inc  [DR] Original NIBS Entry Number: 10044 |
| 04/04/2003 | 10088 | OBJECTION to Debtors' proposed assumption of defective/non-conforming merchandise agreements by Brass Eagle Inc  [DR] Original NIBS Entry Number: 10045 |
| 04/04/2003 | 10089 | OBJECTION to the Debtors assumption of the purchase order terms and conditions agreement in accordance with article 8 of the plan by Holmes Products Corp., The Rival Company, and The Holmes Group Inc  [DR] Original NIBS Entry Number: 10046 |
| 04/04/2003 | 10090 | OBJECTION [Limited] to confirmation of plan of reorganization by Home Depot USA Inc  [DR] Original NIBS Entry Number: 10047 |
| 04/04/2003 | 10091 | OBJECTION to confirmation of first amended joint plan of reorganization by Tax Appraisal District of Bell County, Bowie CAD, County of Comal, County of Denton, Longview Independent School District, County of Guadalupe, City of Seguin, Seguin Independent School District, County of Henderson, Kerrville Independent School District, City of Waco, Waco Independent School District, Midland Central Appraisal District, County of Taylor, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | City of Abilene, Abilene Independent School District, County of Williamson, City of Austin, Williamson County RFM.  [DR] Original NIBS Entry Number: 10048 |
| 04/04/2003 | 10092 | ASSUMPTION objection by Henry G Luken III  [DR] Original NIBS Entry Number: 10049 |
| 04/04/2003 | 10093 | OBJECTION to assumption of purchase order terms and conditions by Ross Products Division Abbott Laboratories Inc  [DR] Original NIBS Entry Number: 10050 |
| 04/04/2003 | 10094 | OBJECTION to confirmation of plan of reorganization and rejection of executory contracts by Kmart Australia Ltd and Coles Myer New Zealand Holdings Limited  [DR] Original NIBS Entry Number: 10051 |
| 04/04/2003 | 10095 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10052 |
| 04/04/2003 | 10096 | RESERVATION rights by the Hartz Mountain Corporation  [DR] Original NIBS Entry Number: 10053 |
| 04/04/2003 | 10097 | OBJECTION to confirmation of the first amended joint plan of reorganization of Debtors by Securities Class Action Plaintiffs  [DR] Original NIBS Entry Number: 10054 |
| 04/04/2003 | 10098 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10055 |
| 04/04/2003 | 10099 | OBJECTION [Protective] to Debtor's first amended plan of reorganization by Inland Group  [DR] Original NIBS Entry Number: 10056 |
| 04/04/2003 | 10100 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10057 |
| 04/04/2003 | 10101 | OBJECTION [Protective] to Debtor's first amended plan of reorganization by Cardinal Health  [DR] Original NIBS Entry Number: 10058 |
| 04/04/2003 | 10102 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10059 |
| 04/04/2003 | 10103 | OBJECTION [Limited] to first amended joint plan of reorganization of Debtors by National Property Analysts Master Limited Partnership  [DR] Original NIBS Entry Number: 10060 |
| 04/04/2003 | 10104 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10061 |
| 04/04/2003 | 10105 | OBJECTION [Limited] to first amended joint plan of reorganization by Landlords listed on Exhibit A  [DR] Original NIBS Entry Number: 10062 |
| 04/04/2003 | 10106 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10063 |
| 04/04/2003 | 10107 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 10064 |
| 04/04/2003 | 10108 | OBJECTION to confirmation of Debtor's plan of reorganization by New Plan Excel Trust Inc., Aronov Realty, The Hutensky Group, Development Company of America, Federal Realty Investment Trust, Forty One Limited Partnership, Levin Management, Price Legacy Corporation, The Rouse Company Affiliates and Wilmorite Property Management, LLC  [DR] Original NIBS Entry Number: 10065 |
| 04/04/2003 | 10109 | OBJECTION to assumption of their contract with Kmart Corporation |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | in connection with confirmation of the Debtors' Plan by Capital One Entities  [DR] Original NIBS Entry Number: 10066 |
| 06/05/2003 | 10110 | HEARING Continued   hearing on 08/13/2003 at  1:30 p.m. RE: Item# 10109 [MI] Original NIBS Entry Number: 10066A |
| 04/04/2003 | 10111 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10067 |
| 04/04/2003 | 10112 | OBJECTION to confirmation of Debtors first amended plan of reorganization by Sun Life Assurance Company of Canada  [DR] Original NIBS Entry Number: 10068 |
| 04/04/2003 | 10113 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10069 |
| 04/04/2003 | 10114 | OBJECTION to the first amended joint plan of reorganization of Debtors by GMAC Commercial Mortgage Corporation as Servicer  [DR] Original NIBS Entry Number: 10070 |
| 04/04/2003 | 10115 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10071 |
| 04/04/2003 | 10116 | OBJECTION [Assumption] and objection to confirmation of first amended joint plan of reorganization of Debtor by Joppatowne Plaza LC [DR] Original NIBS Entry Number: 10072 |
| 04/04/2003 | 10117 | NOTICE  [DR] Original NIBS Entry Number: 10073 |
| 04/04/2003 | 10118 | OBJECTION [Limited] to Debtor's first amended plan of reorganization by Objecting Landlords  [DR] Original NIBS Entry Number: 10074 |
| 04/04/2003 | 10119 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10075 |
| 04/04/2003 | 10120 | OBJECTION [Limited] to confirmation of first amended joint plan of reorganization of Debtors by Double V Associates LP  [DR] Original NIBS Entry Number: 10076 |
| 04/04/2003 | 10121 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10077 |
| 04/04/2003 | 10122 | OBJECTION to proposed amended joint plan of reorganization by certain Landlords  [DR] Original NIBS Entry Number: 10078 |
| 04/04/2003 | 10123 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10079 |
| 04/04/2003 | 10124 | OBJECTION [Contingent] to proposed amended joint plan of reorganization with respect to the Tel-Twelve Shopping Center and The West Oaks Shopping Center by Ramco-Gershenson Inc  [DR] Original NIBS Entry Number: 10080 |
| 04/04/2003 | 10125 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10081 |
| 04/04/2003 | 10126 | NOTICE of XL Specialty Insurance Company, RLI Insurance Company, Westchester Fire Insurance Company, American Motorists Insurance Company and Lumbermens Mutual Insurance Company of Joinder in objection of Liberty Mutual Insurance Company to confirmation of first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10082 |
| 04/04/2003 | 10127 | OBJECTION [Limited] to confirmation of joint plan of reorganization of Debtors by Wal-Mart Stores Inc  [DR] Original NIBS Entry Number: 10083 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39
Filing Date    No.       Entry

| | | |
|---|---|---|
| 04/04/2003 | 10128 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10084 |
| 04/04/2003 | 10129 | APPEARANCE of Kenneth P Ross for Ms. B Mandell  [DR] Original NIBS Entry Number: 10085 |
| 04/04/2003 | 10130 | APPEARANCE of Steven T Mandell for Ms B Mandell  [DR] Original NIBS Entry Number: 10086 |
| 04/04/2003 | 10131 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10087 |
| 04/04/2003 | 10132 | OBJECTION to confirmation of Debtors plan and Debtors proposed conditional assumption of an unexpired lease for store no. 4722 by Devon Lincoln Properties LLC  [DR] Original NIBS Entry Number: 10088 |
| 04/04/2003 | 10133 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10089 |
| 04/04/2003 | 10134 | OBJECTION [Limited] to the first amended joint plan of reorganization of Debtors by Debra Stribling  [DR] Original NIBS Entry Number: 10090 |
| 04/04/2003 | 10135 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10091 |
| 04/04/2003 | 10136 | OBJECTION to assumption of purported vendor terms and conditions agreements and defective/non-conforming merchandise agreements with Debtors pursuant to first amended plan of reorganization by VF Jeanswear Limited Partnership and VF Activewear  [DR] Original NIBSEntry Number: 10092 |
| 04/04/2003 | 10137 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10093 |
| 04/04/2003 | 10138 | OBJECTION to the first amended joint plan of reorganization of Debtors by CRIIMI MAE Services Limited Partnership  [DR] Original NIBS Entry Number: 10094 |
| 04/04/2003 | 10139 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10095 |
| 04/04/2003 | 10140 | ASSUMPTION objection of Electronics Arts Inc  [DR] Original NIBS Entry Number: 10096 |
| 04/04/2003 | 10141 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10097 |
| 04/04/2003 | 10142 | OBJECTION to confirmation of Debtors plan by Capital Factors Inc  [DR] Original NIBS Entry Number: 10098 |
| 04/04/2003 | 10143 | APPEARANCE of Kurt M Carlson for Onfield Apparel Group LLC  [DR] Original NIBS Entry Number: 10099 |
| 04/04/2003 | 10144 | APPEARANCE of Jeffrey B Rose for Onfield Apparel Group LLC  [DR] Original NIBS Entry Number: 10100 |
| 04/04/2003 | 10145 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10101 |
| 04/04/2003 | 10146 | OBJECTION to proposed assumption of modified purchase order terms and conditions in connection with confirmation of Debtors purposes plan of reorganization by OnField Apparel Group LLC  [DR] Original NIBS Entry Number: 10102 |
| 04/04/2003 | 10147 | APPEARANCE of David M Neff for Pompano Theaters Holding Ltd and EPT Downreit Inc  [DR] Original NIBS Entry Number: 10103 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:39
Filing Date     No.      Entry
04/04/2003     10148     NOTICE of Filing    [DR] Original NIBS Entry Number: 10104

04/04/2003     10149     OBJECTION [Protective] to Debtor's amended plan of reorganization
                         by Icon Capital Corporation  [DR] Original NIBS Entry Number:
                         10105

04/04/2003     10150     NOTICE of Filing    [DR] Original NIBS Entry Number: 10106

04/04/2003     10151     OBJECTION [Protective] to Debtor's first amended plan of
                         reorganization by Lennar Partners Inc  [DR] Original NIBS Entry
                         Number: 10107

04/04/2003     10152     OBJECTION to confirmation of first amended joint plan of
                         reorganization of Debtors by The Florida Tax Collectors  [DR]
                         Original NIBS Entry Number: 10108

04/04/2003     10153     OBJECTION [Limited] to Debtors first amended joint plan of
                         reorganization by International Business Machines and IBM Credit
                         LLC  [DR] Original NIBS Entry Number: 10109

04/04/2003     10154     OBJECTION to first amended plan of reorganization by Castrol North
                         America Inc and Tecmo Inc  [DR] Original NIBS Entry Number: 10110

04/04/2003     10155     OBJECTION to first amended plan of reorganization by various
                         Landlords  [DR] Original NIBS Entry Number: 10111

04/04/2003     10156     NOTICE of Filing    [DR] Original NIBS Entry Number: 10112

04/04/2003     10157     OBJECTION to confirmation of the first amended joint plan of
                         reorganization of Debtors by Eastman Kodak Company  [DR] Original
                         NIBS Entry Number: 10113

04/04/2003     10158     NOTICE of Filing    [DR] Original NIBS Entry Number: 10114

04/04/2003     10159     JOINDER in the limited objection of Developers Diversified Realty
                         Corporation to confirmation of the Debtors plan by Field Spring
                         Associates  [DR] Original NIBS Entry Number: 10115

04/04/2003     10160     NOTICE of Filing    [DR] Original NIBS Entry Number: 10116

04/04/2003     10161     JOINDER in the limited objection of Developers Diversified Realty
                         Corporation to confirmation of the Debtors plan by JDN Realty
                         Corporation  [DR] Original NIBS Entry Number: 10117

04/04/2003     10162     NOTICE of Filing    [DR] Original NIBS Entry Number: 10118

04/04/2003     10163     JOINDER in the limited objection of Developers Diversified Realty
                         Corporation to confirmation of the Debtors plan by RVIP CA/WA/OR
                         Portfolio, LLC  [DR] Original NIBS Entry Number: 10119

04/04/2003     10164     NOTICE of Filing    [DR] Original NIBS Entry Number: 10120

04/04/2003     10165     OBJECTION [Limited] to confirmation of Debtors first amended joint
                         plan of reorganization by Connder Children's Trust and Cleveland
                         Avenue Associates  [DR] Original NIBS Entry Number: 10121

04/04/2003     10166     NOTICE of Filing    [DR] Original NIBS Entry Number: 10122

04/04/2003     10167     OBJECTION [Limited] to confirmation of Debtors' first amended
                         joint plan of reorganization by Zions First National Bank NA  [DR]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

Original NIBS Entry Number: 10123

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2003 | 10168 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10124 |
| 04/04/2003 | 10169 | JOINDER in the limited objection of Developers Diversified Realty Corporation to confirmation of the Debtors plan by DVC Plaza Center LLC  [DR] Original NIBS Entry Number: 10125 |
| 04/04/2003 | 10170 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10126 |
| 04/04/2003 | 10171 | JOINDER in the limited objection of Developers Diversified Realty Corporation to confirmation of the Debtors plan by Gershaman Properties LLC  [DR] Original NIBS Entry Number: 10127 |
| 04/04/2003 | 10172 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10128 |
| 04/04/2003 | 10173 | STATEMENT regarding the first amended joint plan of reorganization of Debtors by Pompano Theaters Holding Ltd and EPT DownREIT Inc  [DR] Original NIBS Entry Number: 10129 |
| 04/04/2003 | 10174 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10130 |
| 04/04/2003 | 10175 | OBJECTION [Limited] to confirmation of the Debtors plan by Developers Diversified Realty Corporation  [DR] Original NIBS Entry Number: 10131 |
| 04/04/2003 | 10176 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10132 |
| 04/04/2003 | 10177 | JOINDER in the limited objection of Developers Diversified Realty Corporation to confirmation of the Debtors plan by Abrams Properties Inc., Merchants Crossing of Englewood, Inc and Merchants Crossing of North Fort Myers Inc  [DR] Original NIBS Entry Number: 10133 |
| 04/04/2003 | 10178 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10134 |
| 04/04/2003 | 10179 | OBJECTION [Limited] to assumption of certain executory contracts by Debtors pursuant to first amended joint plan of reorganization by Kimberly-Clark Corporation  [DR] Original NIBS Entry Number: 10135 |
| 04/04/2003 | 10180 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10136 |
| 04/04/2003 | 10181 | OBJECTION [Limited] to purported assumption of certain executory agreements pursuant to Debtors first amended joint plan of reorganization by Mag Instrument Inc  [DR] Original NIBS Entry Number: 10137 |
| 04/04/2003 | 10182 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10138 |
| 04/04/2003 | 10183 | OBJECTION to closing store lease assumption provision of first amended plan of reorganization of Debtors by Lexington Land & Development LLC  [DR] Original NIBS Entry Number: 10139 |
| 04/04/2003 | 10184 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10140 |
| 04/04/2003 | 10185 | OBJECTION [Limited] to closing store lease assumption and rejection provision of first amended plan of reorganization of Debtors by RMEC, LLC  [DR] Original NIBS Entry Number: 10141 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474
Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2003 | 10186 | OBJECTION to confirmation of first amended joint plan of reorganization of Debtors by Century Indemnity Company  [DR] Original NIBS Entry Number: 10142 |
| 04/04/2003 | 10187 | OBJECTION [Limited] to assumption of certain executory contracts of Debtors by Brunswick Bowling & Billiards Corporation  [DR] Original NIBS Entry Number: 10143 |
| 04/04/2003 | 10188 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10144 |
| 04/04/2003 | 10189 | OBJECTION to plan confirmation and assumption and/or assignment of the Heritage Leases by Heritage Property Investment Trust, Inc., Heritage SPC LLC, Bradley Operating Limited Partnership, Salmon Run Plaza LLC and related entities  [DR] Original NIBS Entry Number:10145 |
| 04/04/2003 | 10190 | OBJECTION to confirmation of Debtors first amended joint plan of reorganization by Barton Malow Company  [DR] Original NIBS Entry Number: 10146 |
| 04/04/2003 | 10191 | OBJECTION to confirmation of Debtors first amended joint plan of reorganization by The Stat of Illinois, Arizona, California, Connecticut, Georgia, Hawaii, Indiana, Missouri, Nebraska, New Jersey, New Mexico, New York, North Carolina, Ohio, Oregon, Pennsylvania, Tennesse, and Muskingum County, Ohio  [DR] Original NIBS Entry Number: 10147 |
| 04/04/2003 | 10192 | OBJECTION to confirmation of the first amended joint plan of reorganization of Debtors by Reilly Mortgage Group Inc  [DR] Original NIBS Entry Number: 10148 |
| 04/04/2003 | 10193 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10149 |
| 04/04/2003 | 10194 | OBJECTION to confirmation of the first joint plan of reorganization of Debtors by Appaloosa Management LP  [DR] Original NIBS Entry Number: 10150 |
| 04/04/2003 | 10195 | OBJECTION to confirmation of the first amended joint plan of reorganization of Debtors by WIEN Properties  [DR] Original NIBS Entry Number: 10151 |
| 04/04/2003 | 10196 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10152 |
| 04/04/2003 | 10197 | OBJECTION to the confirmation of the first amended joint plan of reorganization of Debtor by Shadrall Associates  [DR] Original NIBS Entry Number: 10153 |
| 04/04/2003 | 10198 | OBJECTION [Conditional] to the joint plan of reorganization of Debtors by Stone Brothers and Associates  [DR] Original NIBS Entry Number: 10154 |
| 04/04/2003 | 10199 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10155 |
| 04/04/2003 | 10200 | OBJECTION to assumption of unexpired lease without payment of cure at confirmation by WPSC Venture I, The Center of Bonita Springs Inc, City National Bank of Florida, as successor in interest to Southern Centers, Saxon Enterprises, Inc Canal Corporation and |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008

                                                     Run Time:13:32:39
Filing Date      No.        Entry

                            Riverside Mortgage Pool, LP  [DR] Original NIBS Entry Number:
                            10156

04/04/2003      10201      OBJECTION to the amended plan as it pertains to the Debtors
                            assumption of: [1] defective/nonconforming merchandise agreement;
                            [2] workbench agreement; and [3] purchase order terms and
                            conditions agreement by Dorel Juvenile Group  [DR] Original NIBS
                            EntryNumber: 10157

04/04/2003      10202      OBJECTION [Limited] to the Debtors amended plan as it pertains to
                            Debtors assumption: [1] defective/nonconforming merchandise
                            agreement; [2] workbench agreement; and [3] purchase order terms
                            and conditions agreement by Dorel Industries Inc  [DR]
                            OriginalNIBS Entry Number: 10158

04/04/2003      10203      OBJECTION to Debtors proposed plan of reorganization by WPSC
                            Venture I, The Center of Bonita Springs, Inc, City of National
                            Park of Florida, as successor in interest to Southern Centers,
                            Saxon Enterprises Inc, Canal Corporation and Riverside Mortgage
                            PoolLP  [DR]Original NIBS Entry Number: 10159

04/04/2003      10204      NOTICE of Filing   RE: Item# 10203 [DR] Original NIBS Entry
                            Number: 10160

04/04/2003      10205      CERTIFICATE of Service   RE: Item# 10203 [DR] Original NIBS Entry
                            Number: 10161

04/04/2003      10206      APPEARANCE of Gerald M Tenner for Silver Capital Corporation  [DR]
                            Original NIBS Entry Number: 10162

04/04/2003      10207      APPEARANCE of Susan L Dawson for Silver Capital Corporation  [DR]
                            Original NIBS Entry Number: 10163

04/04/2003      10208      NOTICE of Filing   [DR] Original NIBS Entry Number: 10164

04/04/2003      10209      OBJECTION to the assumption of Debtors terms and conditions by
                            Silver Capital Corporation d/b/a GTC International  [DR] Original
                            NIBS Entry Number: 10165

04/04/2003      10210      NOTICE of Filing   [DR] Original NIBS Entry Number: 10166

04/04/2003      10211      OBJECTION to confirmation of plan by BDG LLC  [DR] Original NIBS
                            Entry Number: 10167

04/04/2003      10212      CERTIFICATE of Service   RE: Item# 1092 [DR] Original NIBS Entry
                            Number: 10168

04/04/2003      10213      OBJECTION [Limited] to Debtors assumption of purchase order terms
                            and conditions by Stanco Metal Products Inc  [DR] Original NIBS
                            Entry Number: 10169

04/04/2003      10214      PROOF of Service   RE: Item# 10213 [DR] Original NIBS Entry
                            Number: 10170

04/04/2003      10215      NOTICE of Filing   [DR] Original NIBS Entry Number: 10171

04/04/2003      10216      OBJECTION [A] to assumption of executory contracts and [B] to
                            confirmation of first amended plan of reorganization of Debtors by

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date: 01/04/2008

                                                                     Run Time: 13:32:39
Filing Date      No.        Entry

                            Hallmark Marketing Corporation and Tapper Candies Inc   [DR]
                            Original NIBS Entry Number: 10172

04/04/2003       10217      CERTIFICATE of Service [Amended] in re limited objection of Double
                            V Associates LP to confirmation of first amended joint plan of
                            reorganizaiton of debtors   [DR] Original NIBS Entry Number: 10173

04/04/2003       10218      OBJECTION to Debtors assmption of [1] purchase order terms and
                            conditions and [Ii] defective/nonconforming merchandise agreements
                            as part of Debtors first amended joint plan of reorganizaiton by
                            Kellwood Company   [DR] Original NIBS Entry Number: 10174

04/04/2003       10219      NOTICE of Filing   [DR] Original NIBS Entry Number: 10175

04/04/2003       10220      CERTIFICATE of Service   [DR] Original NIBS Entry Number: 10176

04/04/2003       10221      OBJECTION to Debtors assumption of [a] purchase order terms and
                            conditions and [b] defective/non-conforming merchandise agreements
                            by the Objecting Trade Creditors   [DR] Original NIBS Entry Number:
                            10177

04/04/2003       10222      NOTICE of Filing   [DR] Original NIBS Entry Number: 10178

04/04/2003       10223      CERTIFICATE of Service   [DR] Original NIBS Entry Number: 10179

04/04/2003       10224      OBJECTION to Debtors assumption of [a] purchase order terms and
                            conditions and [b] defective/non-conforming merchandise agreements
                            by The Objecting Trade Creditors   [DR] Original NIBS Entry Number:
                            10180

04/04/2003       10225      NOTICE of Filing   [DR] Original NIBS Entry Number: 10181

04/04/2003       10226      AFFIDAVIT of Service by Teresa Gomez   [DR] Original NIBS Entry
                            Number: 10182

04/04/2003       10227      OBJECTION [Limited] to assumption and assignment of lease by KPE
                            Investments Ltd   [DR] Original NIBS Entry Number: 10183

04/04/2003       10228      APPEARANCE of William A Rakoczy for Wal Mart Stores Inc   [DR]
                            Original NIBS Entry Number: 10184

04/04/2003       10229      NOTICE of Filing   [DR] Original NIBS Entry Number: 10185

04/04/2003       10230      AFFIDAVIT of Service by Teresa Gomez   [DR] Original NIBS Entry
                            Number: 10186

04/04/2003       10231      APPEARANCE of James L Hedrick, Harley J Goldstein and David L Kane
                            for KPE Investments Ltd   [DR] Original NIBS Entry Number: 10187

04/04/2003       10232      NOTICE of Filing   [DR] Original NIBS Entry Number: 10188

04/04/2003       10233      OBJECTION [Limited] to assumption of certain purchase order terms
                            and conditions and defective/non-conforming merchandise
                            agreements, under the first amended plan of reorganization of
                            Debtors by Berwick Offray LLC, f/k/a Berwick Industries, Inc;
                            Berwick Offray [Hong Kong] Limited, f/k/a Berwick Pacific Rim
                            Industries Limited; Cleo , Inc., Crystal Creative Products, Inc
                            a/k/a Crystal Tissue Company; Lion Ribbon Company Inc., d/b/a C.M.
                            Offray & Sons, Inc; The Paper Magic Group Inc and Paper Magic

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

| Case No: 02-02474 | | | Run Date:01/04/2008 |
|---|---|---|---|
| | | | Run Time:13:32:39 |
| Filing Date | No. | Entry | |

| Filing Date | No. | Entry |
|---|---|---|
| | | Group [Hong Kong]Limited.   [DR] Original NIBS Entry Number: 10189 |
| 04/04/2003 | 10234 | OBJECTION to confirmation and supplemental assumption objection by Pico Rivera Plaza Company  [DR] Original NIBS Entry Number: 10190 |
| 04/04/2003 | 10235 | OBJECTION to sale of its lease by Pico Rivera Plaza Company  [DR] Original NIBS Entry Number: 10191 |
| 04/04/2003 | 10236 | OBJECTION to sale of its lease by Urban Retail Properties Company  [DR] Original NIBS Entry Number: 10192 |
| 04/04/2003 | 10237 | OBJECTION to confirmation and supplemental assumption objection by Urban Retail Properties Company  [DR] Original NIBS Entry Number: 10193 |
| 04/04/2003 | 10238 | OBJECTION and supplemental assumption objection by Goose Creek Properties  [DR] Original NIBS Entry Number: 10194 |
| 04/04/2003 | 10239 | OBJECTION to sale of its lease by Goose Creek Properties  [DR] Original NIBS Entry Number: 10195 |
| 04/04/2003 | 10240 | OBJECTION to assumption of purchase order terms and conditions of Chicago Tribune Company  [DR] Original NIBS Entry Number: 10196 |
| 04/03/2003 | 10241 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 9674 [DR] Original NIBS Entry Number: 10197 |
| 04/04/2003 | 10242 | NOTICE of objections and other filings from shareholders in connection with the hearing to consider confirmation of first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10198 |
| 04/04/2003 | 10243 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10199 |
| 04/04/2003 | 10244 | MOTION for leave to file instanter brief in excess of fifteen pages pursuant to local bankruptcy rule 4001[D] by GMAC Commercial Mortgage Corporation, as servicer  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10200 |
| 04/04/2003 | 10245 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10201 |
| 04/04/2003 | 10246 | MOTION In Regards to Automatic Stay by William D Jones [Relief - paid #3011502]  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10202 |
| 04/04/2003 | 10247 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10203 |
| 04/04/2003 | 10248 | MOTION for Leave to file late pre-petition unsecured claim of personal injury plaintiff by Rosaura Ramirez  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10204 |
| 04/04/2003 | 10249 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10205 |
| 04/04/2003 | 10250 | MOTION for additional time to file its objection to the assumption of contract or in the alternative, the Hartz Mountain Corporation's objection to the assumption of contracts by The Hartz Mountain Corporation  hearing on 04/14/2003 at 11:00 a.m. [DR] OriginalNIBS Entry Number: 10206 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                             Run Date:01/04/2008
                                                              Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2003 | 10251 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10207 |
| 04/04/2003 | 10252 | MOTION [Joint] for leave to file instanter brief in excess of fifteen pages pursuant to local bankruptcy rule 4001[D], or in the alternative, to do so nunc pro tunc by LaSalle Bank NA, as Trustee; State Street and and Trust Company, as Trustee and as Trustee and REMIC Administrator; and Wells Fargo Bank Minnesota, NA as Trustee each acting by and through its special servicer Orix Capital Markets LLC  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10208 |
| 04/04/2003 | 10253 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10209 |
| 04/04/2003 | 10254 | MOTION for Leave to file late pre-petition unsecured claim of personal injury plaintiff by Caridad Kessell  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10210 |
| 04/04/2003 | 10255 | NOTICE of Filing   RE: Item# 9756 [DR] Original NIBS Entry Number: 10211 |
| 04/04/2003 | 10256 | NOTICE of Filing   RE: Item# 10186 [DR] Original NIBS Entry Number: 10212 |
| 04/04/2003 | 10257 | AFFIDAVIT by Trumbull Associates  [DR] Original NIBS Entry Number: 10213 |
| 04/04/2003 | 10258 | NOTICE of Filing   RE: Item# 10099 [DR] Original NIBS Entry Number: 10214 |
| 04/04/2003 | 10259 | NOTICE of Filing and Certificate of Service  [DR] Original NIBS Entry Number: 10215 |
| 04/04/2003 | 10260 | OBJECTION [Limited] to first amended joint plan of reorganization of Debtors by U.S. Bank National Association, as Indenture Trustee [DR] Original NIBS Entry Number: 10216 |
| 04/07/2003 | 10261 | OBJECTION to the assumption of the defective/non-conforming merchandise agreement by Activision Inc  [DR] Original NIBS Entry Number: 10217 |
| 04/07/2003 | 10262 | OBJECTION to first amended joint plan of reorganization of Debtors by Joyce A Lyden, Wanda L McCutcheon, Elmer Howard, Lavada Jones, Gladys Ringer, and Jo Ann Wallen  [DR] Original NIBS Entry Number: 10218 |
| 04/07/2003 | 10263 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10219 |
| 04/07/2003 | 10264 | NOTICE of change of firm and address of Steven B Towbin and Janice A Alwin for Capital Factors Inc to Shaw Gussiss Fishman Glantz; Wolfson & Towbin LLC; 111 E Wacker Dr #2600; Chicago, IL 60601 [DR] Original NIBS Entry Number: 10220 |
| 04/07/2003 | 10265 | NOTICE of Filing [Amended]  RE: Item# 10049 [DR] Original NIBS Entry Number: 10221 |
| 04/07/2003 | 10266 | NOTICE of Filing of of facsimile transaction statements for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                                        Run Date: 01/04/2008

                                                                         Run Time: 13:32:39
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | reservation of rights of Bank One Trust Company NA  [DR] Original NIBS Entry Number: 10222 |
| 04/07/2003 | 10267 | NOTICE of auction for the sale of the Debtors' leases and subleases along with certain fee owned properties with respect to their 2003 closing stores  [DR] Original NIBS Entry Number: 10223 |
| 04/07/2003 | 10268 | ORDER that the applicant herein may appear in the above-entitled cas  RE: Item# 9969 [DR] Original NIBS Entry Number: 10224 |
| 04/07/2003 | 10269 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 9996 [DR] Original NIBS Entry Number: 10225 |
| 04/07/2003 | 10270 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 9997 [DR] Original NIBS Entry Number: 10226 |
| 04/07/2003 | 10271 | SUPPLEMENTAL verified bankruptcy rule 2019 statement by Stites & Harbison PLLC  [DR] Original NIBS Entry Number: 10227 |
| 04/07/2003 | 10272 | OBJECTION to confirmation of Debtor's plan of reorganization by The County of Loudoun, Virginia  [DR] Original NIBS Entry Number: 10228 |
| 04/07/2003 | 10273 | APPLICATON for Leave to Appear Pro Hac Vice by Melinda D Middlebrooks [paid]  [Disposed] [DR] Original NIBS Entry Number: 10229 |
| 04/07/2003 | 10274 | [NO Notice Required] certification of no objections  RE: Item# 9164 [DR] Original NIBS Entry Number: 10230 |
| 04/07/2003 | 10275 | PROOF of Service   RE: Item# 10274 [DR] Original NIBS Entry Number: 10231 |
| 04/07/2003 | 10276 | CERTIFICATE of Service   RE: Item# 10198 [DR] Original NIBS Entry Number: 10232 |
| 04/07/2003 | 10277 | NOTICE of supplemental filing of writtin objections and other miscellaneous writings received from shareholders in connection with the hearing to consider confirmation of first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10233 |
| 04/07/2003 | 10278 | OBJECTION to first amended joint plan of reorganization of Debtors by The United States of America  [DR] Original NIBS Entry Number: 10234 |
| 04/07/2003 | 10279 | PROOF of Service  RE: Item# 9965 [DR] Original NIBS Entry Number: 10235 |
| 04/07/2003 | 10280 | NOTICE of Filing in re limited objection of Mag Instrument Inc to purported assumption of certain executory agreements pursuant to Debtors' first amended joint plan of reorganization  [DR] Original NIBS Entry Number: 10236 |
| 04/07/2003 | 10281 | NOTICE of Motion  [DR] Original NIBS Entry Number: 10237 |
| 04/07/2003 | 10282 | MOTION for Entry of order preserving leasehold rights and interests by Heritage SPC LLC  hearing on 04/30/2003 at 10:00 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

| | | | Run Date:01/04/2008 |
|---|---|---|---|
Case No: 02-02474

Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|

a.m.[Disposed] [DR] Original NIBS Entry Number: 10238

| 04/07/2003 | 10283 | NOTICE of agreed order of resolution of personal injury claim of Jack Wright and Mary Lee Wright [claim no. 30701]  [DR] Original NIBS Entry Number: 10239 |
|---|---|---|
| 04/07/2003 | 10284 | NOTICE of agreed order of resolution of personal injury claim of Patricia Boutin [claim no. 15901]  [DR] Original NIBS Entry Number: 10240 |
| 04/07/2003 | 10285 | NOTICE of agreed order of resolution of personal injury claim of Irina Yakovenko [claims nos. 35139 and 35822]  [DR] Original NIBS Entry Number: 10241 |
| 04/07/2003 | 10286 | NOTICE of agreed order of resolution of personal injury claim of Florence Bachman [claim no. 17045]  [DR] Original NIBS Entry Number: 10242 |
| 04/07/2003 | 10287 | NOTICE and agreed order of resolution of personal injury claim of Nancy Galkowksi [claim nos. 795 and 15666]  [DR] Original NIBS Entry Number: 10243 |
| 04/07/2003 | 10288 | CERTIFICATE of Service   RE: Item# 10267 [DR] Original NIBS Entry Number: 10244 |
| 04/07/2003 | 10289 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10245 |
| 04/07/2003 | 10290 | OBJECTION by Debtors  RE: Item# 9993 [DR] Original NIBS Entry Number: 10246 |
| 04/07/2003 | 10291 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 10247 |
| 04/07/2003 | 10292 | MOTION [Emergency] for limited clarification of [I] ruling on Debtors' motion for order pursuant to 11 usc section[d][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores and [II] if necessary, previous orders entered in connection with other stores by Debtors  hearing on 04/14/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10248 |
| 04/07/2003 | 10293 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10249 |
| 04/07/2003 | 10294 | APPLICATION for allowance and payment of administrative expenses by Weyerhaeuser Company  hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10250 |
| 04/07/2003 | 10295 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 10251 |
| 04/07/2003 | 10296 | MOTION for order shortening notice, pursuant to rules 9006 and 9007 of the federal rules of bankruptcy procedure, with respect to [I] emergency motion for limited clarification of [A] ruling on Debtors' motion for order pursuant to 11 usc section 365[D][4] further extending the deadline to assume or reject unexpired leases of nonresidential real property for certain closing stores and [B] if necessary, previous orders in connection with such |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:39
Filing Date    No.       Entry

|               |         | deadline for other stores, and [II] emergency motion for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to successful bidders and other proposed assignees by Debtors  hearing on 04/10/2003 at  8:30 a.m.[Disposed] [DR] Original NIBS Entry Number: 10252 |
|---------------|---------|---|
| 04/07/2003    | 10297   | RECEIPT No. 03011604 [$75 Motion Fee]  RE: Item# 9229 [AC] Original NIBS Entry Number: 10253 |
| 04/08/2003    | 10298   | RESPONSE and objection to Debtors third omnibus objection by Metro International Properties US Inc, Metro International Jacksonville Inc and Metro International Property Fund XVI Ltd.  [DR] Original NIBS Entry Number: 10254 |
| 04/08/2003    | 10299   | NOTICE of withdrawal of motion  RE: Item# 9386 [DR] Original NIBS Entry Number: 10255 |
| 04/08/2003    | 10300   | RESPONSE of revenue to Debtors objection to claim by The Illlinois Department of Revenue  [DR] Original NIBS Entry Number: 10256 |
| 04/08/2003    | 10301   | LIST of Exhibits in support of objection to confirmation of first amended joint plan of reorganization by State of Illinois  [DR] Original NIBS Entry Number: 10257 |
| 04/08/2003    | 10302   | NOTICE and opportunity for hearing by The City of Taylor, Michigan [DR] Original NIBS Entry Number: 10258 |
| 04/08/2003    | 10303   | MOTION for payment of administrative expense claim pursuant to 11 usc section 503 by The City of Taylor, Michigan  [DR] Original NIBS Entry Number: 10259 |
| 04/08/2003    | 10304   | BRIEF in support of motion for payment of administrative expense claim pursuant to 11 usc section 503[a] by The City of Taylor, Michigan  [DR] Original NIBS Entry Number: 10260 |
| 04/08/2003    | 10305   | PROOF of Service in re items #10259 and 10260  [DR] Original NIBS Entry Number: 10261 |
| 04/08/2003    | 10306   | NOTICE of Filing   [DR] Original NIBS Entry Number: 10262 |
| 04/08/2003    | 10307   | CERTIFICATE of Service in re items 9972, 10088, 10090, 10092, 10094, and 10098  [DR] Original NIBS Entry Number: 10263 |
| 04/08/2003    | 10308   | APPEARANCE of James W Hill Ltd for Jeri Lynn Fisher  [DR] Original NIBS Entry Number: 10264 |
| 04/08/2003    | 10309   | ASSIGNMENT of Claim of Rally Manufacturing Inc to Newstart Factors Inc for $1,850,560.80  [DR] Original NIBS Entry Number: 10265 |
| 04/08/2003    | 10310   | NOTICE of change of address for Winthrop Couchot Professional Corporation, Counsel for Clovis I, LLC and Red Mountain Retail Group III, LLC, Creditors and/or parties-in-interest to 660 Newport Center Drive, Fourth Floor, Newport Beach, CA 92660  [DR] Original NIBS Entry Number: 10266 |
| 04/08/2003    | 10311   | CURE Claim on behalf ofCURE Claim on behalf of [Monetary] of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                               Run Date: 01/04/2008
                                                                Run Time: 13:32:39
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Shunpike-West LP re Kmart store in Cromwell, Connecticut   [DR] Original NIBS Entry Number: 10267 |
| 04/08/2003 | 10312 | REPLY and motion for relief of automatic stay pursuant to provision of claims resolution procedure by Tami Smith   [DR] Original NIBS Entry Number: 10268 |
| 04/08/2003 | 10313 | OBJECTION to assumption of purchase order terms and conditions as modified by TPI Acquisition Subsidiary Inc   [DR] Original NIBS Entry Number: 10269 |
| 04/08/2003 | 10314 | NOTICE of Motion [Emergency]   [DR] Original NIBS Entry Number: 10270 |
| 04/08/2003 | 10315 | MOTION [Emergency] for order pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6004 and 6006 authorizing Debtors to sell, assume and assign certain real property to successful bidders and other purchasers by Debtors  hearing on 04/14/2003 at 10:00a.m.[Disposed] [DR] Original NIBS Entry Number: 10271 |
| 04/08/2003 | 10316 | NOTICE of Appeal by Better Beverages Ltd [paid #03011699]  RE: Item# 9681 [DR] Original NIBS Entry Number: 10272 |
| 04/09/2003 | 10317 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 10316 [DR] Original NIBS Entry Number: 10273 |
| 04/08/2003 | 10318 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10274 |
| 04/08/2003 | 10319 | SUPPLEMENTAL objection to motion of The New Mexico Taxation and Revenue Department to lift the automatic stay to allow continuation of appeal by Debtors  [DR] Original NIBS Entry Number: 10275 |
| 04/08/2003 | 10320 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10276 |
| 04/08/2003 | 10321 | RULE 9014 disclosures with respect to limited objection of Zions First National, NA in its capacity as indenture Trustee to confirmation of Debtors first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10277 |
| 04/09/2003 | 10322 | NOTICE   [DR] Original NIBS Entry Number: 10278 |
| 04/09/2003 | 10323 | MOTION for designation as a critical vendor and for other relief by Horizon Lines LLC  hearing on 04/30/2003 at 11:00 a.m. [DR] Original NIBS Entry Number: 10279 |
| 04/08/2003 | 10324 | CONDITIONAL acceptance by Terry and Colette Huffman  [DR] Original NIBS Entry Number: 10280 |
| 04/08/2003 | 10325 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10281 |
| 04/08/2003 | 10326 | APPEARANCE of Steven R Jakubowski for Ms B Mandell  [DR] Original NIBS Entry Number: 10282 |
| 04/08/2003 | 10327 | APPEARANCE of Robert F Coleman for Ms B Mandell  [DR] Original NIBS Entry Number: 10283 |
| 04/04/2003 | 10328 | NOTICE of Filing   [CCH] Original NIBS Entry Number: 10284 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                        Run Date:01/04/2008
                                                                        Run Time:13:32:39
Filing Date      No.       Entry

| 04/04/2003 | 10329 | OBJECTION to Confirmation of the Debtor's First Amended Joint Plan by Ms. B Mandell  [CCH] Original NIBS Entry Number: 10285 |
| 04/09/2003 | 10330 | CURE Claim on behalf ofCURE Claim on behalf of of Oak Ridge Group Assoc LP which Debtor is required to pay to assume lease, in response to Debtor's notice dated 3/28/03 [First Amended]  [DR] Original NIBS Entry Number: 10286 |
| 04/08/2003 | 10331 | ORDER   RE: Item# 10273 [DR] Original NIBS Entry Number: 10287 |
| 04/09/2003 | 10332 | DECLARATION in support of opposition of the Orange County Treasurer-Tax Collector to Debtors' third omnibus objection to claims by John M.W. Moorlach  [DR] Original NIBS Entry Number: 10288 |
| 04/09/2003 | 10333 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10289 |
| 04/09/2003 | 10334 | OBJECTION [Limited] to Debtors' emergency motion for order shortening notice, pursuant to rules 9006 and 9007 of the federal rules of bankruptcy procedure by Hawthorne Partners, Zimmerman Realty, Greentex Properties LLP and Merchants Crossing Partners LLC  [DR] Original NIBS Entry Number: 10290 |
| 04/09/2003 | 10335 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10291 |
| 04/09/2003 | 10336 | OBJECTION [Omnibus] to rule 3018 motions of Wells Fargo Bank Minnesota, as Trustee, State Street Bank and Trust Company, as Trustee, and LaSalle Bank, NA, as Trustee by Debtors  [DR] Original NIBS Entry Number: 10292 |
| 04/09/2003 | 10337 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10293 |
| 04/09/2003 | 10338 | LIST of Exhibits for confirmation hearing with respect to Debtors' first amended plan of reorganization by The Bank of New York, as Bond Trustee  [DR] Original NIBS Entry Number: 10294 |
| 04/09/2003 | 10339 | COVER Sheet on third interim application of Skadden, Arps, Slate, Meagher & Flom [Illinois]  [DR] Original NIBS Entry Number: 10295 |
| 04/09/2003 | 10340 | APPLICATION for Allowance of Compensation and Expense [Third Interim] under 11 usc sections 330 and 331 by Skadden, Arps, Slate, Meagher & Flom [Illinois]  [DR] Original NIBS Entry Number: 10296 |
| 04/09/2003 | 10341 | INDEX of State Authorities in support of opposition of The Orange County Treasurer-Tax Collector to Debtors' third omnibus objection to claims  [DR] Original NIBS Entry Number: 10297 |
| 04/09/2003 | 10342 | OPPOSITION of the Orange County Treasurer-Tax Collector to Debtors' third omnibus objection to claims  [DR] Original NIBS Entry Number: 10298 |
| 04/09/2003 | 10343 | NOTICE of Filing and certificate of service  [DR] Original NIBS Entry Number: 10299 |
| 04/09/2003 | 10344 | OBJECTION to confirmation of Debtor's plan of reorganization by Old Bridge Plaza Associates  [DR] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 10300 |
| 04/09/2003 | 10345 | RESPONSE to Debtors' fourth omnibus objection to claims by Douglas C Jensen  [DR] Original NIBS Entry Number: 10301 |
| 04/09/2003 | 10346 | NOTICE change of address for Bruce A Greenberg Esq; 200 Oceangate, Ste 850; Long Beach, Ca 90802   [DR] Original NIBS Entry Number: 10302 |
| 04/09/2003 | 10347 | NOTICE of substitution of counsel of Richard S Lauter, Sara E Lorber and the law firm of Holland & Knight LLC substitue for the law firms of Allen, Matkins, Leck Gamble & Mallory LLP and Gesas, Pilati, Gesas & Golin, Ltd as counsel for Sierra Vista Associats LLC  [DR] Original NIBS Entry Number: 10303 |
| 04/09/2003 | 10348 | APPEARANCE of Mark J Rose Esq for Green Manor Corporation  [DR] Original NIBS Entry Number: 10304 |
| 04/09/2003 | 10349 | MOTION In Regards to Automatic Stay by Librada & Juan Camacho [Lift- fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 10305 |
| 04/09/2003 | 10350 | NOTICE of Filing and certificate of service  [DR] Original NIBS Entry Number: 10306 |
| 04/09/2003 | 10351 | OBJECTION to confirmation of Debtor's plan of reorganization by U.S. Realty 86 Associates  [DR] Original NIBS Entry Number: 10307 |
| 04/09/2003 | 10352 | NOTICE   [DR] Original NIBS Entry Number: 10308 |
| 04/09/2003 | 10353 | APPLICATON for Leave to Appear Pro Hac Vice by James C Harman [paid]  [DR] Original NIBS Entry Number: 10309 |
| 04/09/2003 | 10354 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10310 |
| 04/09/2003 | 10355 | MOTION In Regards to Automatic Stay by Toni Seabrian [Relief - paid #03014817]   hearing on 04/30/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10311 |
| 04/09/2003 | 10356 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10312 |
| 04/09/2003 | 10357 | MOTION In Regards to Automatic Stay and motion for entry of an order approving the exercise of setoff rights pursuant to 11 usc section 553 by Maruchan, Inc [paid #03011847]  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10313 |
| 04/09/2003 | 10358 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10314 |
| 04/09/2003 | 10359 | NOTICE of Appeal by Sierra Vista Associates LLC [paid #3011846] RE: Item# 9722 [DR] Original NIBS Entry Number: 10315 |
| 04/10/2003 | 10360 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 10359 [DR] Original NIBS Entry Number: 10316 |
| 04/10/2003 | 10361 | NOTICE of Filing Exhibit B [ Summary Objections to Debtors first amended plan of reorganization] to Memorandum of Law of Debtors, affiliated Debtors and Debtors in Possession [A] in support of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

| | | | |
|---|---|---|---|
| Case No: 02-02474 | | | Run Date:01/04/2008 |
| Filing Date | No. | Entry | Run Time:13:32:39 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Confirmation of the first amended joint plan of reorganizationof Kmart Corporation and its affiliated Debtors and Debtors in Possession and [B] response to objections thereto  [DR] Original NIBS Entry Number: 10317 |
| 04/10/2003 | 10362 | MEMORANDUM of law of Debtors, affiliated Debtors and Debtors in Possession [A] in support of confirmation of the first amended joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession and [B] response to objections thereto  [DR] Original NIBS Entry Number: 10318 |
| 04/10/2003 | 10363 | NOTICE of Filing of exhibits to third interim application of Skadden, Arps, Slate, Meagher & Flom [Illinois] and its affiliated law practice entities, counsel to the Debtors in Possession, seeking allowance and payment of interim compensation and reimbursement of expenses under 11 usc sections 330 and 331   [DR] Original NIBS Entry Number: 10319 Additional attachment(s) added on 9/29/2004 (Riddick, Debbie). Additional attachment(s) added on 9/29/2004 (Riddick, Debbie). Additional attachment(s) added on 9/29/2004 (Riddick, Debbie). Additional attachment(s) added on 9/29/2004 (Riddick, Debbie). Additional attachment(s) added on 9/29/2004 (Riddick, Debbie). Additional attachment(s) added on 9/29/2004 (Riddick, Debbie). Additional attachment(s)added on 9/29/2004 (Riddick, Debbie). |
| 04/10/2003 | 10364 | RESPONSE to third omnibus objection by Daniel M Groth  [DR] Original NIBS Entry Number: 10320 |
| 04/10/2003 | 10365 | RULE 9014 disclosure compilation by Debtors  [DR] Original NIBS Entry Number: 10321 |
| 04/10/2003 | 10366 | NOTICE of auction results  [DR] Original NIBS Entry Number: 10322 |
| 04/10/2003 | 10367 | AFFIDAVIT by Trumbull Associates LLC  RE: Item# 10292 [DR] Original NIBS Entry Number: 10323 |
| 04/10/2003 | 10368 | AFFIDAVIT by Trumbull Associates LLC  RE: Item# 10315 [DR] Original NIBS Entry Number: 10324 |
| 04/10/2003 | 10369 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10325 |
| 04/10/2003 | 10370 | LIST of Exhibits for confirmation hearing with respect to Debtors first amended plan of reorganization by GMAC Commercial Mortgage Corporation  [DR] Original NIBS Entry Number: 10326 |
| 04/10/2003 | 10371 | OBJECTION [Amended] to assumption of purchase order terms and conditions of Chicago Tribune Company  [DR] Original NIBS Entry Number: 10327 |
| 04/10/2003 | 10372 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10328 |
| 04/10/2003 | 10373 | AMENDED designation and substitution of local counsel by Charles A Dalle III and Elisabeth Schreuer counsel for Sun Life Assurance Company of Canada, Sun Life Assurance Company of Canada [U.S.] and Sun Life Insurance and Annuity Company of New York  [DR]Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

NIBS Entry Number: 10329

| Filing Date | No. | Entry |
|---|---|---|
| 04/10/2003 | 10374 | AFFIDAVIT of service  RE: Item# 10373 [DR] Original NIBS Entry Number: 10330 |
| 04/10/2003 | 10375 | STATEMENT [Amended Verified] of Sonnenschein Nath & Rosenthal pursuant to federal rule of bankruptcy procedure 2019  [DR] Original NIBS Entry Number: 10331 |
| 04/10/2003 | 10376 | CURE Claim on behalf ofCURE Claim on behalf of US Bank, National Association [Store no. 4949]  [DR] Original NIBS Entry Number: 10332 |
| 04/10/2003 | 10377 | CURE Claim on behalf ofCURE Claim on behalf of US Bank, National Association [Store no. 4943]  [DR] Original NIBS Entry Number: 10333 |
| 04/10/2003 | 10378 | CURE Claim on behalf ofCURE Claim on behalf of US Bank, National Association [Store no. 3584]  [DR] Original NIBS Entry Number: 10334 |
| 04/10/2003 | 10379 | CURE Claim on behalf ofCURE Claim on behalf of US Bank, National Association [store no. 4947]  [DR] Original NIBS Entry Number: 10335 |
| 04/10/2003 | 10380 | CURE Claim on behalf ofCURE Claim on behalf of US Bank, National Association [store no. 7605]  [DR] Original NIBS Entry Number: 10336 |
| 04/10/2003 | 10381 | CURE Claim on behalf ofCURE Claim on behalf of US Bank, National Association [store no. 7697]  [DR] Original NIBS Entry Number: 10337 |
| 04/10/2003 | 10382 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10338 |
| 04/10/2003 | 10383 | MOTION for admission of counsel pro hac vice Thomas J Biafore hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10339 |
| 04/10/2003 | 10384 | MOTION In Regards to Automatic Stay by Kathleen Kelly [relief - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 10340 |
| 04/10/2003 | 10385 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10341 |
| 04/10/2003 | 10386 | MOTION to Compel Debtors to comply with terms of surety order by Liberty Mutual Insurance Company  hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10342 |
| 04/10/2003 | 10387 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 10343 |
| 04/10/2003 | 10388 | MOTION for Entry of orders consistent with the District Court's Opinion in the Critical Vendor Appeals, to stay the confirmation hearing and related relief by Capital Factors Inc  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10344 |
| 04/10/2003 | 10389 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10345 |
| 04/10/2003 | 10390 | MOTION for order issuing and directing compliance with request for |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39
Filing Date      No.        Entry

|            |          |                                                                                                                                    |
|------------|----------|------------------------------------------------------------------------------------------------------------------------------------|
|            |          | production of documents pursuant to rule 2004 by Suebert Partners LLC  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10346 |
| 04/10/2003 | 10391 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10347 |
| 04/10/2003 | 10392 | AMENDED Plan Exhibit L-3 Lists A-1 [List of Assumed Other Executory Contracts] Changed Pages Only  RE: Item# 8927 [DR] Original NIBS Entry Number: 10348 |
| 04/10/2003 | 10393 | NOTICE of Filing Appellant's motion for an expedited ruling is denied as moot  [DR] Original NIBS Entry Number: 10349 |
| 04/10/2003 | 10394 | AMENDED Plan Exhibit D-2 [Exit Financing Facility Agreement]  RE: Item# 8927 [DR] Original NIBS Entry Number: 10350 |
| 04/10/2003 | 10395 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10351 |
| 04/10/2003 | 10396 | AMENDED Plan Exhibit H [Restructuring Transaction Notice] Changed Pages Only  RE: Item# 8927 [DR] Original NIBS Entry Number: 10352 |
| 04/10/2003 | 10397 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10353 |
| 04/10/2003 | 10398 | AMENDED Plan Exhibit J-2 [Trade Vendors' Lien Program Documents] Changed Pages Only  RE: Item# 8927 [DR] Original NIBS Entry Number: 10354 |
| 04/10/2003 | 10399 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10355 |
| 04/10/2003 | 10400 | AMENDED Plan Exhibit K [Form of Kmart Creditor Trust Agreement] Changed Pages Only  RE: Item# 8927 [DR] Original NIBS Entry Number: 10356 |
| 04/10/2003 | 10401 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10357 |
| 04/10/2003 | 10402 | AMENDED Plan Exhibit L-2 [List Assumed Employee-Related Agreements] Changed Pages Only  RE: Item# 8927 [DR] Original NIBS Entry Number: 10358 |
| 04/10/2003 | 10403 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10359 |
| 04/10/2003 | 10404 | DECLARATION of William R Gruber Jr certifying abulation of ballots regarding vot on first amended joint plan of Debtors  [DR] Original NIBS Entry Number: 10360 |
| 04/10/2003 | 10405 | NOTICE of termination of lease store #7269  [DR] Original NIBS Entry Number: 10361 |
| 04/10/2003 | 10406 | NOTICE of termination of lease on store no. 3019  [DR] Original NIBS Entry Number: 10362 |
| 04/10/2003 | 10407 | NOTICE of termination of lease as to store no. 3480  [DR] Original NIBS Entry Number: 10363 |
| 04/10/2003 | 10408 | NOTICE of termination of lease as to store no. 7040  [DR] Original NIBS Entry Number: 10364 |
| 04/10/2003 | 10409 | NOTICE of termination of lease as to store no. 4404  [DR] Original NIBS Entry Number: 10365 |
| 04/10/2003 | 10410 | NOTICE of termination of lease as to store no. 3014  [DR] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

NIBS Entry Number: 10366

| 04/10/2003 | 10411 | NOTICE of termination of lease as to store no. 3721  [DR] Original NIBS Entry Number: 10367 |
|---|---|---|
| 04/10/2003 | 10412 | NOTICE of termination of lease as to store no. 3530  [DR] Original NIBS Entry Number: 10368 |
| 04/10/2003 | 10413 | NOTICE of termination of lease as to store #3440  [DR] Original NIBS Entry Number: 10369 |
| 04/10/2003 | 10414 | NOTICE of termination of lease as to store no. 3338  [DR] Original NIBS Entry Number: 10370 |
| 04/10/2003 | 10415 | NOTICE of asset purchase agreement as to store no. 9231  [DR] Original NIBS Entry Number: 10371 |
| 04/10/2003 | 10416 | NOTICE of termination of lease as to store no. 3199  [DR] Original NIBS Entry Number: 10372 |
| 04/10/2003 | 10417 | NOTICE of termination of lease as to store no. 3285  [DR] Original NIBS Entry Number: 10373 |
| 04/10/2003 | 10418 | NOTICE of termination of lease as to store #7435  [DR] Original NIBS Entry Number: 10374 |
| 04/10/2003 | 10419 | NOTICE of asset purchase agreement between Debtors and United Fashions of Texas, Ltd  [DR] Original NIBS Entry Number: 10375 |
| 04/10/2003 | 10420 | NOTICE of asset purchase agreement between Debtors and Patterson Real Estate Venturs LLC  [DR] Original NIBS Entry Number: 10376 |
| 04/10/2003 | 10421 | NOTICE of asset purchase agreement between Debtors and Beall's Department Stores Inc  [DR] Original NIBS Entry Number: 10377 |
| 04/10/2003 | 10422 | NOTICE of asset purchase agreement between Debtors and Forman Mills Inc  [DR] Original NIBS Entry Number: 10378 |
| 04/10/2003 | 10423 | NOTICE of asset purchase agreement between Debtors and JCPenney Corporation Inc  [DR] Original NIBS Entry Number: 10379 |
| 04/10/2003 | 10424 | NOTICE of asset purchase agreement between Debtors and Target Corporation  [DR] Original NIBS Entry Number: 10380 |
| 04/10/2003 | 10425 | NOTICE of asset purchase agreement between Debtors and Beall's Department Stores Inc  [DR] Original NIBS Entry Number: 10381 |
| 04/10/2003 | 10426 | NOTICE of asset purchase agreement between Debtors and Supervalu Inc  [DR] Original NIBS Entry Number: 10382 |
| 04/10/2003 | 10427 | NOTICE of asset purchase agreement between Debtors and Low's Companies Inc  [DR] Original NIBS Entry Number: 10383 |
| 04/10/2003 | 10428 | NOTICE of asset purchase agreement between Debtors and Home Depot USA Inc., Wal-Mart Stores Inc., and Kohl's Department Stores Inc  [DR] Original NIBS Entry Number: 10384 |
| 04/10/2003 | 10429 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10385 |
| 04/10/2003 | 10430 | MOTION to Compel David Rots' compliance with the Rule 2004 order and subpoena by Debtors  hearing on 04/30/2003 at 10:00 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | a.m.[Disposed] [DR] Original NIBS Entry Number: 10386 |
| 04/11/2003 | 10431 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 10387 |
| 04/11/2003 | 10432 | MOTION seeking an order accepting Ms Beverly Mandell's proof of claim filed with Trumbull Services on 12/4/02 as timely filed and to limit notice by Ms. Beverly Mandel  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10388 |
| 04/11/2003 | 10433 | NOTICE of Motion [emergency]  [GB] Original NIBS Entry Number: 10389 |
| 04/11/2003 | 10434 | MOTION [emergency] for hearing on supplemental objections to confirmation of the first amended joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in possession based on a material change to the terms of the plan by LibertyMutual Insurance Company, XL Specialty Insurance Company, RLI Insurance Company, Westchester Fire Insurance Company, American Motorists Insurance Company and Lumbermens Mutual Insurance Company  hearing on 04/14/2003 at 10:00 a.m. at 219 South Dearborn,Courtroom 642, Chicago, IL 60604 [GB] Original NIBS Entry Number: 10390 |
| 04/11/2003 | 10435 | SUPPLEMENTAL objections to confirmation of the first amended joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in possession based on a material change to the terms of the plan by Liberty Mutual Insurance Company, XLSpecialty Insurance Company, RLI Insurance Company, Westchester Fire Insurance Company, American Motorists Insurance Comapny and Lumbermens Mutual Insurance Company  [GB] Original NIBS Entry Number: 10391 |
| 04/11/2003 | 10436 | NOTICE of Motion [Emergency]  [SO] Original NIBS Entry Number: 10392 |
| 04/11/2003 | 10437 | MOTION [Emergency] to Limit and Shorten Notice of Capital Factors, Inc.'s Emergency Stay Motion by Capital Factors, Inc.  hearing on 04/14/2003 at 10:00 a.m.[Disposed] [SO] Original NIBS Entry Number: 10393 |
| 04/11/2003 | 10438 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10394 |
| 04/11/2003 | 10439 | CERTIFICATE of Service  [DR] Original NIBS Entry Number: 10395 |
| 04/11/2003 | 10440 | OBJECTION by Street Retail Inc  RE: Item# 10315 [DR] Original NIBS Entry Number: 10396 |
| 04/11/2003 | 10441 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10397 |
| 04/11/2003 | 10442 | CERTIFICATE of Service  [DR] Original NIBS Entry Number: 10398 |
| 04/11/2003 | 10443 | OBJECTION by The Official Financial Institutions' Committee of the Debtors  RE: Item# 10388 [DR] Original NIBS Entry Number: 10399 |
| 04/11/2003 | 10444 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10400 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/11/2003 | 10445 | APPEARANCE of David L Kane for Tony DeSantis Christmas Trees Inc [DR] Original NIBS Entry Number: 10401 |
| 04/11/2003 | 10446 | AFFIDAVIT by Trumbull Associates LLC on Letter to All Parties to Unexpired Leases or Executory Contracts to be Assumed.  [DR] Original NIBS Entry Number: 10402 |
| 04/11/2003 | 10447 | SUPPLEMENTAL notice of auction results affecting stores #3019, #7138, #7751, and #9231 only  [DR] Original NIBS Entry Number: 10403 |
| 04/11/2003 | 10448 | SUPPLEMENTAL affidavit by Trumbull Associates LLC regarding service by first class mail pursuant to order approving [I] disclosure statement; [II] record date, voting deadline and procedures for temporary allowance of certain claims; [III] procedures forfiling objections to plan; [IV] solicitation procedures for confirmation; and [V] hearing date to consider confirmation of the plan  [DR] Original NIBS Entry Number: 10404 |
| 04/11/2003 | 10449 | CERTIFICATE of Service   RE: Item# 10362 [DR] Original NIBS Entry Number: 10405 |
| 04/11/2003 | 10450 | CERTIFICATE of Service   RE: Item# 10365 [DR] Original NIBS Entry Number: 10406 |
| 04/11/2003 | 10451 | CERTIFICATE of Service in re items nos. 10349, 10351, 10353, 10355, 10357, and 10347  [DR] Original NIBS Entry Number: 10407 |
| 04/11/2003 | 10452 | CERTIFICATE of Service   RE: Item# 10361 [DR] Original NIBS Entry Number: 10408 |
| 04/11/2003 | 10453 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10409 |
| 04/11/2003 | 10454 | OBJECTION [Limited] by Sterling Ponds Retail Associates LLC  RE: Item# 10315 [DR] Original NIBS Entry Number: 10410 |
| 04/11/2003 | 10455 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10411 |
| 04/11/2003 | 10456 | OBJECTION [Limited] by Elk Grove SK LP  RE: Item# 10315 [DR] Original NIBS Entry Number: 10412 |
| 04/11/2003 | 10457 | AFFIDAVIT of service of voting and non-voting documents on holders of securities by Innesfree M&A Incorporated  [DR] Original NIBS Entry Number: 10413 |
| 04/11/2003 | 10458 | SUPPLEMENTAL reply brief in support of motion to lift stay by State of New Mexico  [DR] Original NIBS Entry Number: 10414 |
| 04/11/2003 | 10459 | RULE 9014 disclosure of Harvard Real Estate-Alston, Inc re "Assumption Objection" and objection to plan confirmation  [DR] Original NIBS Entry Number: 10415 |
| 04/11/2003 | 10460 | APPLICATION to excuse her from requirement of designating local counsel until such time as it appears that local counsel is necessary by Mary Fangio Esq  [DR] Original NIBS Entry Number: 10416 |
| 04/11/2003 | 10461 | RESPONSE to Debtors third omnibus objection to claims by Norwill |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| Case No: 02-02474 | | | Run Date: 01/04/2008 |
| --- | --- | --- | --- |
| Filing Date | No. | Entry | Run Time: 13:32:39 |

| Filing Date | No. | Entry |
| --- | --- | --- |
| | | Associates by: Northern Lights Associats., Reisman Property Interests Inc  [DR] Original NIBS Entry Number: 10417 |
| 04/11/2003 | 10462 | OBJECTION [Limited] to Debtor's plan of reorganization by Simon Property Group LP  [DR] Original NIBS Entry Number: 10418 |
| 04/11/2003 | 10463 | RESPONSE to Debtors' third omnibus objection to claims by Vickerry Realty Co Trust  [DR] Original NIBS Entry Number: 10419 |
| 04/11/2003 | 10464 | CERTIFICATE of Service   RE: Item# 10463 [DR] Original NIBS Entry Number: 10420 |
| 04/11/2003 | 10465 | NOTICE of resolution and withdrawal of objections of Abbott Entities to assumption of purchase order terms and conditions  [DR] Original NIBS Entry Number: 10421 |
| 04/11/2003 | 10466 | CURE Claim on behalf ofCURE Claim on behalf of lease for store no. 7453, located in Warwick, Rhode Island  [DR] Original NIBS Entry Number: 10422 |
| 04/11/2003 | 10467 | CURE Claim on behalf ofCURE Claim on behalf of lease for store no. 4712, located in Exmore, Virginia  [DR] Original NIBS Entry Number: 10423 |
| 04/11/2003 | 10468 | CURE Claim on behalf ofCURE Claim on behalf of lease for store no. 3623 located in Kenai, Alaska  [DR] Original NIBS Entry Number: 10424 |
| 04/11/2003 | 10469 | CURE Claim on behalf ofCURE Claim on behalf of lease for store no. 7598, located in Fairbanks, Alaska  [DR] Original NIBS Entry Number: 10425 |
| 04/11/2003 | 10470 | CURE Claim on behalf ofCURE Claim on behalf of lease for store no. 3995, Located in Yuma, Arizona  [DR] Original NIBS Entry Number: 10426 |
| 04/11/2003 | 10471 | NOTICE of lodging by The United Stated, on behalf of the United States Environmental Protection Agency, The United States Department of the Interior, and the National Oceanic and Atmospheric Administration of the United States Department of Commerce  [DR]Original NIBS Entry Number: 10427 |
| 04/10/2003 | 10472 | AGREED ORDER resolving Otter Tail Power Company's request for additional adequated assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10428 |
| 04/11/2003 | 10473 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10429 |
| 04/11/2003 | 10474 | NOTICE of withdrawal of limited objection of Kimberly-Clark Corporation to assumption of certain executory contracts by Kmart Corporation pursuant to Debtors first amended joint plan of reorganization  [DR] Original NIBS Entry Number: 10430 |
| 04/11/2003 | 10475 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10431 |
| 04/11/2003 | 10476 | MOTION for protective order to strike committee counsel as witness at hearing on objection of Appaloosa Management LP to plan by The |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Official Committee of Unsecured Creditors of Kmart Corporation [Disposed] [DR] Original NIBS Entry Number: 10432 |
| 04/11/2003 | 10477 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10433 |
| 04/11/2003 | 10478 | APPEARANCE of Robert R Benjamin for Kings County, Placer County, Riverside County, San Bernardino County and Monterey County, California  [DR] Original NIBS Entry Number: 10434 |
| 04/11/2003 | 10479 | APPEARANCE of Beverly A Berneman for Kings County, Placer County, Riverside County, San Bernardino County and Monterey County, California  [DR] Original NIBS Entry Number: 10435 |
| 04/11/2003 | 10480 | APPEARANCE of John M Brom for Kings County, Placer County, Riverside County, San Bernardino County and Monterey County, California  [DR] Original NIBS Entry Number: 10436 |
| 04/11/2003 | 10481 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10437 |
| 04/11/2003 | 10482 | OBJECTION [Limited] by Devon Lincoln Properties LLC  RE: Item# 10315 [DR] Original NIBS Entry Number: 10438 |
| 04/11/2003 | 10483 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10439 |
| 04/11/2003 | 10484 | RESPONSE in opposition to Debtors emergency motion to clarify this Court's March 31, 2003 order regarding the time within which the Debtors may assume or reject unexpired leases by Devon Lincoln Properties LLC  [DR] Original NIBS Entry Number: 10440 |
| 04/11/2003 | 10485 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 10441 |
| 04/11/2003 | 10486 | MOTION for Entry [Emergency] [I] compelling Kmart Corporation to seek assumption of unexpired nonresidential lease, and [II] shortening and limiting notice pursuant to bankruptcy rules 9006 and 9007 by Rio Grande Investment LLC  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10442 |
| 04/11/2003 | 10487 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 10443 |
| 04/11/2003 | 10488 | MOTION [Emergency] to limit and shorten notice of its emergency motion for leave to file objection to first amended joint plan of reorganization as modified and to adjourn hearing on confirmation by Dean Foods Company  hearing on 04/14/2003 at 10:00 a.m.[DR] Original NIBS Entry Number: 10444 |
| 04/11/2003 | 10489 | MOTION [Emergency] for leave to file objection to first amended joint plan of reorganization as modified and to adjourn hearing on confirmation by Dean Foods Company  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10445 |
| 04/11/2003 | 10490 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10446 |
| 04/11/2003 | 10491 | OBJECTION by Debtors  RE: Item# 9761 [DR] Original NIBS Entry Number: 10447 |
| 04/11/2003 | 10492 | OBJECTION to emergency motion of Debtors regarding the time within |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                             Run Date: 01/04/2008
                                                              Run Time: 13:32:39
Filing Date     No.       Entry

| | | |
|---|---|---|
| | | which leases can be assumed or rejected by Lexington Warren LLC [DR] Original NIBS Entry Number: 10448 |
| 04/11/2003 | 10493 | SUPPLEMENTAL objection to sale of its lease by Goose Creek Properties  [DR] Original NIBS Entry Number: 10449 |
| 04/11/2003 | 10494 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10450 |
| 04/11/2003 | 10495 | RESPONSE of objector B Mandell to Debtors' memorandum and other submissions in support of plan confirmation  [DR] Original NIBS Entry Number: 10451 |
| 04/11/2003 | 10496 | NOTICE of Filing and filing of signature page to affidavit of Steven T Mandell in support of the emergency motion seeking and order acceptance Ms. B Mandell's proof of claim filed with Trumbull Svcs on 12/4/02 as timely filed and to limit notice  [DR] Original NIBS EntryNumber: 10452 |
| 04/11/2003 | 10497 | DECLARATION of Edward J Stenger in support of confirmation of the first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10453 |
| 04/11/2003 | 10498 | DECLARATION of Julian C Day in support of confirmation of first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10454 |
| 04/11/2003 | 10499 | DECLARATION of Albert A Koch in support of confirmation of first amended joint plan of reorganzation of Debtors  [DR] Original NIBS Entry Number: 10455 |
| 04/11/2003 | 10500 | DECLARATION of Michael Deighan in support of Debtors' first amended joint plan of reorganization of Debtors and emergency motion for order authorizing Debtor to sell, assume and assign certain real property to successful bidders and other purchasers[DR] Original NIBS Entry Number: 10456 |
| 04/11/2003 | 10501 | DECLARATION of Ronald B Hutchison in support of confirmation of the first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10457 |
| 04/11/2003 | 10502 | PROPOSED agenda for confirmation hearing scheduled for 4/14/03 abd 4/15/03  [DR] Original NIBS Entry Number: 10458 |
| 04/11/2003 | 10503 | STATEMENT pursuant to bankruptcy rule 2019 regarding representation of multiple parties in interest by Holland & Knight LLC  [DR] Original NIBS Entry Number: 10459 |
| 04/11/2003 | 10504 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 10460 |
| 04/11/2003 | 10505 | MOTION [Emergency] for leave to review and respond to objections that Floorgraphics filed under seal by News America Marketing in Store Inc  hearing on 04/14/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10461 |
| 04/11/2003 | 10506 | NOTICE   [DR] Original NIBS Entry Number: 10462 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/11/2003 | 10507 | OBJECTION to Claim no. 15403 of South Carolina Department of Revenue under 11 usc sections 102[1], 105[a], 502[a], 505[a], and 507[a][8][A], and fed.r.bankr.p.3007 by Debtors  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10463 |
| 04/11/2003 | 10508 | NOTICE   [DR] Original NIBS Entry Number: 10464 |
| 04/11/2003 | 10509 | OBJECTION to Claim no. 31971 by North Carolina Department of Revenue under 11 usc sections 102[1], 105[a], 502[b], 505[a], and 507[a][8][A], and fed.r.bankr.p.3007 by Debtors  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10465 |
| 04/11/2003 | 10510 | NOTICE   [DR] Original NIBS Entry Number: 10466 |
| 04/11/2003 | 10511 | OBJECTION to Claim no. 1058 of Iowa Department of Revenue and Finance under 11 usc sections 102[1], 105[a], 502[b], and 507[a][8][A], and fed.r.bankr.p.3007 by Debtors  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10467 |
| 04/11/2003 | 10512 | NOTICE   [DR] Original NIBS Entry Number: 10468 |
| 04/11/2003 | 10513 | OBJECTION to Claim no. 45761 of Louisiana Department of Revenue under 11 usc sections 102[1], 105[a], 502[b], 505[a] and 507[a][8][A], and fed.r.bankr.p.3007 by Debtors  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10469 |
| 04/11/2003 | 10514 | APPLICATON for Leave to Appear Pro Hac Vice by Mary Lannon Fangio Esq [paid]  [Disposed] [DR] Original NIBS Entry Number: 10470 |
| 04/11/2003 | 10515 | APPLICATON for Leave to Appear Pro Hac Vice by Lisa Bittle Tancredi [paid]  [Disposed] [DR] Original NIBS Entry Number: 10471 |
| 04/11/2003 | 10516 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10472 |
| 04/11/2003 | 10517 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas S Hemmendinger [paid]  [Disposed] [DR] Original NIBS Entry Number: 10473 |
| 04/11/2003 | 10518 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10474 |
| 04/11/2003 | 10519 | MOTION to limit service of motion for leave to amend timely filed proof of claim or in the alternatively, for leave to file proof of claim after bar date by Expeditors International of Washington Inc hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBSEntryNumber: 10475 |
| 04/11/2003 | 10520 | MOTION for Leave to amend timely filed proof of claim, or in the alternative, for leave to file proof of claim after bar date by Expeditors International of Washington Inc  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10476 |
| 04/11/2003 | 10521 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10477 |
| 04/11/2003 | 10522 | MOTION In Regards to Automatic Stay by Christopher Straube [Relief - paid #03012019]  hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10478 |
| 04/11/2003 | 10523 | AFFIDAVIT of James J Gende in support of motion to lift automatic |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:39
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | stay [DR] Original NIBS Entry Number: 10479 |
| 04/11/2003 | 10524 | AFFIDAVIT by Trumbull Associates LLC regarding service of declaration of William R Gruber Jr certifying tabulation of ballots regarding vote on first amended joint plan of reorganization of Debtors [DR] Original NIBS Entry Number: 10480 |
| 04/11/2003 | 10525 | AFFIDAVIT by Trumbull Associates LLC regarding service of notice of auction results [DR] Original NIBS Entry Number: 10481 |
| 04/11/2003 | 10526 | AFFIDAVIT by Trumbull Associates LLC regarding service of notice of filing of declaration [DR] Original NIBS Entry Number: 10482 |
| 04/11/2003 | 10527 | APPEARANCE of Jonathan M Cyrluk for Expeditors International of Washington Inc [DR] Original NIBS Entry Number: 10483 |
| 04/11/2003 | 10528 | ADVERSARY PROCEEDING FILED NO. 03A01411 - complaint to recover money or property [DR] Original NIBS Entry Number: 10484 |
| 04/11/2003 | 10529 | ADVERSARY PROCEEDING FILED NO. 03A01420 - Complaint for judgment disallowing the claim of the State of California [DR] Original NIBS Entry Number: 10485 |
| 04/14/2003 | 10530 | TRANSMITTED Expedited Appeal to USDC - Assigned to Judge Gottschall 03C 2513 RE: Item# 10359 [DR] Original NIBS Entry Number: 10486 |
| 04/14/2003 | 10531 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Shadur 03C 2512 RE: Item# 9131 [DR] Original NIBS Entry Number: 10487 |
| 04/14/2003 | 10532 | NOTICE of Filing [DR] Original NIBS Entry Number: 10488 |
| 04/14/2003 | 10533 | OBJECTION to Debtors emergency motion pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6004 and 6006 authorizing Debtors to sell, assume and assign lease 9446 by Cantonsville Plaza LLC [DR] Original NIBS Entry Number: 10489 |
| 04/14/2003 | 10534 | OBJECTION [Limited] to proposed sal/assumption and assignment of real property leases by U.S. National Association, as Indenture Trustee [DR] Original NIBS Entry Number: 10490 |
| 04/14/2003 | 10535 | OBJECTION [limited] to the Debtors' proposed assumption and assignment of store no. 4414 [Akron, Ohio] by Lawrence Kadish [DR] Original NIBS Entry Number: 10491 |
| 04/15/2003 | 10536 | NOTICE of Motion [Emergency] [DR] Original NIBS Entry Number: 10492 |
| 04/15/2003 | 10537 | MOTION for consideration of WIENM Properties objection to confirmation of the first amended joint plan of reorganization of Debtors by WIENM Properties hearing on 04/15/2003 at 2:00 p.m. [DR] Original NIBS Entry Number: 10493 |
| 04/14/2003 | 10538 | OBJECTION to exhibit c ["cure claims"] of the notice of asset purchase agreement filed 4/10/03 by 13 Associates LLC [DR] Original NIBS Entry Number: 10494 |
| 04/14/2003 | 10539 | NOTICE of Filing [DR] Original NIBS Entry Number: 10495 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2003 | 10540 | OBJECTION by Winged Realty Corporation  RE: Item# 10292 [DR] Original NIBS Entry Number: 10496 |
| 04/14/2003 | 10541 | CERTIFICATE of Service   RE: Item# 10540 [DR] Original NIBS Entry Number: 10497 |
| 04/14/2003 | 10542 | APPEARANCE of Lisa M Golden for NBTY aka Nature's Bounty  [DR] Original NIBS Entry Number: 10498 |
| 04/14/2003 | 10543 | AFFIDAVIT of Service re limited objection to confirmation of plan of reorganization by Home Depot USA Inc  [DR] Original NIBS Entry Number: 10499 |
| 04/14/2003 | 10544 | ASSIGNMENT of Claim [Amended] of Bobbi Sawyer Inc to PW Willow Fund LLC for $729,016.43  [DR] Original NIBS Entry Number: 10500 |
| 04/14/2003 | 10545 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10501 |
| 04/14/2003 | 10546 | OBJECTION to modified first amended joint plan of reorganization by The Minnesota Self Insurers Security Fund  [DR] Original NIBS Entry Number: 10502 |
| 04/14/2003 | 10547 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10503 |
| 04/14/2003 | 10548 | NOTICE of [1] of the Hartz Mountain Corporation's motion for additional time to file its objection to the assumption of contracts or in the alternative, The Hartz Mountain Corporation's objection to the assumption of contracts and [2] preservation of rights  [DR] Original NIBS Entry Number: 10504 |
| 04/14/2003 | 10549 | OBJECTION to Debtors cure amount for assumption of unexpired lease by KC-1998-1, LLC  [DR] Original NIBS Entry Number: 10505 |
| 04/14/2003 | 10550 | LIST of Witnesses of National Property Analysts Master Limited Partnership related its limited objection to first amended joint plan of reorganization of Debtor  [DR] Original NIBS Entry Number: 10506 |
| 04/14/2003 | 10551 | LIST of Exhibits of National Property Analysts Master Limited Partnership related to its limited objection to first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10507 |
| 04/14/2003 | 10552 | PROOF of Service in re items #10506 and 10507  [DR] Original NIBS Entry Number: 10508 |
| 04/14/2003 | 10553 | RESPONSE to Debtors third omnibus objection to claims by Timothy G McNeel  [DR] Original NIBS Entry Number: 10509 |
| 04/14/2003 | 10554 | RESPONSE to Debtors third omnibus objection to claims by Harbor Industries Inc  [DR] Original NIBS Entry Number: 10510 |
| 04/14/2003 | 10555 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10511 |
| 04/14/2003 | 10556 | STATEMENT of amounts due pursuant to 11 usc section 365[b] and related limied objection by Kimco Realty Corporation  RE: Item# 10315 [DR] Original NIBS Entry Number: 10512 |
| 04/14/2003 | 10557 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10513 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2003 | 10558 | REPLY to Kmart's response statement of 12/11/02 by Joe McKinney [DR] Original NIBS Entry Number: 10514 |
| 04/14/2003 | 10559 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10515 |
| 04/14/2003 | 10560 | OBJECTION by The Bank of New York, as Bond Trustee  RE: Item# 10315 [DR] Original NIBS Entry Number: 10516 |
| 04/14/2003 | 10561 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10517 |
| 04/14/2003 | 10562 | OBJECTION to any sale notice with respect to lease regarding store no. 7550 by State Street Bank and Trust Company, as Trustee and REMIC Administrator, acting by and through its special servicer Orix Capital Markets LLC  [DR] Original NIBS Entry Number: 10518 |
| 04/14/2003 | 10563 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10519 |
| 04/14/2003 | 10564 | OBJECTION [Joint] by LaSalle Bank NA, as Trustee; State Street Bank and Trust Company, as Trustee and REMIC Administrator; and Wells Fargo Bank Minnesota NA, as Trustee  RE: Item# 10315 [DR] Original NIBS Entry Number: 10520 |
| 04/14/2003 | 10565 | OBJECTION to emergency motion of Debtors regarding the time within which a leases can be assumed or rejected by Lexington Warren LLC [DR] Original NIBS Entry Number: 10521 |
| 04/14/2003 | 10566 | OBJECTION [Limited] to motion for order pursuant to 11 usc section 365[d][4] for go-forward leases by Lexington Warren LLC  [DR] Original NIBS Entry Number: 10522 |
| 04/14/2003 | 10567 | AMENDED proposed agenda for confirmation hearing scheduled for 4/14/03 and 4/15/03  [DR] Original NIBS Entry Number: 10523 |
| 04/14/2003 | 10568 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10524 |
| 04/14/2003 | 10569 | OBJECTION [Limited] by Somerville S.C. Associates L.P. an affiliated of RD Management Corporation  RE: Item# 10315 [DR] Original NIBS Entry Number: 10525 |
| 04/14/2003 | 10570 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10526 |
| 04/14/2003 | 10571 | OBJECTION by Winged Realty Corporation  RE: Item# 10292 [DR] Original NIBS Entry Number: 10527 |
| 04/14/2003 | 10572 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10528 |
| 04/14/2003 | 10573 | OBJECTION by Debtors  RE: Item# 10432 [DR] Original NIBS Entry Number: 10529 |
| 04/14/2003 | 10574 | NOTICE of Filing on Declaration of Julian c Day, Ronald B Hutchison, Albert A Koch and Edward J Stenger in support of confirmation of first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10530 |
| 04/14/2003 | 10575 | DECLARATION of Henry S Miller in support of confirmation of the first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10531 |
| 04/14/2003 | 10576 | NOTICE of Filing<BR>ENTERED IN ERROR    [DR] Original NIBS Entry Number: 10532 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008

                                                      Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2003 | 10577 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10533 |
| 04/14/2003 | 10578 | REPLY [Omnibus] to the objections to Debtors' emergency motion limited clarification of ruling on Debtors' motion for order pursuant to 11 usc section 365[D][4] further extending the deadline to assume or reject unexpired leases of nonresidential property forcertain closing stores by Debtors   [DR] Original NIBS Entry Number: 10534 |
| 04/14/2003 | 10579 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10535 |
| 04/14/2003 | 10580 | REPLY [omnibus] to objections to emergency motion for order pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6004 and 6006 authorizing Debtors to sell, assume and assign certain real property to successful bidders and other purchases by Debtors[DR]Original NIBS Entry Number: 10536 |
| 04/14/2003 | 10581 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10537 |
| 04/14/2003 | 10582 | OBJECTION by Debtors  RE: Item# 10486 [DR] Original NIBS Entry Number: 10538 |
| 04/14/2003 | 10583 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10539 |
| 04/14/2003 | 10584 | OBJECTION [omnibus] to the emergency motions and supplement plan objections of Capital Factors and Dean Foods by Debtors   [DR] Original NIBS Entry Number: 10540 |
| 04/14/2003 | 10585 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10541 |
| 04/14/2003 | 10586 | REPORT of the meet and confer conference regarding the April 14-15, 2003 plan confirmation hearing by Debtors  [DR] Original NIBS Entry Number: 10542 |
| 04/14/2003 | 10587 | OBJECTION to the modified first amended joint plan of reorganization by Georgia Self-insurers Guaranty Trust Fund   [DR] Original NIBS Entry Number: 10543 |
| 04/14/2003 | 10588 | OBJECTION by NCC Horizon Company and NCC Key Company  RE: Item# 10315 [DR] Original NIBS Entry Number: 10544 |
| 04/14/2003 | 10589 | OBJECTION in connection with the assumption and assignment of a real property lease for Portland, Oregon locations to Burlington Coat Factory of Portland Inc Lend Lease Real Estate Investments Inc  [DR] Original NIBS Entry Number: 10545 |
| 04/14/2003 | 10590 | STATEMENT [Rule 2019] of Reilly Mortgage Group Inc  [DR] Original NIBS Entry Number: 10546 |
| 04/14/2003 | 10591 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10547 |
| 04/14/2003 | 10592 | OBJECTION to proposed cure claim by Devon Lincoln Properties LLC   [DR] Original NIBS Entry Number: 10548 |
| 04/14/2003 | 10593 | NOTICE of monetary cure claim in connection with Kmart store no. 3336 and request for payment of same by Glenside Associates LC   [DR] Original NIBS Entry Number: 10549 |
| 04/14/2003 | 10594 | NOTICE of Filing    [DR] Original NIBS Entry Number: 10550 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008

Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2003 | 10595 | OBJECTION [Limited] to the Debtors' proposed assumption and assignment of store no. 4803 [St. Paul, MN] by Developers Diversified Realty Corporation  [DR] Original NIBS Entry Number: 10551 |
| 04/14/2003 | 10596 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10552 |
| 04/14/2003 | 10597 | OBJECTION to the Debtors proposed assumption and assignment of store no. 3783 [Ormond Beach, FL] DDR DownREIT, LLC  [DR] Original NIBS Entry Number: 10553 |
| 04/14/2003 | 10598 | RESPONSE to third omnibus objection to claims by Albion Investments LC and Lorain Associates  [DR] Original NIBS Entry Number: 10554 |
| 04/10/2003 | 10599 | ORDER notice of the Emergency for limited clarification and the emergency closing store sales is shortened to 6 days. The hearing on the emergency motion for limited clarification and the emergency closing store sales motion are scheduled for 4/14/03 at 10:00a.m. in advance of the hearing with respect to confirmation of the Debtors' amended joint plan of reorganization of and Kmart Corporation and its Affiliated Debtors and Debtors in possession. Objections with respect to the emergency motion for limited clarification and the and the emergency closing store sales motion, if any, must be served on the Debtors so that they are actually received no later thatn 4:00 p.m. on 4/12/03 and filed with the Court no later than 4/14/03. Objections must be sent to theattention of Ms. Christine Mcmott  RE: Item# 10296 [DR] Original NIBS Entry Number: 10555 |
| 04/15/2003 | 10600 | ORDER Authorizing as to JC Penney<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10556 |
| 04/15/2003 | 10601 | ORDER Authorizing as to Aspen Reno LLC<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10557 |
| 04/15/2003 | 10602 | ORDER Authorizing as to Beall's Department Stores Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10558 |
| 04/15/2003 | 10603 | ORDER Authorizing as to Lowe's Companies Inc  RE: Item# 10315 [DR] Original NIBS Entry Number: 10559 |
| 04/15/2003 | 10604 | ORDER Authorizing as to Target Corporation  RE: Item# 10315 [DR] Original NIBS Entry Number: 10560 |
| 04/15/2003 | 10605 | ORDER Authorizing as to Supervalue Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10561 |
| 04/15/2003 | 10606 | ORDER Authorizing as to George T Abdow and Ronald J Abdow and authorizing the termination of lease for store no. 7269 [Westfield, MA]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:39
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Item# 10315 [DR] Original NIBS Entry Number: 10562 |
| 04/15/2003 | 10607 | ORDER Authorizing as to Beall's Department Stores Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10563 |
| 04/15/2003 | 10608 | ORDER Authorizing the termination of lease for store no. 3014<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10564 |
| 04/15/2003 | 10609 | ORDER Authorizing the termination of lease for store no 3019<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10565 |
| 04/15/2003 | 10610 | ORDER Authorizing the termination of lease for store no. 3199 [Odessa, TX]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10566 |
| 04/15/2003 | 10611 | ORDER Authorizing the termination of lease for store no. 3281<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10567 |
| 04/15/2003 | 10612 | ORDER Authorizing the termination of lease for store no. 3285<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10568 |
| 04/15/2003 | 10613 | ORDER Authorizing the termination of lease for store no. 3338<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10569 |
| 04/15/2003 | 10614 | ORDER Authorizing the termination of lease for store no. 3440<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10570 |
| 04/15/2003 | 10615 | ORDER Authorizing the termination of lease for store no. 3480<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10571 |
| 04/15/2003 | 10616 | ORDER Authorizing the termination of lease for store no. 3530<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10572 |
| 04/15/2003 | 10617 | ORDER Authorizing the termination of lease for store no. 3721<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10573 |
| 04/15/2003 | 10618 | ORDER Authorizing the termination of lease for store no. 4404<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10574 |
| 04/15/2003 | 10619 | ORDER Authorizing the termination of lease for store no. 7040<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10575 |
| 04/15/2003 | 10620 | ORDER Authorizing the termination of lease for store no. 7435<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10576 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:39
Filing Date       No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/15/2003 | 10621 | ORDER Authorizing as to Home Depot USA Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10577 |
| 04/15/2003 | 10622 | ORDER Authorizing as to store Wal-Mart Stores Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10578 |
| 04/15/2003 | 10623 | ORDER Authorizing as to Kohl's Department Store Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10579 |
| 04/15/2003 | 10624 | ORDER Authorizing as to Kohl's Texas LP<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10580 |
| 04/15/2003 | 10625 | ORDER Authorizing as to Briarcliff Operating Corp<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10581 |
| 04/15/2003 | 10626 | ORDER Authorizing as to Beall's Department Stores Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10582 |
| 04/15/2003 | 10627 | ORDER Authorizing as to United Fashions of Texas Ltd<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 10583 |
| 04/14/2003 | 10628 | ORDER GRANTED   RE: Item# 10437 [DR] Original NIBS Entry Number: 10584 |
| 03/25/2003 | 10629 | ORDER WITHDRAWING   RE: Item# 9549 [DR] Original NIBS Entry Number: 10585 |
| 04/14/2003 | 10630 | APPLICATON for Leave to Appear Pro Hac Vice by Herbert C Broadfoot II [paid] [Disposed] [DR] Original NIBS Entry Number: 10586 |
| 04/14/2003 | 10631 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10587 |
| 04/14/2003 | 10632 | OBJECTION to the assumption and assignment of lease for store no. 7548 [Morgan Hill, California] by Wilmington Trust Company  [DR] Original NIBS Entry Number: 10588 |
| 04/14/2003 | 10633 | APPLICATON for Leave to Appear Pro Hac Vice by David G Aelvoet [paid] [Disposed] [DR] Original NIBS Entry Number: 10589 |
| 04/14/2003 | 10634 | APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth Weller [paid] [Disposed] [DR] Original NIBS Entry Number: 10590 |
| 04/14/2003 | 10635 | MOTION In Regards to Automatic Stay by DeAnna Precipuo [Relief - fee deficient] [Disposed] [DR] Original NIBS Entry Number: 10591 |
| 04/14/2003 | 10636 | MOTION to set hearing on objection to assumption of unexpired lease or in the alternative, deny assumption of lease by Henry G Luken III  [DR] Original NIBS Entry Number: 10592 |
| 04/14/2003 | 10637 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10593 |
| 04/14/2003 | 10638 | MOTION for [I] entry of an ordere pursuant to 11 usc sections 105, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008

                                                           Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 363 and 365[a][I] authorizing the Debtors to assume equipment lease agreement with Varilease Technology Group Inc [schedules 14, 15, 16 and 2] and [II] shortening notice of this motion byDebtors hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10594 |
| 04/14/2003 | 10639 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10595 |
| 04/14/2003 | 10640 | MOTION for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property lease to Rock Forest LLC by Debtors  hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10596 |
| 04/14/2003 | 10641 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10597 |
| 04/14/2003 | 10642 | MOTION for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property lease to No Suk Myung, Et. Al by Debtors  hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number:10598 |
| 04/14/2003 | 10643 | STATEMENT [Amended Verified] of Kelley Drye & Warren LLp pursuant to rule 2019 of the federal rules of bankruptcy procedure  [DR] Original NIBS Entry Number: 10599 |
| 04/15/2003 | 10644 | DESIGNATION of Items to be included in the Record and Statement of Issues by Better Beverages Ltd  RE: Item# 10316 [DR] Original NIBS Entry Number: 10600 |
| 04/14/2003 | 10645 | AGREED ORDER of resolution of personal injury claim of Elsa Yegge [claim no. 3457]  [DR] Original NIBS Entry Number: 10601 |
| 04/14/2003 | 10646 | AGREED ORDER of resolution of personal injury claim of Jessie B Dalton [claim no. 16261]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10602 |
| 04/14/2003 | 10647 | AGREED ORDER of resolution of personal injury claim of Mery Lochmatow [claim no. 34412]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10603 |
| 04/14/2003 | 10648 | AGREED ORDER of resolution of personal injury claim of Paula Jany [claim nos. 987 and 1000]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10604 |
| 04/14/2003 | 10649 | AGREED ORDER of resolution of personal injury claim of Thomas Spytko [claim no. 30421]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10605 |
| 04/14/2003 | 10650 | AGREED ORDER of resolution of personal injury claim of Annette Constable [claim no. 13000]  [DR] Original NIBS Entry Number: 10606 |
| 04/14/2003 | 10651 | AGREED ORDER of resolution of personal injury claim of Carmelita Elcock [claim no. 13367]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10607 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2003 | 10652 | AGREED ORDER of resolution of personal injury claim of Mary Gwenalee Goodman and Donald Goodman [claim no. 34440]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10608 |
| 04/14/2003 | 10653 | AGREED ORDER resolving objection to emergency motion of Debtors regarding the time within which a leases can be assumed or rejected as to Lexington Warren LLC<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10609 |
| 04/14/2003 | 10654 | AGREED ORDER of resolution of personal injury claim of Sophia Dewitt [claim no. 12680]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10610 |
| 04/14/2003 | 10655 | AGREED ORDER of resolution of personal injury claim of Elizabeth Blanco [claim nos. 21263, 21267, 21268 and 21956]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10611 |
| 04/14/2003 | 10656 | AGREED ORDER of resolution of personal injury claim of Tammy Hayes and Stephanie Hayes by and through their uardian and litem Tammy Bandana [claim no. 21180]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10612 |
| 04/14/2003 | 10657 | AGREED ORDER of resolution of personal injury claim of Antionio and Beatrice Jordan, heirs to the estate of Lionel Bruno Jordan [deceased] [claim no. 15813]   [DR] Original NIBS Entry Number: 10613 |
| 04/14/2003 | 10658 | AGREED ORDER of resolution of personal injury claim of Francine Evans and Allan Evans [claim no. 6802]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10614 |
| 04/14/2003 | 10659 | AGREED ORDER of resolution of personal injury claim of Francine Evans and Allan Evans [claim no. 6802]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10615 |
| 04/14/2003 | 10660 | AGREED ORDER of resolution of personal injury claim of Rhonda Burton [claim no. 30165]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10616 |
| 04/14/2003 | 10661 | AGREED ORDER of resolution of personal injury claim of Patricia Trophia [claim no. 6605]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10617 |
| 04/14/2003 | 10662 | AGREED ORDER of resolution of personal injury claim of Jane A Lee-Carter [claim no. 31592]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 10618 |
| 04/14/2003 | 10663 | AGREED ORDER of resolution of personal injury claim of Emma Joyce Horan [claim no. 932]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 10619 |
| 04/14/2003 | 10664 | AGREED ORDER of resolution of personal injur claim of Louis Napolitano [claim no. 15376]<BR>SEE DRAFT ORDER FOR FURTHER |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | PARTICULARS    [DR] Original NIBS Entry Number: 10620 |
| 04/14/2003 | 10665 | AGREED ORDER of resolution of personal injury claim of Chantal Mytych [claim no. 35133]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 10621 |
| 04/14/2003 | 10666 | AGREED ORDER of resolution of personal injury claim of Linda & Charles Breznicky [claim no. 16062]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 10622 |
| 04/14/2003 | 10667 | AGREED ORDER of resolution of personal injury claim of Marie Therese Nicholson [claim no. 15906]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 10623 |
| 04/14/2003 | 10668 | AGREED ORDER of resolution of personal injury claim of Rosemary Freitag and John Freitag [claim no. 19626]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 10624 |
| 04/14/2003 | 10669 | AGREED ORDER of personal injury claim of Lejuste and Roseana Fils-Aime [claim nos. 15825, 158216, 16358, 16361 and 20680]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 10625 |
| 04/14/2003 | 10670 | AGREED ORDER of resolution of personal injury claim of Mary Lee A Wright [claim no. 30701]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 10626 |
| 04/14/2003 | 10671 | AGREED ORDER of resolution of personal injury claim of Marjorie Bisping [claim no. 31613]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 10627 |
| 04/14/2003 | 10672 | AGREED ORDER of resolution of personal injury claim of Linda Kennedy [claim no. 278]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 10628 |
| 04/14/2003 | 10673 | AGREED ORDER of resolution of personal injury claim of Wilbur Amos [claim no. 31588]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [DR] Original NIBS Entry Number: 10629 |
| 04/14/2003 | 10674 | AGREED ORDER of resolution of personal injury claim of Delores Braithwaite [claim no. 15623]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 10630 |
| 04/14/2003 | 10675 | AGREED ORDER resolving Otter Tail Power Company's request for additional adequate assurance<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 10631 |
| 04/15/2003 | 10676 | NOTICE of withdrawal of objection to confirmation of first amended joint plan of reorganization of Debtors by Heller Hanover LP fka G. Heller Enterprises Inc  [DR] Original NIBS Entry Number: 10632 |
| 04/15/2003 | 10677 | ORDER enter order that the word "not" is inserted between the words "do" and "however" on line 15, page 12 of the transcript of the oral ruling read into the record on 3/26/03 at 4:30 p.m.  [DR] Original NIBS Entry Number: 10633 |
| 04/14/2003 | 10678 | ORDER limited clarification of [1] ruling on Debtors' motion for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008

                                                           Run Time: 13:32:39
Filing Date      No.        Entry

order pursuant to 11 usc section 365[d][4] further extending the time to assume or reject unexpired leases of nonresidential real property for certain closing stores and [II] if necessary, previous orders entered in connection with other stores<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 10292 [DR] Original NIBS Entry Number: 10634

| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2003 | 10679 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 10514 [DR] Original NIBS Entry Number: 10635 |
| 04/15/2003 | 10680 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 10517 [DR] Original NIBS Entry Number: 10636 |
| 04/15/2003 | 10681 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 10515 [DR] Original NIBS Entry Number: 10637 |
| 04/15/2003 | 10682 | OPPOSITION to Debtors' third omnibus objection to claims by Alan L LeBovidge, Commissioner of Revenue for the Commonwealth of Massachusetts  [DR] Original NIBS Entry Number: 10638 |
| 04/15/2003 | 10683 | CERTIFICATE of Service  RE: Item# 10682 [DR] Original NIBS Entry Number: 10639 |
| 04/15/2003 | 10684 | ASSIGNMENT of Claim [Amended] of Exide Technologies Inc to Appaloosa Management LP for $17,222,93.86  [DR] Original NIBS Entry Number: 10640 |
| 04/15/2003 | 10685 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4482 [DR] Original NIBS Entry Number: 10641 |
| 04/15/2003 | 10686 | PROOF of Service  RE: Item# 10685 [DR] Original NIBS Entry Number: 10642 |
| 04/15/2003 | 10687 | NOTICE of Filing in re emergency motion for leave to review and respond to objections that Floorgraphics filed under seal  [DR] Original NIBS Entry Number: 10643 |
| 04/15/2003 | 10688 | AFFIDAVIT [Amended] by Trumbull Associates LLC regarding service of declaration of William R Gruber, Jr., certifying tabulation of ballots regarding vote on first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10644 |
| 04/15/2003 | 10689 | AFFIDAVIT by Trumbull Associates LLC  RE: Item# 10500 [DR] Original NIBS Entry Number: 10645 |
| 04/15/2003 | 10690 | NOTICE of Filing Second Amended Plan Exhibit J-2 [Trade Vendors' Lien Program Documents] Changes Pages Only  [DR] Original NIBS Entry Number: 10646 |
| 04/15/2003 | 10691 | NOTICE of Filing Second Amended Plan Exhibit L-3 Lists A-1 [List of Assumed Other Executory Contracts] Changed Pages Only  [DR] Original NIBS Entry Number: 10647 |
| 04/15/2003 | 10692 | NOTICE of Filing Amended Plan Exhibit L-3 List J [List of Assumed Unexpired Leases]  [DR] Original NIBS Entry Number: 10648 |
| 04/15/2003 | 10693 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 4/8/03 for the foregoing reasons, the following orders of the bankruptcy court are reversed: [1] Order Under 11 USC Section 105[a] Authorizing the Payment of Claims of Certain Critical Trade Vendors; [2] Order Pursuant to 11 USC Sections 105[a]and 363 Authorizing Payment of Prepetition Obligations Neccessary to Obtain Imported Merchandise; [3] Order Pursuant to 11 USC Sections 105[a] and 363 Authorizing the Debtors to Honor Reimbursement of Obligations to Issuers of Pre-Petition Letters of Credit Issued for the Benefit of the Debtors' Foreign Vendors and [4] Order Under 11 USC Section 105[a] Authorizing the Payment of Prepetition Claims of Certain Liquor Vendors. The case is remanded for further proceedings consistent with this opinion -Appellant's motion for an expedited ruling is denied as moot  RE: Item# 268 [DR] Original NIBS Entry Number: 10649 |
| 04/15/2003 | 10694 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 4/8/03 - for the foregoing reasons, the following orders of the bankruptcy court are reversed: [1] Order Under 11 USC Section 105[a] Authorizing the Payment of Prepetition Claims of Certain Critical Trade Vendors; [2] Order Pursuant to 11 USC Sections 105[a] and 363 Authorizing Payment of Prepetition Obligations Necessary to Obtain Imported Merchandise; [3] Order Pursuant to 11 USC Sections 105[a] and 363 Authorizing the Debtors to Honor Reimbursement Obligations to Issuers of Pre-Petition Letters of Credit Issued for the Benefit of the Debtors' Foreign Vendors; and [4] Order Under 11 USC Section 105[a] Authorizing the Payment of Prepetition Claims of Certain Liquor Vendors. The case is remanded for further proceedings consistent with this opinion.Appellant's motion for an expedited ruling is denied as moot  RE: Item# 895 [DR] Original NIBS Entry Number: 10650 |
| 04/15/2003 | 10695 | MOTION In Regards to Automatic Stay by Felicia Reichner, a minor, by Mayna Swinehart, her guardian [Lift - fee deficient] [Disposed] [DR] Original NIBS Entry Number: 10651 |
| 04/15/2003 | 10696 | APPLICATON for Leave to Appear Pro Hac Vice by Nicolas De Lanci [paid]  [Disposed] [DR] Original NIBS Entry Number: 10652 |
| 04/15/2003 | 10697 | APPLICATON for Leave to Appear Pro Hac Vice by Thaddeus R Maciag Esq.; Maciag & Associates [paid]  [Disposed] [DR] Original NIBS Entry Number: 10653 |
| 04/15/2003 | 10698 | APPLICATION for allowance and payment of administrative expenses or, in the alternative, proof of claim for post-petition debts by The City of Norfolk, Virginia  [Disposed] [DR] Original NIBS Entry Number: 10654 |
| 04/15/2003 | 10699 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas Biafore [paid]  [Disposed] [DR] Original NIBS Entry Number: 10655 |
| 04/15/2003 | 10700 | MOTION In Regards to Automatic Stay pursuant to provisions of claims resolution procedures by Groffre Investments [Relief - paid |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | #03012206]  [Disposed] [DR] Original NIBS Entry Number: 10656 |
| 04/15/2003 | 10701 | NOTICE of Motion in re motion to vacate the automatic stay on the grounds that Ana Dopazo, as an eligible claimaint,  [DR] Original NIBS Entry Number: 10657 |
| 04/15/2003 | 10702 | AFFIDAVIT by Stephen L Klein  [DR] Original NIBS Entry Number: 10658 |
| 04/15/2003 | 10703 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10659 |
| 04/15/2003 | 10704 | MOTION for order declaraing proof of claim to be timely filed or, alternatively, to extend bar date to file proof of claim pursuant to bankruptcy rule 3003[c] for leave to participate in claims resolution procedure and for relief to limit notice by DonnaBowenhearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10660 |
| 04/15/2003 | 10705 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10661 |
| 04/15/2003 | 10706 | INCAMERA MATERIAL - Response of News America to Objections to Confirmations filed by Floorgraphics RE: Item# 1811 [DR] Original NIBS Entry Number: 10662 |
| 04/16/2003 | 10707 | RESPONSE to Debtors' fourth omnibus objection to claims by Sara Lee Coffee & Tea Consumer Brands  [DR] Original NIBS Entry Number: 10663 |
| 04/16/2003 | 10708 | RESPONSE to fourth omnibus objection to claims by Gartner Studios Inc  [DR] Original NIBS Entry Number: 10664 |
| 04/16/2003 | 10709 | NOTICE of change of address of record for Amplicon Inc to Priscilla H Douglas Esq; Office of the General Counsel; 18201 Von Karman Avenue, Ste 700; Irvine, CA 92612  [DR] Original NIBS Entry Number: 10665 |
| 04/16/2003 | 10710 | RESPONSE to Debtors' third omnibus objection to claims by J J Gumberg Co  [DR] Original NIBS Entry Number: 10666 |
| 04/16/2003 | 10711 | CERTIFICATE of Service   RE: Item# 10710 [DR] Original NIBS Entry Number: 10667 |
| 04/16/2003 | 10712 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10668 |
| 04/16/2003 | 10713 | RESPONSE in opposition of Allied Capital Corporation, as servicer and special servicer for LaSalle National Bank, Indenture Trustee and Custodian for the holders of Allied Capital Commerical Trust 1998-1 to third omnibus objection to claims with respect to property located at 1150 Union Street, West Springfield, Massachusetts [Kmart stroe no. 6391/3482]  [DR] Original NIBS Entry Number: 10669 |
| 04/16/2003 | 10714 | AFFIDAVIT by Trumbull Associates LLC  RE: Item# 10404 [DR] Original NIBS Entry Number: 10670 |
| 04/16/2003 | 10715 | AFFIDAVIT by Trumbull Associates LLC  RE: Item# 10404 [DR] Original NIBS Entry Number: 10671 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/16/2003 | 10716 | PROOF of Service on first amended witness list of Natoinal Property Analysts Master Limited Partnership related to its limited objection to first amended joint plan of reorganization of Debtors [DR] Original NIBS Entry Number: 10672 |
| 04/16/2003 | 10717 | AFFIDAVIT by Trumbull Associates LLC  RE: Item# 10638 [DR] Original NIBS Entry Number: 10673 |
| 04/16/2003 | 10718 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10674 |
| 04/16/2003 | 10719 | ASSIGNMENT of Claim of Bronz/Southside LP to MSCI 1999-RM1 Kernersville Retail, LLC for $761,160.94  [DR] Original NIBS Entry Number: 10675 |
| 04/16/2003 | 10720 | NOTICE of continuation of confirmation hearing on 4/21/03 at 10:00 a.m.  [DR] Original NIBS Entry Number: 10676 |
| 04/16/2003 | 10721 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10677 |
| 04/16/2003 | 10722 | SERVICE List   [DR] Original NIBS Entry Number: 10678 |
| 04/16/2003 | 10723 | MOTION for extension of time to file proof of claim and for leave to participate in claims resolution procedure by Raquel Romero hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10679 |
| 04/16/2003 | 10724 | PROOF of Service  RE: Item# 10723 [DR] Original NIBS Entry Number: 10680 |
| 04/16/2003 | 10725 | APPLICATON for Leave to Appear Pro Hac Vice by Jeffrey Weston Shields [paid] [Disposed] [DR] Original NIBS Entry Number: 10681 |
| 04/16/2003 | 10726 | NOTICE of Motion and opportunity to object  [DR] Original NIBS Entry Number: 10682 |
| 04/16/2003 | 10727 | MOTION In Regards to Automatic Stay by Betty Batey [Relief - paid #03012357]  [Disposed] [DR] Original NIBS Entry Number: 10683 |
| 04/16/2003 | 10728 | MEMORANDUM of law in support of motion for relief from automatic stay [DR] Original NIBS Entry Number: 10684 |
| 04/16/2003 | 10729 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 10634 [DR] Original NIBS Entry Number: 10685 |
| 04/16/2003 | 10730 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 10633 [DR] Original NIBS Entry Number: 10686 |
| 04/16/2003 | 10731 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 10630 [DR] Original NIBS Entry Number: 10687 |
| 04/17/2003 | 10732 | RESPONSE to Debtors fourth omnibus objection to claims by Carrier Corporation [DR] Original NIBS Entry Number: 10688 |
| 04/17/2003 | 10733 | NOTICE of Filing  RE: Item# 10732 [DR] Original NIBS Entry Number: 10689 |
| 04/17/2003 | 10734 | APPEARANCE of Ronald W Hanson for Wasco Funding Corporation  [DR] Original NIBS Entry Number: 10690 |
| 04/17/2003 | 10735 | APPEARANCE of Peter P Knight for Wasco Funding Corporation  [DR] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 10691 |
| 04/17/2003 | 10736 | NOTICE of rejection of leases as to leases described on Exhibit A [DR] Original NIBS Entry Number: 10692 |
| 04/17/2003 | 10737 | NOTICE and agreed order of resolution of personal injury claim of Ludmilla Duhe [claim no. 22221] [DR] Original NIBS Entry Number: 10693 |
| 04/17/2003 | 10738 | NOTICE and agreed order of resolution of personal injury claim of Carol Sailors [claim no.s 736 and 5927] [DR] Original NIBS Entry Number: 10694 |
| 04/17/2003 | 10739 | AFFIDAVIT by Trumbull Associates LLC in re items #10598, #10646, #10647 and #10648 [DR] Original NIBS Entry Number: 10695 |
| 04/17/2003 | 10740 | RESPONSE to Debtors third omnibus objection by The Secretary of the Treasury Department of the Commonwealty of Puerto Rico [DR] Original NIBS Entry Number: 10696 |
| 04/17/2003 | 10741 | NOTICE of secured lien claim and prohibition of use of cash collateral by City of Irving [DR] Original NIBS Entry Number: 10697 |
| 04/17/2003 | 10742 | TRAVERSE to Debtors' fourth omnibus objection to claims by Nelt J Ramirez [DR] Original NIBS Entry Number: 10698 |
| 04/17/2003 | 10743 | RESPONSE to third omnibus objection by The City of Mobile [DR] Original NIBS Entry Number: 10699 |
| 04/17/2003 | 10744 | APPLICATON for Leave to Appear Pro Hac Vice by Leonidas Fampritsis [paid] [Disposed] [DR] Original NIBS Entry Number: 10700 |
| 04/17/2003 | 10745 | APPLICATON for Leave to Appear Pro Hac Vice by Richard A Sheils Jr [paid] [Disposed] [DR] Original NIBS Entry Number: 10701 |
| 04/17/2003 | 10746 | APPLICATON for Leave to Appear Pro Hac Vice by J N Heinrich [paid] [Disposed] [DR] Original NIBS Entry Number: 10702 |
| 04/17/2003 | 10747 | NOTICE of Filing [DR] Original NIBS Entry Number: 10703 |
| 04/17/2003 | 10748 | SUPPLEMENTAL verified statement of Seyfarth Shaw pursuant to federal rule of bankruptcy procedure 2019[a] [DR] Original NIBS Entry Number: 10704 |
| 04/17/2003 | 10749 | NOTICE of Filing and certificate of service [DR] Original NIBS Entry Number: 10705 |
| 04/17/2003 | 10750 | RESPONSE to third omnibus objection to claims by Anderson News Company [DR] Original NIBS Entry Number: 10706 |
| 04/17/2003 | 10751 | NOTICE [DR] Original NIBS Entry Number: 10707 |
| 04/17/2003 | 10752 | MOTION In Regards to Automatic Stay by Wilshire Credit Corporation [Relief - paid #03012403] hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10708 |
| 04/17/2003 | 10753 | NOTICE of Motion [DR] Original NIBS Entry Number: 10709 |
| 04/17/2003 | 10754 | MOTION In Regards to Automatic Stay by Lottie Dodson [modify - |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

                                                               Run Time:13:32:39
| Filing Date | No. | Entry |
|---|---|---|

paid #03012459]   hearing on 04/30/2003 at 10:00 a.m.[Disposed]
[DR] Original NIBS Entry Number: 10710

| | | |
|---|---|---|
| 04/17/2003 | 10755 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10711 |
| 04/17/2003 | 10756 | MOTION for order in furtherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing assumption and assignment of lease for store no. 3537 [Novi, Michigan] to Kmart L.P. by Debtors  hearing on 04/28/2003 at 10:00a.m.[Disposed] [DR] Original NIBS Entry Number: 10712 |
| 04/17/2003 | 10757 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10713 |
| 04/17/2003 | 10758 | MOTION [Emergency] for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign a certain unexpired real property lease and subleases for store 1475 [Aurora, Colorado] to Buckingham West Company by Debtors [Disposed][DR] Original NIBS Entry Number: 10714 |
| 04/17/2003 | 10759 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10715 |
| 04/17/2003 | 10760 | MOTION [Emergency] for an order pursuant to 11 usc secton 365[A] approving the rejection of certain unexpired non-residential real property leases for closing stores by Debtors  hearing on 04/28/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10716 |
| 04/17/2003 | 10761 | NOTICE of Motion [Emergency]   [DR] Original NIBS Entry Number: 10717 |
| 04/17/2003 | 10762 | MOTION [Emergency] for order shortening notice, pursuant to rules 9006 and 9007 of the federal rules of bankruptcy procedure, with respect to certain real estate matters by Debtors  [DR] Original NIBS Entry Number: 10718 |
| 04/18/2003 | 10763 | DESIGNATION of local counsel by Sheryl L Toby  [DR] Original NIBS Entry Number: 10719 |
| 04/18/2003 | 10764 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 4/11/03 pursuant to Stipulation of Dismissal, this appeal is dismissed with prejudice, each party to bear their own costs  RE: Item# 4775 [DR] Original NIBS Entry Number: 10720 |
| 04/18/2003 | 10765 | NOTICE of Filing of change of address of Levenfeld Pearlstein attorney for Buffalo Investors and EBL &S Inc to 2 North LaSalle Street; Suite 1300; Chicago, Illinois 60602  [DR] Original NIBS Entry Number: 10721 |
| 04/18/2003 | 10766 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10722 |
| 04/18/2003 | 10767 | AMENDED designation and substitution of local counsel by Ronald L Sandack for Buffalo Investors Inc and EBL&S, Inc  [DR] Original NIBS Entry Number: 10723 |
| 04/18/2003 | 10768 | OBJECTION to Debtors' statement of cure amount by Roswell Road AssociatesLP  [DR] Original NIBS Entry Number: 10724 |
| 04/18/2003 | 10769 | RESPONSE to Debtors third omnibus objection to claims by The City |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## *K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008

                                                           Run Time: 13:32:39
| Filing Date | No. | Entry |
|---|---|---|

and County of Denver   [DR] Original NIBS Entry Number: 10725

| Filing Date | No. | Entry |
|---|---|---|
| 04/18/2003 | 10770 | RESPONSE to third omnibus objection by Boulder County Treasurer by Boulder County  [DR] Original NIBS Entry Number: 10726 |
| 04/18/2003 | 10771 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10727 |
| 04/18/2003 | 10772 | CURE Claim on behalf ofCURE Claim on behalf of Ronus Meyerland Plaza LP [Store number 3909, Houston, Texas]  [DR] Original NIBS Entry Number: 10728 |
| 04/18/2003 | 10773 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10729 |
| 04/18/2003 | 10774 | RESPONSE in oppostion to Debtors third omnibus objection to claims regarding claim number 31,238 by Craig/Southland Properties   [DR] Original NIBS Entry Number: 10730 |
| 04/18/2003 | 10775 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10731 |
| 04/18/2003 | 10776 | RESPONSE to Debtors third omnibus objection to claims by Texas Tax Authorities and City of New Orleans  [DR] Original NIBS Entry Number: 10732 |
| 04/18/2003 | 10777 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10733 |
| 04/18/2003 | 10778 | RESPONSE in opposition to Debtors third omnibus objection to claims regarding claim number 33,454 by AK IV Properties/Abilene Partners  [DR] Original NIBS Entry Number: 10734 |
| 04/18/2003 | 10779 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10735 |
| 04/18/2003 | 10780 | RESPONSE in opposition to Debtors third omnibus objection to claims regarding claim number 31,240 by Dakota Partners/Southland Properties  [DR] Original NIBS Entry Number: 10736 |
| 04/18/2003 | 10781 | RESPONSE to Debtors third omnibus objection to claims by Amerishop Biggs Place LLC [DR] Original NIBS Entry Number: 10737 |
| 04/18/2003 | 10782 | OBJECTION to Kmart's first amended plan of reorganization by California First Leasing Corporation  [DR] Original NIBS Entry Number: 10738 |
| 04/18/2003 | 10783 | OBJECTION to Debtors third omnibus objection to Laramie County's claim by The Laramie County Treasuerer  [DR] Original NIBS Entry Number: 10739 |
| 04/18/2003 | 10784 | RESPONSE to Debtors' third omnibus objection to claim numbers 31969 and 31971 by The North Carolina Department of Revenue  [DR] Original NIBS Entry Number: 10740 |
| 04/18/2003 | 10785 | RESPONSE to fourth omnibus objection to claim number 25020 by Schuster Usera & Aguilo LLC  [DR] Original NIBS Entry Number: 10741 |
| 04/18/2003 | 10786 | RESPONSE to Debtors third omnibus objection to claims by Hechinger Liquidation Trust  [DR] Original NIBS Entry Number: 10742 |
| 04/18/2003 | 10787 | CERTIFICATE of Service   RE: Item# 10786 [DR] Original NIBS Entry Number: 10743 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/18/2003 | 10788 | OBJECTION [Amended and restated] to Exhibit C [Cure Claims] of the notice of asset purchase agreement filed 4/10/03 by 13 Associates LLC  [DR] Original NIBS Entry Number: 10744 |
| 04/18/2003 | 10789 | REPLY to Debtor's objection to motion to reform and compel Debtor's adherence to order dated 8/29/02 approving standing bidding procedures to be utilized in connecton with asset sales and for temporary relief pending decision on motions by GreenManor Corporation  [DR] Original NIBS Entry Number: 10745 |
| 04/18/2003 | 10790 | RESPONSE to Kmart Corporation's third omibus objection to claim by The City of Taylor  [DR] Original NIBS Entry Number: 10746 |
| 04/18/2003 | 10791 | RESPONSE to Debtors third omnibus objection to claims by Aaron Rents Inc  [DR] Original NIBS Entry Number: 10747 |
| 04/18/2003 | 10792 | RESPONSE to third omnibus objection to claims [claim #57, 58, 1555] by Bowie Central Appraisal District, County of Comal and County of Henderson  [DR] Original NIBS Entry Number: 10748 |
| 04/18/2003 | 10793 | APPLICATON for Leave to Appear Pro Hac Vice by John H Filice [paid]  [Disposed] Original NIBS Entry Number: 10749 |
| 04/18/2003 | 10794 | CURE Claim on behalf ofCURE Claim on behalf of of BLI Longview Ltd  [DR] Original NIBS Entry Number: 10750 |
| 04/18/2003 | 10795 | REPLY to fourth omnibus objection by Jill P Lopez  [DR] Original NIBS Entry Number: 10751 |
| 04/18/2003 | 10796 | RESPONSE to Debtors' fourth omnibus objection to claims by Better Beverages Ltd  [DR] Original NIBS Entry Number: 10752 |
| 04/18/2003 | 10797 | MOTION for allowance and payment of administrative priority claim by Fong Real Estate Company LLC  [DR] Original NIBS Entry Number: 10753 |
| 04/18/2003 | 10798 | MOTION for Leave to appear pro hac vice by Louis F Solimine for Amerishop Biggs Place LLC  [DR] Original NIBS Entry Number: 10754 |
| 04/18/2003 | 10799 | MOTION for order allowing and authorizing payment of administrative claim Melvin and Angela Dagovitz  [DR] Original NIBS Entry Number: 10755 |
| 04/18/2003 | 10800 | NOTICE of Filing and hearing on section 365 motion  [DR] Original NIBS Entry Number: 10756 |
| 04/18/2003 | 10801 | MOTION [Joint] for an order [A] compelling Debtors to assume or reject equipment lease agreements with Varilease Technology Group Inc without subsitution across contracts and [B] requirment cure of all defaults under certain leases to be assumed prior toassumption thereof by Citicapital Commerical Leasing Corporation hearing on 05/12/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10757 |
| 04/18/2003 | 10802 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10758 |
| 04/18/2003 | 10803 | MOTION for order pursuant to 11 usc section 365 and |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | fed.r.bankr.p.6006 authorizing Debtors to assume and assign a certain unexpired real property lease and subleases for store 3211 reh 6204 [Sandy, Utah] to Fishback Family Properties L.P. by Debtors  hearing on04/28/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10759 |
| 04/18/2003 | 10804 | CONTEST of Debtors third omnibus objection to claims by City of Mt Pleasant  [DR] Original NIBS Entry Number: 10760 |
| 04/18/2003 | 10805 | PROOF of Service   RE: Item# 10804 [DR] Original NIBS Entry Number: 10761 |
| 04/21/2003 | 10806 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10762 |
| 04/21/2003 | 10807 | DESIGNATION of Items to be included in the Record and Statement of Issues   RE: Item# 10359 [DR] Original NIBS Entry Number: 10763 |
| 04/21/2003 | 10808 | NOTICE of Filing of modifications to first amended joint plan of reoganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession changed pages only, dated 4/14/03  [DR] Original NIBS Entry Number: 10764 |
| 04/21/2003 | 10809 | NOTICE of Filing of modifications to first amended joint plan of reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession changed pages only, dated 4/21/03  [DR] Original NIBS Entry Number: 10765 |
| 04/21/2003 | 10810 | RESPONSE to Debtors third omnibus objection claims by Texas Comptroller of Public Accounts  [DR] Original NIBS Entry Number: 10766 |
| 04/21/2003 | 10811 | OBJECTION to first amended joint plan of reorganization of Debtors by Mississippi State Tax Commission  [DR] Original NIBS Entry Number: 10767 |
| 04/21/2003 | 10812 | REQUEST for telephonic appearance on the Debtors' third omnibus objection to claims by Ada County Treasurer  [DR] Original NIBS Entry Number: 10768 |
| 04/21/2003 | 10813 | RESPONSE to Debtors third omnibus objection to claims-reduced and reclassified tax claims by Charter Township of Marquette, Michigan [DR] Original NIBS Entry Number: 10769 |
| 04/21/2003 | 10814 | PROOF of Service   RE: Item# 10813 [DR] Original NIBS Entry Number: 10770 |
| 04/21/2003 | 10815 | RESPONSE in opposition to Debtors' third omnibus objection to claims by Terk Partners  [DR] Original NIBS Entry Number: 10771 |
| 04/21/2003 | 10816 | RESPONSE in opposition to Debtors third omnibus objection to claims by Colleyville Development Co  [DR] Original NIBS Entry Number: 10772 |
| 04/21/2003 | 10817 | CURE Claim on behalf ofCURE Claim on behalf of Modakco LLC  [DR] Original NIBS Entry Number: 10773 |
| 04/21/2003 | 10818 | RESPONSE to Debtors third omnibus objection to claims by Ada |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | County Treasurer   [DR] Original NIBS Entry Number: 10774 |
| 04/21/2003 | 10819 | AFFIDAVIT by Trumbull Associates LLC in re items #10692, 10716 and 10718  [DR] Original NIBS Entry Number: 10775 |
| 04/21/2003 | 10820 | NOTICE of Filing of amended plan Exhibit A [Form of Articles of Incorporation and By-Laws of New Holding Company] Changed Page Only  [DR] Original NIBS Entry Number: 10776 |
| 04/21/2003 | 10821 | NOTICE of rescheduling of 4/30/03 omnibus hearing  [DR] Original NIBS Entry Number: 10777 |
| 04/21/2003 | 10822 | NOTICE of Filing of modificiations to first amended joint plan reorganization of Kmart Corporation and its affiliated Debtors and Debtors in Possession changed pages only, dated 4/10/03   [DR] Original NIBS Entry Number: 10778 |
| 04/21/2003 | 10823 | APPEARANCE and request for service of papers by Nelson G Harris for Southeast Associates  [DR] Original NIBS Entry Number: 10779 |
| 04/21/2003 | 10824 | WITHDRAWAL of objection to confirmation of first amended joint plan of reorganization of Debtors  [DR] Original NIBS Entry Number: 10780 |
| 04/21/2003 | 10825 | OBJECTION to Debtor's third omnibus objection to claim 38229 by Mifflin Care Centers Inc  [DR] Original NIBS Entry Number: 10781 |
| 04/21/2003 | 10826 | RESPONSE to Debtors' third omnibus objection to claims [Exhibit M] by Benton County Treasurer  [DR] Original NIBS Entry Number: 10782 |
| 04/21/2003 | 10827 | CERTIFICATE of Service   RE: Item# 10826 [DR] Original NIBS Entry Number: 10783 |
| 04/21/2003 | 10828 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 4/11/03 - This appeal is dismissed with prejudice with each party to bear their own costs.  RE: Item# 4264 [DR] Original NIBS Entry Number: 10784 |
| 04/21/2003 | 10829 | NOTIFICATION Copy of Final Order from USCA Dated: 4/8/03 - this case is remanded for further proceedings consistent with this opinion. Appellant's motion for expedited ruling is denied as moot. Entered Memorandum Opinion remanding case to US Bankruptcy Court  RE: Item# 893 [DR] Original NIBS Entry Number: 10785 |
| 04/21/2003 | 10830 | NOTIFICATION Copy of Final Order from USCA Dated: 4/8/03 - This case is remanded for further proceedings consistent with this opinion. Entered Memorandum Order remanding case to US Bankruptcy. RE: Item# 252 [DR] Original NIBS Entry Number: 10786 |
| 04/21/2003 | 10831 | RESPONSE to the Debtors third omnibus objection to claim #44457 by The Federal Aviation Administration  [DR] Original NIBS Entry Number: 10787 |
| 04/21/2003 | 10832 | RESPONSE to Debtors objection to claim of the Internal Revenue Service [claim no. 33236]  [DR] Original NIBS Entry Number: 10788 |
| 04/21/2003 | 10833 | RESPONSE to Debtors third omnibus objection to claim 44023 by |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Elaine L Chao  [DR] Original NIBS Entry Number: 10789 |
| 04/21/2003 | 10834 | RESPONSE to Debtors third omnibus objection to claims by Buffalo Rock Company  [DR] Original NIBS Entry Number: 10790 |
| 04/21/2003 | 10835 | NOTICE of monetary cure claim associated with the Algona, Iowa Lease  [DR] Original NIBS Entry Number: 10791 |
| 04/21/2003 | 10836 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10792 |
| 04/21/2003 | 10837 | OBJECTION to proposed amendment to section 7.14 of plan of reorganization by Handleman Company  [DR] Original NIBS Entry Number: 10793 |
| 04/21/2003 | 10838 | PROOF of Service  RE: Item# 10837 [DR] Original NIBS Entry Number: 10794 |
| 04/21/2003 | 10839 | RESPONSE to Debtors third omnibus objection to claims by The Board of County Commissioners of Johnson County, Kansas  [DR] Original NIBS Entry Number: 10795 |
| 04/21/2003 | 10840 | REPLY to Debtor's objection to motion to reform and compel Debtor's adherence to order dated 8/29/02 approving standing bidding procedures to be utilized in connecton with asset sales and for temporary relief pending decision on motion by GreenManor Corporation  [DR] Original NIBS Entry Number: 10796 |
| 04/21/2003 | 10841 | AFFIDAVIT of service by mail  RE: Item# 10840 [DR] Original NIBS Entry Number: 10797 |
| 04/21/2003 | 10842 | RESPONSE to Debtors' third omnibus objection to claims by The License Commission, Mobile County  [DR] Original NIBS Entry Number: 10798 |
| 04/21/2003 | 10843 | RESPONSE to Debtor's third omnibus objection to claims by The City of Newport News, Virginia  [DR] Original NIBS Entry Number: 10799 |
| 04/21/2003 | 10844 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10800 |
| 04/21/2003 | 10845 | RESPONSE to Debtor's third omnibus objection to claim by 202 Stringtown Road LLC  [DR] Original NIBS Entry Number: 10801 |
| 04/21/2003 | 10846 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10802 |
| 04/21/2003 | 10847 | RESPONSE to Debtor's third omnibus objection to claim by Beech Plaza Associates LP  [DR] Original NIBS Entry Number: 10803 |
| 04/21/2003 | 10848 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10804 |
| 04/21/2003 | 10849 | RESPONSE to Debtor's third omnibus objection to claim by Selimana Enterprises Inc  [DR] Original NIBS Entry Number: 10805 |
| 04/21/2003 | 10850 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10806 |
| 04/21/2003 | 10851 | RESPONSE to Debtor's third omnibus objection claim by Becker Mall Properties Limited Partnership  [DR] Original NIBS Entry Number: 10807 |
| 04/21/2003 | 10852 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10808 |
| 04/21/2003 | 10853 | RESPONSE to Debtor's third omnibus objection to claim by Caprealty |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 01 Edinburg LLC  [DR] Original NIBS Entry Number: 10809 |
| 04/21/2003 | 10854 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10810 |
| 04/21/2003 | 10855 | APPEARANCE of lead counsel and designation and appearance of local counsel by Melinda Middlebrooks and Alan Farnell for Tessler & Weiss and Super Gold Creations  [DR] Original NIBS Entry Number: 10811 |
| 04/21/2003 | 10856 | CERTIFICATE of Service   RE: Item# 10855 [DR] Original NIBS Entry Number: 10812 |
| 04/21/2003 | 10857 | WITHDRAWAL of Tessler & Weiss's objection to confirmation of the first amended joint plan of reorganization of Debtors base upon settlement of claims  [DR] Original NIBS Entry Number: 10813 |
| 04/21/2003 | 10858 | CERTIFICATE of Service   RE: Item# 10857 [DR] Original NIBS Entry Number: 10814 |
| 04/21/2003 | 10859 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10815 |
| 04/21/2003 | 10860 | MOTION In Regards to Automatic Stay by Shirley Morrison [Relief - paid #3012616]  hearing on 05/28/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10816 |
| 04/21/2003 | 10861 | NOTICE of hearing  [DR] Original NIBS Entry Number: 10817 |
| 04/21/2003 | 10862 | MOTION In Regards to Automatic Stay by Dorothy Collier [Relief - paid #3012613]  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10818 |
| 04/21/2003 | 10863 | NOTICE of hearing  [DR] Original NIBS Entry Number: 10819 |
| 04/21/2003 | 10864 | MOTION In Regards to Automatic Stay by Sandra Davenport [Relief - paid #3012662]  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10820 |
| 04/21/2003 | 10865 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10821 |
| 04/21/2003 | 10866 | MOTION for reconsideration of order disallowing and expunging certain claims [document 9373] pursuant to bankruptcy rule 9024 and federal civil procedure rule 60 The Huntington National Bank hearing on 05/13/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10822 |
| 04/21/2003 | 10867 | NOTICE of Motion [Amended Emergency]  [DR] Original NIBS Entry Number: 10823 |
| 04/21/2003 | 10868 | MOTION [Amended Emergency] for order shortening notice, pursuant to rules 9006 and 9007 of the federal rules of bankruptcy procedure, with respect to certain real estate matters by Debtors hearing on 04/22/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10824 |
| 04/22/2003 | 10869 | ADVERSARY PROCEEDING FILED NO. 03A01695 - complaint to obtain an injunction or other equitable relief  [DR] Original NIBS Entry Number: 10825 |
| 04/22/2003 | 10870 | ADVERSARY PROCEEDING FILED NO. 03A01696 - complaint to recover |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                      Run Date: 01/04/2008

                                                       Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | money or property  [DR] Original NIBS Entry Number: 10826 |
| 04/22/2003 | 10871 | FINDINGS of Fact Conclusions of Law, and ORDER Under 11 U.S.C. Sections 1129[a] and [b] and Fed.R.Bankr.P.3020 Confirming the First Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and Debtors-In-Possession, as ModifiedRE: Item# 8927[DR] Original NIBS Entry Number: 10827 |
| 04/22/2003 | 10872 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10828 |
| 04/22/2003 | 10873 | SUPPLEMENTAL to the objection of State Street Bank, as Trustee, to the emergency motion for order authorizing Debtors to sell, assume and assign certain real property to successful bidders regarding store no. 7550 by Eustis Associates Limited Partnership[DR] Original NIBS Entry Number: 10829 |
| 04/22/2003 | 10874 | NOTICE of Filing of Second Modifications, Dated 4/22/03, to Plan Exhibit L-3 Changed Pages Only  [DR] Original NIBS Entry Number: 10830 |
| 04/22/2003 | 10875 | CERTIFICATE of Service in RE: Debtors amended emergency motion for order shortening notice, with respect to certain real estate matters  [DR] Original NIBS Entry Number: 10831 |
| 04/22/2003 | 10876 | RESPONSE to fourth omnibus objection to claims by Pamela Leslie  [DR] Original NIBS Entry Number: 10832 |
| 04/22/2003 | 10877 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10833 |
| 04/22/2003 | 10878 | CURE Claim on behalf ofCURE Claim on behalf of lessor in connection with the assumption and assignment of unexpired lease for store no. 7548 [Morgan Hill, California] by Wilmington Trust Company  [DR] Original NIBS Entry Number: 10834 |
| 04/22/2003 | 10879 | SUPPLEMENTAL certificate of service in re: Debtors amended emergency motion for order shortening notice, with respect to certain real estate matters  [DR] Original NIBS Entry Number: 10835 |
| 04/22/2003 | 10880 | OBJECTION to motion to assume and assign real property of La Habra, CA store by U.S. Bank National Association  [DR] Original NIBS Entry Number: 10836 |
| 04/22/2003 | 10881 | SUPPLEMENTAL objection to proposed sale/assumption and assignment of real property leases of Juneau, AK and Boston/Dorchester, MA stores by U.S. Bank National  [DR] Original NIBS Entry Number: 10837 |
| 04/22/2003 | 10882 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10838 |
| 04/22/2003 | 10883 | RESPONSE to the Debtors fourth omnibus objection to claims by Gibraltar Construction Co Inc  [DR] Original NIBS Entry Number: 10839 |
| 04/22/2003 | 10884 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10840 |
| 04/22/2003 | 10885 | RESPONSE [Omnibus] to Debtors third omnibus objection to claims by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:39
Filing Date      No.        Entry
                            LaSalle Bank NA, as Trustee  [DR] Original NIBS Entry Number:
                            10841

04/22/2003    10886    NOTICE of Filing   [DR] Original NIBS Entry Number: 10842

04/22/2003    10887    SUPPLEMENTAL objection to Debtors emergency motion for order
                       authorizing Debtors to sell, assume and assign certain real
                       property to successful bidders and other purchases and
                       supplemental statement of cure [store no. 3623, Kenai, AK] by The
                       Bank of New York, as BondTrustee  [DR] Original NIBS Entry Number:
                       10843

04/22/2003    10888    NOTICE of Filing   [DR] Original NIBS Entry Number: 10844

04/22/2003    10889    SUPPLEMENTAL objection to Debtors emergency motion for order
                       authorizing Debtors to sell, assume and assign certain real
                       property to successful bidders and other purchasers and
                       supplemental statement of cure [store no. 7548, Morgan Hill, CA]
                       by The Bank of New York Trust Company of Floridan, National
                       Association, as Trustee  [DR] Original NIBS Entry Number: 10845

04/22/2003    10890    DESIGNATION of local counsel by John H Shean for Cindy A Terrell
                       [DR] Original NIBS Entry Number: 10846

04/22/2003    10891    RESPONSE to Debtors' third omnibus objection to claims by San
                       Diego County Tax Collector  [DR] Original NIBS Entry Number: 10847

04/22/2003    10892    RESPONSE to Debtor' third omnibus objections to claims by The City
                       of Fort Worth and Fort Worth Independent School District  [DR]
                       Original NIBS Entry Number: 10848

04/22/2003    10893    RESPONSE to Debtors third omnibus objection to claims by The
                       Treasurer of Jefferson County, Colorado  [DR] Original NIBS Entry
                       Number: 10849

04/22/2003    10894    RESPONSE to Debtor's fourth omnibus objection to claims by The
                       Treasurer of Jefferson County, Colorado  [DR] Original NIBS Entry
                       Number: 10850

04/22/2003    10895    NOTICE of Filing   [DR] Original NIBS Entry Number: 10851

04/22/2003    10896    RESPONSE to Debtors' third omnibus objection claims by San Antonio
                       281 Realty Limited Partnership  [DR] Original NIBS Entry Number:
                       10852

04/22/2003    10897    RESPONSE to Debtors' third omnibus objection to claims by New Plan
                       Excel Realty Trust Inc  [DR] Original NIBS Entry Number: 10853

04/22/2003    10898    CERTIFICATE of Service   RE: Item# 10897 [DR] Original NIBS Entry
                       Number: 10854

04/22/2003    10899    RESPONSE to Debtors'third omnibus objection to claims by
                       Connecticut Department of Revenue  [DR] Original NIBS Entry
                       Number: 10855

04/22/2003    10900    CERTIFICATE of Service   RE: Item# 10899 [DR] Original NIBS Entry
                       Number: 10856

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/22/2003 | 10901 | RESPONSE to Debtors' third omnibus objection to claims and memorandum of law in support of allowing claim by Southeast-Atlantic Beverage Corp [DR] Original NIBS Entry Number: 10857 |
| 04/22/2003 | 10902 | STATEMENT [Rule 2019] of Leboeuf, Lamb, Greene & Macrae LLP [DR] Original NIBS Entry Number: 10858 |
| 04/22/2003 | 10903 | RESPONSE to Debtors' third omnibus objection to claims by Allen County Treasurer [DR] Original NIBS Entry Number: 10859 |
| 04/22/2003 | 10904 | RESPONSE to fourth omnibus objection by Dorothea P Ward [DR] Original NIBS Entry Number: 10860 |
| 04/22/2003 | 10905 | RESPONSE to Debtors' third omnibus objections to claims by Richard H Goldblatt [DR] Original NIBS Entry Number: 10861 |
| 04/22/2003 | 10906 | CERTIFICATE of Service  RE: Item# 10905 [DR] Original NIBS Entry Number: 10862 |
| 04/22/2003 | 10907 | OBJECTION to Debtors third omnibus objection by La Plata County Treasurer [DR] Original NIBS Entry Number: 10863 |
| 04/22/2003 | 10908 | RESPONSE to Debtor's third omnibus objection to claims by Patricia Fox [DR] Original NIBS Entry Number: 10864 |
| 04/22/2003 | 10909 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10865 |
| 04/22/2003 | 10910 | CERTIFICATE of Service  [DR] Original NIBS Entry Number: 10866 |
| 04/22/2003 | 10911 | CURE Claim on behalf ofCURE Claim on behalf of Lessor J.W. Mitchell Company LLC [DR] Original NIBS Entry Number: 10867 |
| 04/22/2003 | 10912 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10868 |
| 04/22/2003 | 10913 | RESPONSE to Debtors' third omnibus objection to claims by Brandywine Corporation and its affiliates [DR] Original NIBS Entry Number: 10869 |
| 04/22/2003 | 10914 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10870 |
| 04/22/2003 | 10915 | RESPONSE to the Debtors' third omnibus objection to claims by RD Management Corporation and certain of its affiliates [DR] Original NIBS Entry Number: 10871 |
| 04/22/2003 | 10916 | NOTICE of Filing of Modifications, dated 4/22/03, to Plan Exhibit I [DR] Original NIBS Entry Number: 10872 |
| 04/22/2003 | 10917 | NOTICE of Filing of Modifications, dated 4/22/03, to Plan Exhibit H Changed Pages Only [DR] Original NIBS Entry Number: 10873 |
| 04/22/2003 | 10918 | NOTICE of Filing of Modifications to First Amended Joint Plan of Reorganizations of Kmart Corporation and its Affailiated Debtors and Debtors-In-Possession Changed Pages Only, Dated 4/22/03 [DR] Original NIBS Entry Number: 10874 |
| 04/22/2003 | 10919 | NOTICE of Filing of Modifications, dated 4/22/03, to Plan Exhibit L-3 Changed Pages Only [DR] Original NIBS Entry Number: 10875 |
| 04/22/2003 | 10920 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10876 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/22/2003 | 10921 | RESPONSE to Debtors' third omnibus objection to claims by KMT Stores LP  [DR] Original NIBS Entry Number: 10877 |
| 04/22/2003 | 10922 | RESPONSE to Debtors fourth omnibus objection to claims by Expeditors International of Washington Inc  [DR] Original NIBS Entry Number: 10878 |
| 04/22/2003 | 10923 | NOTICE of Filing Amended Plan Exhibit L-3 List J-II. [Unexpired Subleases] Changed Pages Only  [DR] Original NIBS Entry Number: 10879 |
| 04/22/2003 | 10924 | RESPONSE to Debtors' third omnibus objection to claims by Parker, McCay & Criscuolo PA  [DR] Original NIBS Entry Number: 10880 |
| 04/22/2003 | 10925 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10881 |
| 04/22/2003 | 10926 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 10882 |
| 04/22/2003 | 10927 | MOTION In Regards to Automatic Stay to permit prosecution of pending personal injury suit by Charles Piston and Brenda Piston [Modify - paid #03012694]  hearing on 05/28/2003 at 11:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10883 |
| 04/22/2003 | 10928 | NOTICE of Hearing Gloria Pankey's motion to modify automatic stay hearing on 04/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 10884 |
| 04/22/2003 | 10929 | CERTIFICATE of Service   RE: Item# 10928 [DR] Original NIBS Entry Number: 10885 |
| 04/22/2003 | 10930 | MOTION In Regards to Automatic Stay by Gloria Pankey [Relief - paid #03012685]  hearing on 04/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 10886 |
| 04/22/2003 | 10931 | MOTION In Regards to Automatic Stay by Cindy A Terrell [Relief - fee deficient]  [Disposed] [DR] Original NIBS Entry Number: 10887 |
| 04/22/2003 | 10932 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10888 |
| 04/22/2003 | 10933 | MOTION for Entry of an order pursuant to 11 usc sections 105, 363 and 365 [a] authorizing the Debtors to assume equipment lease agreements with Varilease Technology Group Inc [schedules 3,5,8,18,19,21,22,24,25 and 107] by Debtors  hearing on 05/12/2003 at10:00 a.m. [DR]Original NIBS Entry Number: 10889 |
| 04/23/2003 | 10934 | NOTICE   [DR] Original NIBS Entry Number: 10890 |
| 04/23/2003 | 10935 | RESPONSE to Debtors' third omnibus objection to claims by Main/O.S.T and Weingarten Realty Invetors  [DR] Original NIBS Entry Number: 10891 |
| 04/23/2003 | 10936 | RESPONSE to Debtors third omnibus objection o claims by U.S. Realty 87 Tucson-Grove Associates  [DR] Original NIBS Entry Number: 10892 |
| 04/23/2003 | 10937 | RESPONSE to Debtors third omnibus objection to claims by U.S. Realty 87 San Angelo Associates Limited Partnership  [DR] Original NIBS Entry Number: 10893 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2003 | 10938 | RESPONSE to Debtors third omnibus objection to claims by U.S. Realty 87 Naperville Associates Limited Partnership  [DR] Original NIBS Entry Number: 10894 |
| 04/23/2003 | 10939 | RESPONSE to Debtors third omnibus objection to claims by U.S. Realty 87 Lewisville Associates Limited Partnership  [DR] Original NIBS Entry Number: 10895 |
| 04/23/2003 | 10940 | RESPONSE to Debtors third omnibus objection to claims by U.S. Realty 87 Lake Zurich Associates Limited Partnership  [DR] Original NIBS Entry Number: 10896 |
| 04/23/2003 | 10941 | RESPONSE to Debtors third omnibus obuection to claims by U.S. Realty 87 Indian Harbor Associates Limited Partnerhsip  [DR] Original NIBS Entry Number: 10897 |
| 04/23/2003 | 10942 | RESPONSE to Debtors third omnibus objection to claims by U.S. Realty 87 Harrisburg Associates Limited Partnership  [DR] Original NIBS Entry Number: 10898 |
| 04/23/2003 | 10943 | RESPONSE to Debtors third omnibus objection to claims by U.S. Realty 87 Asheboro Associates Limited Partnership  [DR] Original NIBS Entry Number: 10899 |
| 04/23/2003 | 10944 | RESPONSE to Debtors third omnibus objection to claims by U.S. Realty 87 El Dorado Associates Limited Partnership  [DR] Original NIBS Entry Number: 10900 |
| 04/23/2003 | 10945 | RESPONSE to Debtors third omnibus objection to claims by New York Life Insurance Company  [DR] Original NIBS Entry Number: 10901 |
| 04/23/2003 | 10946 | RESPONSE to fourth omnibus objection by The City of Fountain  [DR] Original NIBS Entry Number: 10902 |
| 04/23/2003 | 10947 | RESPONSE to Debtors third omnibus objection to claims by The Florida Tax Collectors  [DR] Original NIBS Entry Number: 10903 |
| 04/23/2003 | 10948 | RESPONSE to Debtors objection to claim by Rockwell Acquisitions Inc  [DR] Original NIBS Entry Number: 10904 |
| 04/23/2003 | 10949 | RESPONSE to Debtors third omnibus objection to claims by Puget of Texas Inc  [DR] Original NIBS Entry Number: 10905 |
| 04/23/2003 | 10950 | RESPONSE to Debtors third omnibus objection to claims and motion of Ferrania USA Inc for leave to file claim out of time pursuant to fed.r.bankr.p.3003[c][3] and 9006[b] by Ferrania USA Inc  [DR] Original NIBS Entry Number: 10906 |
| 04/23/2003 | 10951 | RESPONSE to Debtors third omnibus objection to claims by OTR□ [DR] Original NIBS Entry Number: 10907 |
| 04/23/2003 | 10952 | OBJECTION [Limited] to Debtors third omnibus objection to claims by GOJO Industries  [DR] Original NIBS Entry Number: 10908 |
| 04/23/2003 | 10953 | OBJECTION to Debtors third omnibus objection to claims by Alameda County Tax  [DR] Original NIBS Entry Number: 10909 |
| 04/23/2003 | 10954 | DECLARATION of Claude F Kolm  RE: Item# 10953 [DR] Original NIBS |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Entry Number: 10910 |
| 04/23/2003 | 10955 | PROOF of Service   RE: Item# 10953 [DR] Original NIBS Entry Number: 10911 |
| 04/23/2003 | 10956 | RESPONSE to third omnibus objection by Colonie Realty Associaes [DR] Original NIBS Entry Number: 10912 |
| 04/23/2003 | 10957 | NOTICE   [DR] Original NIBS Entry Number: 10913 |
| 04/23/2003 | 10958 | RESPONSE to Debtors third omnibus objection to claims and motion for payment of administrative expense Renton Mart  [DR] Original NIBS Entry Number: 10914 |
| 04/23/2003 | 10959 | OBJECTION to Debtor's third omnibus objection to claims regarding lease rejection damages claim [claim #37536] for store number 3261, Columbus, Ohio by Cooke Road Development Corp  [DR] Original NIBS Entry Number: 10915 |
| 04/23/2003 | 10960 | NOTICE of Filing and proof of service  [DR] Original NIBS Entry Number: 10916 |
| 04/23/2003 | 10961 | RESPONSE to Debtors third omnibus objection to claims by Invensys Inc  [DR] Original NIBS Entry Number: 10917 |
| 04/23/2003 | 10962 | RESPONSE to Debtors emergency motion for order authorizing Debtors to sell, assume and assign certain real property to successful bidders and other purchasers and Debtors notice of auction results [relates to store 7605 [Boston, MA] and store 3584 [Juneau, AK] byTarget Corporation  [DR] Original NIBS Entry Number: 10918 |
| 04/23/2003 | 10963 | CERTIFICATE of Service   RE: Item# 10962 [DR] Original NIBS Entry Number: 10919 |
| 04/23/2003 | 10964 | RESPONSE to Debtors third omnibus objection to claims by Laurel Plaza Associates Ltd  [DR] Original NIBS Entry Number: 10920 |
| 04/23/2003 | 10965 | RESPONSE to Debtors third omnibus objection to claims by The Mississippi State Tax Commisssion  [DR] Original NIBS Entry Number: 10921 |
| 04/23/2003 | 10966 | OBJECTION to Debtors third omnibus objection to claims and request to amend claim nunc pro tunc by Live Oak Group Associates Ltd [DR] Original NIBS Entry Number: 10922 |
| 04/23/2003 | 10967 | RESPONSE to Debtors objection to claim no. 37864 by State of New Mexico, Taxation and Revenue Department  [DR] Original NIBS Entry Number: 10923 |
| 04/23/2003 | 10968 | REPLY to the Debtors third omnibus objection to claims by The First City Company  [DR] Original NIBS Entry Number: 10924 |
| 04/23/2003 | 10969 | MOTION to dismiss Debtors third omnibus objection to Salt Lake County's claims by The Salt Lake County Assessor  [DR] Original NIBS Entry Number: 10925 |
| 04/23/2003 | 10970 | RESPONSE to Debtors fourth omnibus objection by James Taylor  [DR] Original NIBS Entry Number: 10926 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2003 | 10971 | RESPONSE to third omnibus objection by Ford Lilley Single Purpose Limited Partnership  [DR] Original NIBS Entry Number: 10927 |
| 04/23/2003 | 10972 | OBJECTION to Debtors third omnibus objection by La Plata County Treasurer  [DR] Original NIBS Entry Number: 10928 |
| 04/23/2003 | 10973 | RESPONSE to Debtors third omnibus objection to claims by Massachusetts Mutual Life Insurance Co  [DR] Original NIBS Entry Number: 10929 |
| 04/23/2003 | 10974 | RESPONSE to Debtors third omnibus objection to cliams by Dekalb County Tax Commissioner  [DR] Original NIBS Entry Number: 10930 |
| 04/23/2003 | 10975 | CERTIFICATE of Service   RE: Item# 10974 [DR] Original NIBS Entry Number: 10931 |
| 04/23/2003 | 10976 | RESPONSE to Debtors third omnibus objection to claims and motion for allowance of late filed proof of claim by Cushman & Wakefield of Georgia Inc  [DR] Original NIBS Entry Number: 10932 |
| 04/23/2003 | 10977 | RESPONSE to Debtors third omnibus objection to claims by Alpha Lake Ltd  [DR] Original NIBS Entry Number: 10933 |
| 04/23/2003 | 10978 | RESPONSE to Debtors third omnibus objection to claims by John Hancock Mutual Life Insurance Company  [DR] Original NIBS Entry Number: 10934 |
| 04/23/2003 | 10979 | NOTICE of Motion   [DR] Original NIBS Entry Number: 10935 |
| 04/23/2003 | 10980 | MOTION to have its proofs of claim deemed timely filed, or, in the alternative, to extend bar date to date same was filed with Trumbull Bankruptcy Services by TPI Acquisitions Subsidiary Inc [DR] Original NIBS Entry Number: 10936 |
| 04/23/2003 | 10981 | CERTIFICATION of James E Condon  RE: Item# 10980 [DR] Original NIBS Entry Number: 10937 |
| 04/23/2003 | 10982 | RESPONSE to fourth omnibus objection to claims by TPI Acquisition Subsidiary Inc  [DR] Original NIBS Entry Number: 10938 |
| 04/23/2003 | 10983 | CERTIFICATE of Service   RE: Item# 10982 [DR] Original NIBS Entry Number: 10939 |
| 04/23/2003 | 10984 | RESPONSE to Debtors third omnibus objection to claims by MEESOB Investment Company LLC  [DR] Original NIBS Entry Number: 10940 |
| 04/23/2003 | 10985 | RESPONSE to Debtors third omnibus objection to claims by Kings and Riverside County, California  [DR] Original NIBS Entry Number: 10941 |
| 04/22/2003 | 10986 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 10744 [DR] Original NIBS Entry Number: 10942 |
| 04/22/2003 | 10987 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 10746 [DR] Original NIBS Entry Number: 10943 |
| 04/22/2003 | 10988 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 10745 [DR] Original NIBS Entry Number: 10944 |
| 04/22/2003 | 10989 | ORDER that the applicant herein may appear in the above entitled |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | case  RE: Item# 10793 [DR] Original NIBS Entry Number: 10945 |
| 04/22/2003 | 10990 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 10725 [DR] Original NIBS Entry Number: 10946 |
| 04/21/2003 | 10991 | ORDER to refer mediation. The parties have agreed to the following mediator: Erwin I Katz c/o Greenberg Traurig, 77 West Wacker Drive, Suite 2500, Chicago, Illinois 60601, [312] 456-8418.  RE: Item# 8289 [DR] Original NIBS Entry Number: 10947 |
| 04/22/2003 | 10992 | ORDER APPROVING - the notice of rejection motion, the Novi motion, the La Habra motion, the Lake Forest motion, the Aurora motion and the Sandy moton is shortened to 9 days. The hearing on the emergency motions is scheduled for 4/28/03 at 10:00 a.m. Objections with respect to motions, if any, must be filed and served on the Debtors no later than 4:00 p.m. on 4/24/03  RE: Item# 10296 [DR] Original NIBS Entry Number: 10948 |
| 04/23/2003 | 10993 | RESPONSE to the Debtors third omnibus objection to claims by Terra Century Associates  [DR] Original NIBS Entry Number: 10949 |
| 04/23/2003 | 10994 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10950 |
| 04/23/2003 | 10995 | RESPONSE to Debtors third omnibus objection to claims by Goose Creek CISD and Lee College District  [DR] Original NIBS Entry Number: 10951 |
| 04/23/2003 | 10996 | APPEARANCE of Jessica Tovrov Esq for Goose Creek CISD and Lee College District  [DR] Original NIBS Entry Number: 10952 |
| 04/23/2003 | 10997 | RESPONSE to the third omnibus objection to claims by Connie L Records  [DR] Original NIBS Entry Number: 10953 |
| 04/23/2003 | 10998 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10954 |
| 04/23/2003 | 10999 | RESPONSE to Debtors third omnibus objection to claims by Sterling Ponds Retail Associates LLC  [DR] Original NIBS Entry Number: 10955 |
| 04/23/2003 | 11000 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10956 |
| 04/23/2003 | 11001 | RESPONSE to Debtors third objection to claims by GMAC Commercial Mortgage Corporation  [DR] Original NIBS Entry Number: 10957 |
| 04/23/2003 | 11002 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10958 |
| 04/23/2003 | 11003 | RESPONSE to Debtors third omnibus claims objection by TLM Realty Corp  [DR] Original NIBS Entry Number: 10959 |
| 04/23/2003 | 11004 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10960 |
| 04/23/2003 | 11005 | RESPONSE to Debtors third omnibus objection to claims by various landlords  [DR] Original NIBS Entry Number: 10961 |
| 04/23/2003 | 11006 | NOTICE of Filing  [DR] Original NIBS Entry Number: 10962 |
| 04/23/2003 | 11007 | RESPONSE to Debtors third omnibus objection to claims by Huffy Bicycle Company and Huffy Service First Inc  [DR] Original NIBS Entry Number: 10963 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008

                                                                Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2003 | 11008 | APPEARANCE of James B Kock for David Rots  [DR] Original NIBS Entry Number: 10964 |
| 04/23/2003 | 11009 | CERTIFICATE of Service   RE: Item# 11008 [DR] Original NIBS Entry Number: 10965 |
| 04/23/2003 | 11010 | OPPOSITION to Debtors motion to compel David Rots with the rule 2004 order and subpoena  [DR] Original NIBS Entry Number: 10966 |
| 04/23/2003 | 11011 | OBJECTION to Debtors motion for order authorizing Debtors to assume and assign certain unexpired real property lease to No Suk Myung et al [Kmart store no. 7697 La Habra, CA] by NCC Fox Company and William J Wade  [DR] Original NIBS Entry Number: 10967 |
| 04/23/2003 | 11012 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10968 |
| 04/23/2003 | 11013 | RESPONSE to Debtors third omnibus objection to claims by Lennar Partners Inc  [DR] Original NIBS Entry Number: 10969 |
| 04/23/2003 | 11014 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10970 |
| 04/23/2003 | 11015 | RESPONSE to Debtors third omnibus objection to claims by Inland Monthly Income Fund II LP  [DR] Original NIBS Entry Number: 10971 |
| 04/23/2003 | 11016 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10972 |
| 04/23/2003 | 11017 | RESPONSE to Debtors third omnibus objection to claims by The Municipality of Anchorage  [DR] Original NIBS Entry Number: 10973 |
| 04/23/2003 | 11018 | NOTICE   [DR] Original NIBS Entry Number: 10974 |
| 04/23/2003 | 11019 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 10975 |
| 04/23/2003 | 11020 | RESPONSE to Debtors third omnibus objections to claims [Exhibit F Late Filed Claims] by WIENM Properties LP  [DR] Original NIBS Entry Number: 10976 |
| 04/23/2003 | 11021 | RESPONSE to third omnibus objection to claims by G & J Pepsi-Cola Bottlers Inc  [DR] Original NIBS Entry Number: 10977 |
| 04/23/2003 | 11022 | RESPONSE to Debtors third omnibus objection to claims by Wayne County Treasurer  [DR] Original NIBS Entry Number: 10978 |
| 04/23/2003 | 11023 | PROOF of Service   RE: Item# 11022 [DR] Original NIBS Entry Number: 10979 |
| 04/23/2003 | 11024 | RESPONSE to the third omnibus objection by Joan Rand  [DR] Original NIBS Entry Number: 10980 |
| 04/23/2003 | 11025 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10981 |
| 04/23/2003 | 11026 | RESPONSE to Debtors third omnibus claim objection by Market Investment LP  [DR] Original NIBS Entry Number: 10982 |
| 04/23/2003 | 11027 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10983 |
| 04/23/2003 | 11028 | RESPONSE to Debtors third omnibus claim objection by Founder Inc  [DR] Original NIBS Entry Number: 10984 |
| 04/23/2003 | 11029 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10985 |
| 04/23/2003 | 11030 | RESPONSE to Debtors third omnibus objection to claims by Ingersoll Milling Machine Company  [DR] Original NIBS Entry Number: 10986 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2003 | 11031 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10987 |
| 04/23/2003 | 11032 | RESPONSE to Debtors third omnibus objection to claims by The Jerome Richard Trust  [DR] Original NIBS Entry Number: 10988 |
| 04/23/2003 | 11033 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10989 |
| 04/23/2003 | 11034 | RESPONSE to Debtors third omnibus objection to claims by Amalgamated Bank of Chicago  [DR] Original NIBS Entry Number: 10990 |
| 04/23/2003 | 11035 | NOTICE of Filing   [DR] Original NIBS Entry Number: 10991 |
| 04/23/2003 | 11036 | RESPONSE to Debtors third omnibus objection to claims by IDS Life Insurance Company  [DR] Original NIBS Entry Number: 10992 |
| 04/23/2003 | 11037 | RESPONSE to Debtors third omnibus objection to claims by Developers Diversified Realty Corporation [store no. 9585]  [DR] Original NIBS Entry Number: 10993 |
| 04/23/2003 | 11038 | RESPONSE to Debtors third omnibus objection to claims by DDRC Michigan LLC  [DR] Original NIBS Entry Number: 10994 |
| 04/23/2003 | 11039 | RESPONSE to Debtors third omnibus objection to claims by Developers Diversified Realty Corporation [store no. 6780]  [DR] Original NIBS Entry Number: 10995 |
| 04/23/2003 | 11040 | RESPONSE to Debtors third omnibus objection to claims by Developers Diversified Realty Corporation [store no. 9205]  [DR] Original NIBS Entry Number: 10996 |
| 04/23/2003 | 11041 | RESPONSE to the Debtors third omnibus objection to claims by Developers Diversified Realty Corporation [store no. 9583]  [DR] Original NIBS Entry Number: 10997 |
| 04/23/2003 | 11042 | RESPONSE to Debtors third omnibus objection to claims by Developers Diversified Realty Corporation [store no. 6536]  [DR] Original NIBS Entry Number: 10998 |
| 04/23/2003 | 11043 | RESPONSE to the Debtors third omnibus objection to claims by Chester Realty Corp  [DR] Original NIBS Entry Number: 10999 |
| 04/23/2003 | 11044 | RESPONSE to Debtors third omnibus objection to claims by Eastman Kodak Company  [DR] Original NIBS Entry Number: 11000 |
| 04/23/2003 | 11045 | RESPONSE to the Debtors third omnibus objection to claims by L'Oreal USA Inc  [DR] Original NIBS Entry Number: 11001 |
| 04/23/2003 | 11046 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11002 |
| 04/23/2003 | 11047 | RESPONSE in opposition to the Debtors third omnibus objection to claims by Principal Life Insurance Company  [DR] Original NIBS Entry Number: 11003 |
| 04/23/2003 | 11048 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11004 |
| 04/23/2003 | 11049 | RESPONSE to Debtors third omnibus objection to claims by Microsoft Corporation  [DR] Original NIBS Entry Number: 11005 |
| 04/23/2003 | 11050 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11006 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2003 | 11051 | RESPONSE to Debtors third omnibus objection to claims by Ireland Biloxi Ltd  [DR] Original NIBS Entry Number: 11007 |
| 04/23/2003 | 11052 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11008 |
| 04/23/2003 | 11053 | RESPONSE to Debtors third omnibus objection to claims by RTC Industries Inc  [DR] Original NIBS Entry Number: 11009 |
| 04/23/2003 | 11054 | AMENDED and restated notice of rescheduling of 4/30/03 omnibus hearing  [DR] Original NIBS Entry Number: 11010 |
| 04/23/2003 | 11055 | RESPONSE to third omnibus objection regarding Exhibit H Municipal Tax Claims by Adams County Treasurer  [DR] Original NIBS Entry Number: 11011 |
| 04/23/2003 | 11056 | OBJECTION to third omnibus objection to claims by Lula Morris [DR] Original NIBS Entry Number: 11012 |
| 04/23/2003 | 11057 | RESPONSE to Debtors third omnibus objection to claims by 28 potentially responsible parties  [DR] Original NIBS Entry Number: 11013 |
| 04/23/2003 | 11058 | RESPONSE to Debtors third omnibus objection to claims by Deerfield Assocites Ltd  [DR] Original NIBS Entry Number: 11014 |
| 04/23/2003 | 11059 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11015 |
| 04/23/2003 | 11060 | OBJECTION to Debtors third omnibus objection to claims by RIC Westwood Trust  [DR] Original NIBS Entry Number: 11016 |
| 04/23/2003 | 11061 | NOTICE   [DR] Original NIBS Entry Number: 11017 |
| 04/23/2003 | 11062 | RESPONSE to Debtors third omnibus objection to claims numbered 29564 & 29567 by Three Stafford Associates Limited Parntership [DR] Original NIBS Entry Number: 11018 |
| 04/23/2003 | 11063 | OBJECTION to Debtors motion for order pursuant to authorizing Debtors to assume and assign certain unexpired real property lease to Rock Forest LLC [Bucheim Properties II - Landlord]   [DR] Original NIBS Entry Number: 11019 |
| 04/23/2003 | 11064 | AFFIDAVIT by Trumbull Assocaiates LLC in re items 10764, 10765, 10778, 10776 and 10777  [DR] Original NIBS Entry Number: 11020 |
| 04/23/2003 | 11065 | AFFIDAVIT<BR>ENTERED IN ERROR   [DR] Original NIBS Entry Number: 11021 |
| 04/24/2003 | 11066 | AFFIDAVIT by Trumbull Associates LLC  RE: Item# 10803 [DR] Original NIBS Entry Number: 11022 |
| 04/24/2003 | 11067 | OBJECTION by Buchheim Properties II  RE: Item# 10640 [DR] Original NIBS Entry Number: 11023 |
| 04/24/2003 | 11068 | SUPPLEMENTAL declaration of Kim D Thompson in support of objection to Debtors motion for order authorizing Debtors to assume and assign certain unexpired real property lease to Rock Forest LLC [Bucheim Properties II - Landlord]   [DR] Original NIBS Entry Number: 11024 |
| 04/24/2003 | 11069 | NOTICE of Filing of certificate of service for response of Terra |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Century Associates to the Debtors third omnibus objection to claims  [DR] Original NIBS Entry Number: 11025 |
| 04/24/2003 | 11070 | AFFIDAVIT of service  RE: Item# 11069 [DR] Original NIBS Entry Number: 11026 |
| 04/24/2003 | 11071 | RESPONSE to Debtors third omnibus objection to claims by Collin County, Texas; The City of Garland, Texas and The City of Plano, Texas  [DR] Original NIBS Entry Number: 11027 |
| 04/24/2003 | 11072 | NOTICE hearing  [DR] Original NIBS Entry Number: 11028 |
| 04/24/2003 | 11073 | MOTION for order deeming late-filed proofs of claim filed herein to be timely filed by Collin County, Texas, the City of Garland, Texas and The City of Plano, Texas  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11029 |
| 04/24/2003 | 11074 | RESPONSE and objection to Debtors emergency motion for an order approving the rejection of certain unexpired non-residential real property leases for closing stores and request for adequate protection by The Florida Tax Collectors  [DR] Original NIBS Entry Number: 11030 |
| 04/24/2003 | 11075 | PROPOSED agenda for hearing scheduled for 4/28/03  [DR] Original NIBS Entry Number: 11031 |
| 04/24/2003 | 11076 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11032 |
| 04/24/2003 | 11077 | LIST of Witnesses for hearing on Debtors emergency motion for order authorizing Debtors to sell, assume and assign certain real property to successful bidders and other purchasers relating to store no. 4722 known as 6211 North Lincoln Avenue, Chicago, ILby Devon LincolnProperties LLC  [DR] Original NIBS Entry Number: 11033 |
| 04/24/2003 | 11078 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11034 |
| 04/24/2003 | 11079 | OBJECTION [Limited to proposed assumption and assignment of the Kmart lease for West Oaks Shopping Center [Kmart Location 3537] by Ramco-Gershenson Inc  [DR] Original NIBS Entry Number: 11035 |
| 04/24/2003 | 11080 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11036 |
| 04/24/2003 | 11081 | LIST of Witnesses and exhibit disclosures for hearing on Debtors emergency motion for order authorizing Debtors to sell, assume and assign certain unexpired real property leases to sucessful bidders and other proposed assigness by Wilmington Trust Company[DR] Original NIBS Entry Number: 11037 |
| 04/24/2003 | 11082 | RESPONSE to Debtors third omnibus objection to Kenai Peninsula Borough's claims nos. 30445 and 30446  [DR] Original NIBS Entry Number: 11038 |
| 04/24/2003 | 11083 | APPEARANCE of John e Simmons for Kenai Peninsula Borough   [DR] Original NIBS Entry Number: 11039 |
| 04/24/2003 | 11084 | RESPONSE to Debtors third omnibus objection to claims by Tax |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Commissioner of Cobb County, Georgia  [DR] Original NIBS Entry Number: 11040 |
| 04/24/2003 | 11085 | CERTIFICATE of Service   RE: Item# 11084 [DR] Original NIBS Entry Number: 11041 |
| 04/24/2003 | 11086 | ASSIGNMENT of Claim of Fisher Price Inc to Bear Stearns & Co Inc for $16704,205.90  [DR] Original NIBS Entry Number: 11042 |
| 04/24/2003 | 11087 | ASSIGNMENT of Claim of Mattel Sales Corp to Bear, Stearns & Co Inc for $38,330,663.30  [DR] Original NIBS Entry Number: 11043 |
| 04/24/2003 | 11088 | APPLICATON for Leave to Appear Pro Hac Vice by Walter R Gowell [paid]  [Disposed] [DR] Original NIBS Entry Number: 11044 |
| 04/24/2003 | 11089 | APPLICATON for Leave to Appear Pro Hac Vice by Timothy M Barry [paid]  [Disposed] [DR] Original NIBS Entry Number: 11045 |
| 04/24/2003 | 11090 | APPLICATON for Leave to Appear Pro Hac Vice by Patricia W Gilbert [paid]  [Disposed] [DR] Original NIBS Entry Number: 11046 |
| 04/24/2003 | 11091 | APPLICATON for Leave to Appear Pro Hac Vice by John E Simmons [paid]  [Disposed] [DR] Original NIBS Entry Number: 11047 |
| 04/24/2003 | 11092 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11048 |
| 04/24/2003 | 11093 | MOTION In Regards to Automatic Stay to permit certain pre-petition litigation by Ralph and Victoria Stoudemire [Modify - paid #3012959]  hearing on 05/12/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11049 |
| 04/24/2003 | 11094 | NOTICE of Filing  [DR] Original NIBS Entry Number: 11050 |
| 04/24/2003 | 11095 | OBJECTION to Debtors emergency motion for an order approving the rejection of certain unexpired non-residential real property leases for closing stores by Joppatowne Plaza LC  [DR] Original NIBS Entry Number: 11051 |
| 04/24/2003 | 11096 | RESPONSE to Debtors third omnibus objecton to claims with respect to claim nos 38421 and 39227 by National Labor Relations Board [DR] Original NIBS Entry Number: 11052 |
| 04/25/2003 | 11097 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: that all issues having been consolidated under 03 CV 96, the above entitled action is dismissed. All pleadings are to be filed in 03 CV 96.  RE: Item# 8423 [DR] Original NIBS Entry Number:11053 |
| 04/25/2003 | 11098 | TRANSMITTED Supplemental Record to USDC   RE: Item# 10359 [DR] Original NIBS Entry Number: 11054 |
| 04/23/2003 | 11099 | STIPULATION AND ORDER of the Debtors and Florida Power and Light Company - FPL agrees to withdraw its Limited Objection to Plan [Docket no. 10024]. Debtors agree reasonably and in good faith to respond to FPL request for production of documents by 5/12/03[DR] Original NIBSEntry Number: 11055 |
| 04/22/2003 | 11100 | ORDER Dismissing the objections of the Landlords for want of prosection in re items #10076, 10111, 10193, 10194 and 10195  [DR] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008

Filing Date      No.       Entry                     Run Time:13:32:39

Original NIBS Entry Number: 11056

| 04/23/2003 | 11101 | ORDER Hearing continued and set for status in re items #9929, 9931, 9938, 10044, 10129 and 10167  hearing on 05/12/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11057 |
| 04/22/2003 | 11102 | ORDER the objections listed are overruled as late-filed Re: 10037, 10049, 10146, 10151, 10218, 10233, 10238 and 10307  [DR] Original NIBS Entry Number: 11058 |
| 04/22/2003 | 11103 | ORDER WITHDRAWING the objections listed - items #9922 and 10082 [DR] Original NIBS Entry Number: 11059 |
| 04/23/2003 | 11104 | STIPULATION AND ORDER resolving objection by Bank of New York in Trustee Capacities - BoNY's objection to confirmation of the Debtors first amended joint plan of reorganization is withdrawn with prejudice.  [DR] Original NIBS Entry Number: 11060 |
| 04/23/2003 | 11105 | STIPULATION AND ORDER among the Debtors, Icon Income Fund 8 B.L.P., Citicapital Commerical Leasing Corporation and Wasco Funding Corporation.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 9080 [DR] Original NIBS Entry Number: 11061 |
| 04/22/2003 | 11106 | ORDER the objections listed are dismissed for want of prosecution - items #9574, 9579, 9850, 9887, 9906, 9913, 9923, 10007, 10032, 10054, 10108, 10228, Alvin Penner, Harvey Dines, Marilyn Maloney, New Jersey, Division of Tax, Spokanne County Treasurer, and PICreditors  [DR] Original NIBS Entry Number: 11062 |
| 04/23/2003 | 11107 | STIPULATION AND ORDER resolving certain lessor objections to confirmation and establishing agreed claim resolution procedures<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11063 |
| 04/23/2003 | 11108 | ORDER GRANTED motion for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Sam's PW Inc or Sam's Real Estate Business Trust<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11064 |
| 04/23/2003 | 11109 | ORDER GRANTED motion for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases to Officemax Inc<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11065 |
| 04/23/2003 | 11110 | ORDER GRANTED motion for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired real property leases by Brylane L.P.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11066 |
| 04/23/2003 | 11111 | AGREED ORDER authorizing the agreement between Kmart Corporation and Lexington Warren LLC - The objection shall be withdrawn with prejudice  [DR] Original NIBS Entry Number: 11067 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/22/2003 | 11112 | ORDER the Debtors and the Reorganized Debtors agree that they will not assert the discharge, release, vesting, exculpation and/or injunction provisions of the Plan and Confirmation Order as a bar to a post-confirmation infringement action filed by Wal-Mart Stores Inc provided, however that the Plan and Confirmation order will control as to the treatment of any prepetition or administrative claims asserted by Wal-Mart with respect to alleged patent infringement and Kmart reserves the right to argue, and Wal-Mart reserves the right to dispute, that the adjudication of any of Wal-Mart's prepetition or postpetition claims has preclusive effect on a post-confirmation patent infringement claim, including any adjudication that Wal-Mart failed to file a prepetition claim for patent infringement by the bar date   [DR] Original NIBS Entry Number: 11068 |
| 04/25/2003 | 11113 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11069 |
| 04/25/2003 | 11114 | SUPPLEMENTAL to the response of Goose Creek CISD and Lee College District to Debtors third omnibus objection to claims   [DR] Original NIBS Entry Number: 11070 |
| 04/25/2003 | 11115 | NOTICE of monetary cure claim associaed with the lease for store no. 3493  [DR] Original NIBS Entry Number: 11071 |
| 04/25/2003 | 11116 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11072 |
| 04/25/2003 | 11117 | RESPONSE in opposition to Debtors third omnibus objection to claims by SOSQ Property Investments Inc  [DR] Original NIBS Entry Number: 11073 |
| 04/25/2003 | 11118 | CURE Claim on behalf ofCURE Claim on behalf of by Kinston Square Associates [store #7361]  [DR] Original NIBS Entry Number: 11074 |
| 04/23/2003 | 11119 | ORDER Authorizing Debtors to sell, assume and assign certain real property to Target Corporation<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11075 |
| 04/28/2003 | 11120 | ORDER pursuant to 11 usc sections 363 and 365 and fed.r.bankr.p.6004 and 6006 authorizing Debtors to sell, assume and assign certain real property to Target Corporation [Store #7605]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11076 |
| 04/10/2003 | 11121 | NOTICE of Filing   [WE] Original NIBS Entry Number: 11077 |
| 04/10/2003 | 11122 | SUPPLEMENTAL Objection To Confirmation of Capital Factors Inc [WE] Original NIBS Entry Number: 11078 |
| 04/25/2003 | 11123 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 4/22/03 - enter memorandum opinion and order: The policy of finality underlying section 363[m] and common sense leads us to conclude that the reversal of the Bankruptcy Courts Assignment Orderand Lift Stay Order will effect the validity of the Debtors sale and assignment of the lease to the Assignee, Accordingly, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

Ramco's appeal, absent a stay, is moot. For the foregoing reasons, this Court grants Debtors motion to dismiss [3-1] Ramco's appeal as moot. In court hearing set for 4/24/03 is stricken.  RE:Item# 7662 [DR] Original NIBS Entry Number: 11079

| Filing Date | No. | Entry |
|---|---|---|
| 04/28/2003 | 11124 | CERTIFICATE of Service   RE: Item# 10642 [DR] Original NIBS Entry Number: 11080 |
| 04/28/2003 | 11125 | CERTIFICATE of Service   RE: Item# 10640 [DR] Original NIBS Entry Number: 11081 |
| 04/28/2003 | 11126 | CERTIFICATE of Service   RE: Item# 10757 [DR] Original NIBS Entry Number: 11082 |
| 04/28/2003 | 11127 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11083 |
| 04/28/2003 | 11128 | DESIGNATION of Items to be included in the Record by Debtors [Counter-designation] RE: Item# 10316 [DR] Original NIBS Entry Number: 11084 |
| 04/28/2003 | 11129 | AFFIDAVIT by Trumbull Associates in re: items #10830, 10872, 10873, 10874, 10875 and 10889  [DR] Original NIBS Entry Number: 11085 |
| 04/28/2003 | 11130 | AFFIDAVIT by Trumbull Associates LLC regarding service of the amended and restated notice of rescheduling of 4/30/03 omnibus hearing  [DR] Original NIBS Entry Number: 11086 |
| 04/28/2003 | 11131 | ASSIGNMENT of Claim of Salton Inc to Amroc Investment LLC for $154,816.85 [Partial]  [DR] Original NIBS Entry Number: 11087 |
| 04/28/2003 | 11132 | RESPONSE to Debtors third omnibus objection to claims by The Revenue Commissioner, Mobile County  [DR] Original NIBS Entry Number: 11088 |
| 04/28/2003 | 11133 | RESPONSE to third omnibus objection by Minidoka County Treasurer [DR] Original NIBS Entry Number: 11089 |
| 04/28/2003 | 11134 | RULE 603 designation of local counsel for Kenai Peninsula Borough by John E Simmons  [DR] Original NIBS Entry Number: 11090 |
| 04/28/2003 | 11135 | AFFIDAVIT of mailing  RE: Item# 11134 [DR] Original NIBS Entry Number: 11091 |
| 04/28/2003 | 11136 | APPEARANCE of Kevin J O'Shea for Home Depot USA Inc  [DR] Original NIBS Entry Number: 11092 |
| 04/28/2003 | 11137 | MEMORANDUM of points and authorities in support of objection to Debtors motion for order authorizing Debtors to assume and assign certain unexpired real property lease to Rock Forest LLC [Bucheim Properties II- Landlord]  [DR] Original NIBS Entry Number:11093 |
| 04/28/2003 | 11138 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11094 |
| 04/28/2003 | 11139 | REPLY to objection to motion for order authorizing Debtors to assume and assign certain unexpired real property lease to Rock Forest LLC by Debtors  [DR] Original NIBS Entry Number: 11095 |
| 04/28/2003 | 11140 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11096 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008

                                                     Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/28/2003 | 11141 | REPLY to the objections to Debtors emergency motion for an order approving the rejection of certain unexpired non-residential real property leases for closing stores by Debtors  [DR] Original NIBS Entry Number: 11097 |
| 04/28/2003 | 11142 | AMENDED proposed agenda for hearing scheduled for 4/28/03  [DR] Original NIBS Entry Number: 11098 |
| 04/28/2003 | 11143 | ASSIGNMENT of Claim of Washington Inventory Service to PW Willow Fund LLC for $664, 136.31  [DR] Original NIBS Entry Number: 11099 |
| 04/28/2003 | 11144 | APPLICATON for Leave to Appear Pro Hac Vice by Kim D Thompson [paid]  [Disposed] [DR] Original NIBS Entry Number: 11100 |
| 04/28/2003 | 11145 | APPLICATON for Leave to Appear Pro Hac Vice by Penelope Parmes [paid]  [Disposed] [DR] Original NIBS Entry Number: 11101 |
| 04/28/2003 | 11146 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11102 |
| 04/28/2003 | 11147 | MOTION for an order under fed.r.bankr.p.9019 for approving certain settlements with the Florida Department of Revenue by Debtors hearing on 05/12/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11103 |
| 04/28/2003 | 11148 | MOTION In Regards to Automatic Stay by Kathleen Kelly [relief - paid #3013135]  [DR] Original NIBS Entry Number: 11104 |
| 04/28/2003 | 11149 | CERTIFICATE of Service   RE: Item# 11148 [DR] Original NIBS Entry Number: 11105 |
| 04/23/2003 | 11150 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11106 |
| 04/23/2003 | 11151 | RESPONSE in opposition to Debtors third omnibus objection to claims by Ireland Biloxi Ltd  [DR] Original NIBS Entry Number: 11107 |
| 04/23/2003 | 11152 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11108 |
| 04/23/2003 | 11153 | RESPONSE in opposition to Debtors third omnibus objection to claims by SOSQ Property Investments Inc  [DR] Original NIBS Entry Number: 11109 |
| 04/23/2003 | 11154 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11110 |
| 04/23/2003 | 11155 | RESPONSE to Debtors third omnibus objection to claims by Microsoft Corporation  [DR] Original NIBS Entry Number: 11111 |
| 04/29/2003 | 11156 | PETITION to Lift Automatic Stay and Remove Personal Injury Case from Bankruptcy Proceedings  [RM] Original NIBS Entry Number: 11112 |
| 04/29/2003 | 11157 | MOTION [Petition] to Remove Case from Bankruptcy Proceedings by Mary Belle & Arnold Whoolery  [Disposed] [RM] Original NIBS Entry Number: 11113 |
| 04/29/2003 | 11158 | MOTION In Regards to Automatic Stay by Plaintiff, Felicia Reichner, A Minor, by Mayna Swinehart, Her Guardian [modify/paid] [RM] Original NIBS Entry Number: 11114 |
| 04/29/2003 | 11159 | PRAECIPE to Withdrawn Claimant Charlene Queen's Motion to have |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:39
Filing Date      No.       Entry
                           Late Proof of Claim Deemed Timely Filed.  [RM] Original NIBS Entry
                           Number: 11115

04/29/2003      11160      RESPONSE of State Of Ohio, Department Of Taxation to Debtor's
                           Third Ominbus Objection to Claims Under 11 U.S.C.102[1],105[A],
                           And 502[B] And Fed R.Bankr.P.307  [RM] Original NIBS Entry Number:
                           11116

04/29/2003      11161      NOTICE of Designated Representative  [RM] Original NIBS Entry
                           Number: 11117

04/29/2003      11162      NOTICE and Request for Payment of Cure Amount  [RM] Original NIBS
                           Entry Number: 11118

04/29/2003      11163      RESPONSE of State of New Jersey to Third Ominbus Objection of
                           Debtors to Claims 197, 199, 200, 393, 24545, 30448, 33246 and
                           37222  [RM] Original NIBS Entry Number: 11119

04/29/2003      11164      APPEARANCE by Peter C Harvey, Acting Attorney General for the
                           State of New Jersey [By: Mary J Goldschmidt, Deputy Attorney
                           General], hereby files an appearance as attorney for the New
                           Jersey Division of Taxation and the New Jersey Dept of Labor in
                           the above-captioned matter.  [RM] Original NIBS Entry Number:
                           11120

04/29/2003      11165      APPEARANCE by John H Shean for Creditor, Cindy A Terell  [RM]
                           Original NIBS Entry Number: 11121

04/29/2003      11166      APPLICATON for Leave to Appear Pro Hac Vice by C Kathryn Preton on
                           behalf of The Huntington National Bank  [Disposed] [RM] Original
                           NIBS Entry Number: 11122

04/29/2003      11167      APPLICATON for Leave to Appear Pro Hac Vice by Mary J Goldschmidt
                           on behalf of The State of New Jersey Division of Taxation and Dept
                           of Labor  [Disposed] [RM] Original NIBS Entry Number: 11123

04/29/2003      11168      APPLICATON for Leave to Appear Pro Hac Vice by John H Shean on
                           behalf of Creditor, Cindy A Terrell  [Disposed] [RM] Original NIBS
                           Entry Number: 11124

04/29/2003      11169      APPLICATON for Leave to Appear Pro Hac Vice by Susan K Cliffel on
                           behalf of State of Ohio, Dept of Taxation  [Disposed] [RM]
                           Original NIBS Entry Number: 11125

04/29/2003      11170      ASSIGNMENT of Claim of Dunkirk Associates Limited Partnership to
                           Chemical Bank and Chase Manhattan Bank in the amount of
                           $1,202,208.15  [RM] Original NIBS Entry Number: 11126

04/29/2003      11171      ASSIGNMENT of Claim of Dunkirk Associates Limited Partnership to
                           Chemical Bank and Chase Manhattan Bank in the amount of
                           $1,202,208.15  [RM] Original NIBS Entry Number: 11127

04/29/2003      11172      ORDER consent order approving sale and assumption and assignment
                           of lease for Kmart store no. 3430 located in Portland, Oregon to
                           Burlington Coat Factory Warehouse of Portland Inc pursuant to
                           sections 105, 363, 365 and 1146[c] of the Bankruptcy Code<BR>SEE

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 11128 |
| 04/28/2003 | 11173 | ORDER Authorizing Debtors to sell, assume and assign certain real property to Home Depot U.S.A. Inc [store no. 4821]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 11129 |
| 04/28/2003 | 11174 | ORDER Authorizing Debtors to sell, assume and assign certain real property to Home Depot U.S.A. [store no. 4722]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 11130 |
| 04/29/2003 | 11175 | ORDER Authorizing Debtors to sell, assume and assign certain real property to Kohl's Department Stores Inc [store no. 3670]<BR>DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 11131 |
| 04/29/2003 | 11176 | AGREED ORDER between Debtors, Forman Mills Inc and Catonsville Plaza LLC authorizing Debtors to sell, assume and assign certain real property lease to Forman Mills Inc [store no. 9446]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 11132 |
| 04/29/2003 | 11177 | ORDER Authorizing Debtors to sell, assume and assign certain real property to Kohl's Department Stores Inc and other purchasers [store no. 4831]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 11133 |
| 04/29/2003 | 11178 | ORDER Authorizing Debtors to sell, assume and assinm certain real property to Home Depot U.S.A. Inc [store #7550-Lincoln, Nebraska]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10315 [DR] Original NIBS Entry Number: 11134 |
| 04/28/2003 | 11179 | ORDER WITHDRAWING   RE: Item# 9102 [DR] Original NIBS Entry Number: 11135 |
| 04/29/2003 | 11180 | ORDER pursuant to 11 usc section 365[A] approving the rejection of certain unexpired non-residential real property leases for closing stores as to store #7697<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 11136 |
| 04/29/2003 | 11181 | ORDER pursuant to 11 usc section 365[A] aproving the rejection of certain unexpired non-residential real property leases for closing stores set forth on Schedule 1<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 11137 |
| 04/29/2003 | 11182 | ORDER Authorizing Debtors to assume and assinm a certain unexpired real property lease and subleases for store no. 3537 [Novi, Michigan] to Kmart L.P.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 10756 [DR] Original NIBS Entry Number: 11138 |
| 04/29/2003 | 11183 | ORDER Authorizing Debtors to assume and assign a certain unexpired real property lease and subleases for store no. 3211/REH no. 6204 [Sandy, Utah] to Fishback Family Properties L.P.<BR>SEE DRAFT |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008

                                                                 Run Time:13:32:39
| Filing Date | No. | Entry |
|---|---|---|

ORDER FOR FURTHER PARTICULARS   RE: Item# 10803 [DR] Original NIBS Entry Number: 11139

04/29/2003   11184   ORDER Authorizing Debtors to assume and assign a certain unexpired real property lease and subleases for store no. 1475 [Aurora, Colorado] to Buckingham West Company<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10758 [DR] Original NIBS Entry Number: 11140

04/28/2003   11185   AGREED ORDER that Timor shall file the $45,000 proof of claim that was attached to the motion as exhibit A with the Debtors' claim agent, Trumbull Services LLC on or by 4/8/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8955 [DR] Original NIBS Entry Number: 11141

04/28/2003   11186   AGREED ORDER that Fellmeth's proofs of claim filed on 2/10/03 shall be deemed timely filed. Fellmeth withdraws proofs of claim number 47410 and 47411 and proofs of claim number 47420 and 47421<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9179 [DR] Original NIBS Entry Number: 11142

04/28/2003   11187   AGREED ORDER that Gaub's 9/23/02 proof of claim shall be deemed timely filed<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8853 [DR] Original NIBS Entry Number: 11143

04/29/2003   11188   ORDER pursuant to 11 usc sectins 363 and 365 and fed.r.bank.p.6004 and 6006 authorizing Debtors to assume a certain real property lease for store no. 3434 located in Delran, New Jersey  [DR] Original NIBS Entry Number: 11144

04/29/2003   11189   SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11145

04/29/2003   11190   ORDER that the applicant herein may appear in the above entitled case  RE: Item# 11088 [DR] Original NIBS Entry Number: 11146

04/29/2003   11191   ORDER that the applicant herein may appear in the above entitled case  RE: Item# 11089 [DR] Original NIBS Entry Number: 11147

04/29/2003   11192   ORDER that the applicant herein may appear in the above entitled case  RE: Item# 10696 [DR] Original NIBS Entry Number: 11148

04/29/2003   11193   ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 10697 [DR] Original NIBS Entry Number: 11149

04/29/2003   11194   ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 10699 [DR] Original NIBS Entry Number: 11150

04/30/2003   11195   NOTICE and agreed order of resolution of personal injury claim of Mary Jo Shappee and Theriesa Kramer Hellman as representatives of the estate of Margaret M Kramer [claim nos. 21485 and 22262]  [DR] Original NIBS Entry Number: 11151

04/30/2003   11196   NOTICE and agreed order of resolution of personal injury claim of Sara L Colon Velez [claim no. 16052]  [DR] Original NIBS Entry Number: 11152

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/30/2003 | 11197 | NOTICE and agreed order of resolution of personal injury claim of Lavetta Henderson [claim no. 30662]  [DR] Original NIBS Entry Number: 11153 |
| 04/29/2003 | 11198 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 11091 [DR] Original NIBS Entry Number: 11154 |
| 04/29/2003 | 11199 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 11090 [DR] Original NIBS Entry Number: 11155 |
| 04/30/2003 | 11200 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11156 |
| 04/30/2003 | 11201 | NOTICE of withdrawal of motion for an order approving disposition of certain liability insurance proceeds pursuant to previously approved surety order by Debtors  [DR] Original NIBS Entry Number: 11157 |
| 04/30/2003 | 11202 | ASSIGNMENT of Claim of Northern Group Inc to Fidelity and Deposit Company of Maryland for $74,817.64  [DR] Original NIBS Entry Number: 11158 |
| 04/30/2003 | 11203 | RESPONSE to Debtors third omnibus objection to claims [claim nos 31969 & 31971] by The North Carolina Department of Revenue  [DR] Original NIBS Entry Number: 11159 |
| 04/30/2003 | 11204 | ASSIGNMENT of Claim of Istres Boudin & Sausage Plant to Debt Acquisition Company of America V LLC for $641.37  [DR] Original NIBS Entry Number: 11160 |
| 04/30/2003 | 11205 | ASSIGNMENT of Claim of Jacob Plumbing Co Inc to Debt Acquisition Company of America V, LLC for $983.50  [DR] Original NIBS Entry Number: 11161 |
| 04/30/2003 | 11206 | ASSIGNMENT of Claim of R & M Refrigeration to Debt Acquisition Company of America V, LLC for $117.50  [DR] Original NIBS Entry Number: 11162 |
| 04/30/2003 | 11207 | NOTICE of substitution of counsel by Alan K Mills, Karen L Lobring and Kurt A Winieck of Barnes & Thornburg for Dorel Juvenile Group [DR] Original NIBS Entry Number: 11163 |
| 04/30/2003 | 11208 | ASSIGNMENT of Claim of International Fire Equipment to Debto Acquisition Company of America V, LLC for $266.25  [DR] Original NIBS Entry Number: 11164 |
| 04/30/2003 | 11209 | AFFIDAVIT of Trumbull Associates regarding service of [A] notice of motion and [B] motion for order under fed.r.bankr.9019 for approving certain settlements with Florida Department of Revenue [DR] Original NIBS Entry Number: 11165 |
| 04/30/2003 | 11210 | ASSIGNMENT of Claim New Plan Excel Realty Trust Inc to IDS Life Insurance Company for $1,374,929.47  [DR] Original NIBS Entry Number: 11166 |
| 04/30/2003 | 11211 | ASSIGNMENT of Claim of New Plan Excel Realty Trust to IDS Life Insurance Company [claim no. 31900]  [DR] Original NIBS Entry Number: 11167 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 04/30/2003 | 11212 | PROOF of Service   RE: Item# 9885 [DR] Original NIBS Entry Number: 11168 |
| 04/28/2003 | 11213 | ORDER DENIED motion for leave for late filing of proof of claim for want of prosecution  [DR] Original NIBS Entry Number: 11169 |
| 04/28/2003 | 11214 | ORDER DENIED   RE: Item# 8864 [DR] Original NIBS Entry Number: 11170 |
| 04/28/2003 | 11215 | ORDER DENIED   RE: Item# 8951 [DR] Original NIBS Entry Number: 11171 |
| 04/28/2003 | 11216 | ORDER DENIED   RE: Item# 8696 [DR] Original NIBS Entry Number: 11172 |
| 04/28/2003 | 11217 | ORDER DENIED   RE: Item# 8997 [DR] Original NIBS Entry Number: 11173 |
| 04/28/2003 | 11218 | ORDER DENIED for want of prosecution  RE: Item# 9121 [DR] Original NIBS Entry Number: 11174 |
| 04/28/2003 | 11219 | ORDER DENIED motion for extension of time to file proof of claim [DR] Original NIBS Entry Number: 11175 |
| 04/28/2003 | 11220 | ORDER DENIED   RE: Item# 9153 [DR] Original NIBS Entry Number: 11176 |
| 04/14/2003 | 11221 | ORDER DENIED   RE: Item# 9761 [DR] Original NIBS Entry Number: 11177 |
| 04/30/2003 | 11222 | MOTION In Regards to Automatic Stay by Gloria Pankey [Relief - fee deficient]  [DR] Original NIBS Entry Number: 11178 |
| 04/30/2003 | 11223 | NOTICE of Hearing   hearing on 05/12/2003 at 10:00 a.m. RE: Item# 11222 [DR] Original NIBS Entry Number: 11179 |
| 04/30/2003 | 11224 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 11180 |
| 04/30/2003 | 11225 | MOTION [Emergency] for an order lodging confirmation hearing exhibit with the Clerk by Debtors  hearing on 05/12/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11181 |
| 04/30/2003 | 11226 | APPLICATON for Leave to Appear Pro Hac Vice by Richard C Levin, Equire [paid]  [Disposed] [DR] Original NIBS Entry Number: 11182 |
| 04/30/2003 | 11227 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 11183 |
| 04/30/2003 | 11228 | MOTION [Emergency] for order hortening notice and objection procedures, pursuant to rules 9006 and 9007 of the federal rules of bankruptcy procedure, with respect to motion to lodge confirmation hearing exhibits with the Clerk by Debtors  hearing on 05/07/2003at 10:00 a.m. [DR] Original NIBS Entry Number: 11184 |
| 04/30/2003 | 11229 | ATTORNEY'S Application for Compensation for Representing Chapter 13 Debtor[s]  [DR] Original NIBS Entry Number: 11185 |
| 04/30/2003 | 11230 | APPLICATON for Leave to Appear Pro Hac Vice by Ronald Berson |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008

                                                         Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | [paid]  [Disposed] [DR] Original NIBS Entry Number: 11186 |
| 05/01/2003 | 11231 | CURE Claim on behalf ofCURE Claim on behalf of Hastings Associates LLC [Kmart Store 3819]  [DR] Original NIBS Entry Number: 11187 |
| 05/01/2003 | 11232 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11188 |
| 05/01/2003 | 11233 | REJECTION claim of Walter H and Mark K Sterling with regard to store no. 7371 in Apache Junction, Arizona  [DR] Original NIBS Entry Number: 11189 |
| 05/01/2003 | 11234 | RESPONSE to third omnibus objection to claims by Continental Casualty Company  [DR] Original NIBS Entry Number: 11190 |
| 05/01/2003 | 11235 | ASSIGNMENT of Claim [Partial] of Novartis Consumer Health Inc to OZF Credit Opportunities Master Fund II, LTD for $686,990.58  [DR] Original NIBS Entry Number: 11191 |
| 05/01/2003 | 11236 | ASSIGNMENT of Claim [partial] of Novartis Consumer Health Inc to OZF Credit Opportunities Master Fund Ltd $589,876.72  [DR] Original NIBS Entry Number: 11192 |
| 05/01/2003 | 11237 | ASSIGNMENT of Claim [partial] of Novartis Consumer Health Inc to OZ Master Fund Ltd for $2,319,942.01  [DR] Original NIBS Entry Number: 11193 |
| 05/01/2003 | 11238 | ASSIGNMENT of Claim [partial] of Bear, Stearns & Co Inc to D.E. Shaw Laminar Portfolios LLC for $10,795,794.10  [DR] Original NIBS Entry Number: 11194 |
| 05/01/2003 | 11239 | ASSIGNMENT of Claim [partial] of Bear, Stearns & Co Inc to D.E. Shaw Laminar Portfolios LLC for $16,704,205.90  [DR] Original NIBS Entry Number: 11195 |
| 05/01/2003 | 11240 | ASSIGNMENT of Claim of Longacre Master Fund Ltd to Deutsche Bank Securities Inc for $1,078,648.53  [DR] Original NIBS Entry Number: 11196 |
| 05/01/2003 | 11241 | ASSIGNMENT of Claim [partial] of Gerber Products Company to Oz Master Fund Ltd for $385,784.52  [DR] Original NIBS Entry Number: 11197 |
| 05/01/2003 | 11242 | ASSIGNMENT of Claim [partial] of Gerber Products Company to OZF Credit Opportunities Master Fund II, Ltd for $114,240.07  [DR] Original NIBS Entry Number: 11198 |
| 05/01/2003 | 11243 | ASSIGNMENT of Claim [partial] of Gerber Products Company to OZF Credit Opportunities Master Fund Ltd for $98,090.95  [DR] Original NIBS Entry Number: 11199 |
| 05/01/2003 | 11244 | CURE Claim on behalf ofCURE Claim on behalf of of Rockaway Realty Associates for store no. 9418  [DR] Original NIBS Entry Number: 11200 |
| 05/01/2003 | 11245 | AFFIDAVIT   RE: Item# 11244 [DR] Original NIBS Entry Number: 11201 |
| 05/01/2003 | 11246 | MOTION for Leave to file belated proof of claim by Kenneth Baker Stull, Sr. and Alice Stull  [DR] Original NIBS Entry Number: 11202 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/01/2003 | 11247 | APPLICATON for Leave to Appear Pro Hac Vice by Richard M Rubenstein [paid] [Disposed] [DR] Original NIBS Entry Number: 11203 |
| 05/01/2003 | 11248 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11204 |
| 05/01/2003 | 11249 | MOTION In Regards to Automatic Stay by Teresa Favela and Hector Favela [Relief - fee deficient]  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11205 |
| 05/01/2003 | 11250 | AMENDED Notice of Motion to advise of new hearing date  hearing on 05/12/2003 at 10:00 a.m. RE: Item# 10752 [DR] Original NIBS Entry Number: 11206 |
| 05/01/2003 | 11251 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11207 |
| 05/01/2003 | 11252 | DESIGNATION of Items to be included in the Record by Debtors [Counter-Designation]  RE: Item# 10359 [DR] Original NIBS Entry Number: 11208 |
| 05/01/2003 | 11253 | RECEIPT No. 03013462 [$75 Motion Fee]  RE: Item# 11249 [AC] Original NIBS Entry Number: 11209 |
| 05/02/2003 | 11254 | ADVERSARY PROCEEDING FILED NO. 03A01814-03A01820 Complaint to recover money or property  [DR] Original NIBS Entry Number: 11210 |
| 05/01/2003 | 11255 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 11167 [DR] Original NIBS Entry Number: 11211 |
| 05/01/2003 | 11256 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 11166 [DR] Original NIBS Entry Number: 11212 |
| 04/28/2003 | 11257 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 11226 [DR] Original NIBS Entry Number: 11213 |
| 04/15/2003 | 11258 | ORDER based on the representation of counsel for Appaloosa Management L.P. that Glen B Rice, cousnel to the UCC, will be stricken from the witness list filed in connection with Appaloosa Management L.P. objection to the First Amended Joint Plan of Reorganization, the UCC withdraws that certain Motion of the Official Committee of Unsecured Creditors of Kmart Corporation for Protective Order to Strike Committee Counsel as Witness at Hearing on Objection of Appaloosa Managment L.P. to Plan  RE: Item# 10476 [DR]Original NIBS Entry Number: 11214 |
| 05/01/2003 | 11259 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 11169 [DR] Original NIBS Entry Number: 11215 |
| 05/01/2003 | 11260 | ORDER that the applicant herein may appear in the above entitled case  RE: Item# 11168 [DR] Original NIBS Entry Number: 11216 |
| 05/02/2003 | 11261 | CURE Claim on behalf ofCURE Claim on behalf of 1799 Portgage Road LLC and KSER LLC  [DR] Original NIBS Entry Number: 11217 |
| 05/02/2003 | 11262 | RESPONSE to Debtors third omnibus objection to claims [claim no. 41119] by Massachusetts Mutual Life Insurance Co  [DR] Original NIBS Entry Number: 11218 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/02/2003 | 11263 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11219 |
| 05/02/2003 | 11264 | RESPONSE to Debtors third omnibus objection to claims by Kimco Realty Corporation  [DR] Original NIBS Entry Number: 11220 |
| 05/02/2003 | 11265 | ASSIGNMENT of Claim of National Union Fire Insurance Co of Pittsburgh PA to KRK Partners II, LP for $35,746,709.46  [DR] Original NIBS Entry Number: 11221 |
| 05/02/2003 | 11266 | ASSIGNMENT of Claim of National Union Fire Insurance Co of Pittsburgh PA to CRK Partners II, LP for $16,961,099.98  [DR] Original NIBS Entry Number: 11222 |
| 05/02/2003 | 11267 | ASSIGNMENT of Claim of National Union Fire Insurance Co of Pittsburgh PA to CRK Partners II, LP for $1,172,191.05  [DR] Original NIBS Entry Number: 11223 |
| 05/02/2003 | 11268 | ASSIGNMENT of Claim of National Union Fire Insurance Co of Pittsburgh PA to CRK Partners II, LP for $4,868,582.14  [DR] Original NIBS Entry Number: 11224 |
| 05/02/2003 | 11269 | ASSIGNMENT of Claim of Apaloosa Management LP to CRK Partners II, LP [see attached scheduled 1]  [DR] Original NIBS Entry Number: 11225 |
| 05/02/2003 | 11270 | CURE Claim on behalf ofCURE Claim on behalf of Kmart #7644  [DR] Original NIBS Entry Number: 11226 |
| 05/02/2003 | 11271 | ASSIGNMENT of Claim of Munchkin Inc to KS International Inc for $909,340.37  [DR] Original NIBS Entry Number: 11227 |
| 05/02/2003 | 11272 | NOTICE   [DR] Original NIBS Entry Number: 11228 |
| 05/02/2003 | 11273 | NOTICE of Appeal by Eastman Kodak Company [paid #03013557]  RE: Item# 10871 [DR] Original NIBS Entry Number: 11229 |
| 05/05/2003 | 11274 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 11273 [DR] Original NIBS Entry Number: 11230 |
| 05/02/2003 | 11275 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11231 |
| 05/02/2003 | 11276 | MOTION [Protective] for an order approving disposition of certain liability insurance proceeds pursuant to previously approved surety order by Liberty Mutual Insurance Company  hearing on 05/12/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11232 |
| 05/02/2003 | 11277 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11233 |
| 05/02/2003 | 11278 | MOTION In Regards to Automatic Stay by Ruza Obradovic [Lift - paid #03013509]  hearing on 05/12/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11234 |
| 05/02/2003 | 11279 | RESPONSE to Debtors third omnibus objection to claims by Missouri Department of Revenue  [DR] Original NIBS Entry Number: 11235 |
| 05/02/2003 | 11280 | MOTION for pro hac admission by Steven A Ginther  [DR] Original NIBS Entry Number: 11236 |
| 05/02/2003 | 11281 | REQUEST for a telephone hearing by The Missouri Department of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Revenue  [DR] Original NIBS Entry Number: 11237 |
| 05/02/2003 | 11282 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11238 |
| 05/02/2003 | 11283 | RESPONSE in opposition to Debtors third omnibus objedtion to claims by The Bank of New York, as Trustee [claim no. 40903; store no. 1396]  [DR] Original NIBS Entry Number: 11239 |
| 05/02/2003 | 11284 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11240 |
| 05/02/2003 | 11285 | RESPONSE in opposition to Debtors third omnibus objection to claims by The Bank of New York, as Trustee [claim no. 40904, store no. 1442]  [DR] Original NIBS Entry Number: 11241 |
| 05/02/2003 | 11286 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11242 |
| 05/02/2003 | 11287 | RESPONSE in opposition to Debtors third omnibus objection to claims by The Bank of New York [claim no. 40907, store no. 4811]  [DR] Original NIBS Entry Number: 11243 |
| 05/02/2003 | 11288 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11244 |
| 05/02/2003 | 11289 | RESPONSE in opposition to Debtors third omnibus objection to claims by The Bank of New York, as Trustee [claim no. 40905, store no. 3986]  [DR] Original NIBS Entry Number: 11245 |
| 05/02/2003 | 11290 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11246 |
| 05/02/2003 | 11291 | RESPONSE in opposition to Debtors third omnibus objection to claims by The Bank of New York, as Trustee [claim no. 40910, store no. 7638]  [DR] Original NIBS Entry Number: 11247 |
| 05/02/2003 | 11292 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11248 |
| 05/02/2003 | 11293 | RESPONSE in opposition to Debtors third omnibus objection to claims by The Bank of New York, as Trustee [claim no. 40908, store no. 4818]  [DR] Original NIBS Entry Number: 11249 |
| 05/02/2003 | 11294 | ADVERSARY PROCEEDING FILED NO. 03A01806 - 03A01811 Complaint to recover money or property  [DR] Original NIBS Entry Number: 11250 |
| 05/02/2003 | 11295 | ADVERSARY PROCEEDING FILED NO. 03A01821 - Complaint to recover money or property  [DR] Original NIBS Entry Number: 11251 |
| 05/02/2003 | 11296 | SUPPLEMENTAL [Sixth] of list of professionals utilized by Debtors in the ordinary course of business  [DR] Original NIBS Entry Number: 11252 |
| 05/02/2003 | 11297 | ADVERSARY PROCEEDING FILED NO. 03A01812-03A01813 Complaint to recovery money or property  [DR] Original NIBS Entry Number: 11253 |
| 05/02/2003 | 11298 | ADVERSARY PROCEEDING FILED NO. 03A01824-03A01826 - Complaint to recover mone or property  [DR] Original NIBS Entry Number: 11254 |
| 04/30/2003 | 11299 | NOTICE of termination of lease as to store #3356  [DR] Original NIBS Entry Number: 11255 |
| 05/02/2003 | 11300 | ORDER Amended and Restated Order for the approval of [A] the conduct of store closing sales pursuant to sections 105 and 363 of the bankruptcy code by Debtors and/or their store closing agent, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:39
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | [B] an operating agreement with store closing agent to conductstore closing sales, and [c] granting other relief<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 7822 [DR] Original NIBS Entry Number: 11256 |
| 05/02/2003 | 11301 | ORDER approving commitment fee and expense reimbursement in connection with plan investment agreement between Kmart and its plan investors<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8294 [DR] Original NIBS Entry Number: 11257 |
| 05/02/2003 | 11302 | AGREED ORDER in futherance of designation rights order, pursuant to 11 usc section 365 and fed.r.bankr.p.6006, authorizing the termination of lease for store no. 3356 [Birmingham, Alabama] [DR] Original NIBS Entry Number: 11258 |
| 05/05/2003 | 11303 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11259 |
| 05/05/2003 | 11304 | RESPONSE to Debtors objection to claim number 39296 by Alabama Realty Associates Ltd  [DR] Original NIBS Entry Number: 11260 |
| 05/05/2003 | 11305 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11261 |
| 05/05/2003 | 11306 | RESPONSE to the third omnibus objection to claims by L Judson Akin No. One, LLC  [DR] Original NIBS Entry Number: 11262 |
| 05/05/2003 | 11307 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11263 |
| 05/05/2003 | 11308 | RESPONSE of Pacific Investment Management Company LLC to Debtors Third Omnibus Objection to Claims  [JO] Original NIBS Entry Number: 11264 |
| 05/05/2003 | 11309 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11265 |
| 05/05/2003 | 11310 | RESPONSE of Kmart Corporation to Liberty Mutual Insurance Companys [1] Motion to Compel Debtors to Comply with Terms of Surety Order and [2] Protective Motion for an Order Approving Disposition of Certain Liability Insurance Proceeds Pursuant to Previously Approved Surety Order  [JO] Original NIBS Entry Number: 11266 |
| 05/05/2003 | 11311 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11267 |
| 05/05/2003 | 11312 | OBJECTION to Claim of Eastman Kodak Company [Claim No 46773] by Kmart Corporation  [JO] Original NIBS Entry Number: 11268 |
| 05/05/2003 | 11313 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11269 |
| 05/05/2003 | 11314 | RESPONSE to debtors Third Omnibus Objection to Claims by Unum Life Insurance Co of America  [JO] Original NIBS Entry Number: 11270 |
| 05/05/2003 | 11315 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11271 |
| 05/05/2003 | 11316 | RESPONSE to debtors Third Omnibus Objection to Claims by Watch Holdings LLC  [JO] Original NIBS Entry Number: 11272 |
| 05/05/2003 | 11317 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11273 |
| 05/05/2003 | 11318 | RESPONSE on behalf of Midco Realty Associates Ltd to debtors Objection to Claim Number 39297  [JO] Original NIBS Entry Number: 11274 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/05/2003 | 11319 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11275 |
| 05/05/2003 | 11320 | RESPONSE on behalf of TX Center Realty Associates Ltd to debtors Objection to Claim Numbers 39295 and 39292  [JO] Original NIBS Entry Number: 11276 |
| 05/05/2003 | 11321 | RESPONSE of Kaiser Loftrium Limited Partnership to Third Omnibus Objection to Claims  [JO] Original NIBS Entry Number: 11277 |
| 05/05/2003 | 11322 | RESPONSE of First Berkshire Business Trust to the Debtors Third Omnibus Objection to Claims  [JO] Original NIBS Entry Number: 11278 |
| 05/05/2003 | 11323 | MOTION of Sher Cohen a minor through her father and next friend Yishai Cohen for Relief from Automatic Stay [Notice of Deficient Filing]  [Disposed] [JO] Original NIBS Entry Number: 11279 |
| 05/05/2003 | 11324 | NOTICE of Motion   [JO] Original NIBS Entry Number: 11280 |
| 05/05/2003 | 11325 | MOTION In Regards to Automatic Stay and [II] Shorten Notice by Pueblo International LLC [MODIFY/PAID#03013624]  hearing on 05/12/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [JO] Original NIBS Entry Number: 11281 |
| 05/05/2003 | 11326 | NOTICE of Motion   [JO] Original NIBS Entry Number: 11282 |
| 05/05/2003 | 11327 | MOTION In Regards to Automatic Stay and [II] Shorten Notice by United Corporation [MODIFY/PAID#03013624]  hearing on 05/12/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [JO] Original NIBS Entry Number: 11283 |
| 05/05/2003 | 11328 | MOTION for Extension of Time for filing of Proof of Claim; Affidavit of Steve Noufer; Order Granting Motion to Extend Time for Filing of Proof of Claim; Exhibit A-D; Certificate of Service by Dan Burk [Notice of Deficient Filing]  [Disposed] [JO] OriginalNIBS Entry Number: 11284 |
| 05/05/2003 | 11329 | AFFIDAVIT of Steve Noufer  [JO] Original NIBS Entry Number: 11285 |
| 05/05/2003 | 11330 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11286 |
| 05/05/2003 | 11331 | RESPONSE to Motion of Suebert Partners LLC for Order Issuing and Directing Compliance with Respect for Production of Documents Pursuant to Rule 2004 by Kmart Corporation  [JO] Original NIBS Entry Number: 11287 |
| 05/05/2003 | 11332 | NOTICE of Hearing   hearing on 07/15/2003 at 10:00 a.m. [JO] Original NIBS Entry Number: 11288 |
| 05/05/2003 | 11333 | OBJECTION to Claim and Motion to Determine and Disallow Claims by Kmart Corporation [SIXTH OMNIBUS]  [JO] Original NIBS Entry Number: 11289 |
| 05/05/2003 | 11334 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11290 |
| 05/05/2003 | 11335 | OBJECTION to Sunshine Malls motion for Relief from the Automatic Stay by Kmart Corporation  [JO] Original NIBS Entry Number: 11291 |
| 05/05/2003 | 11336 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11292 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/05/2003 | 11337 | OBJECTION to Motions by Claimants for Leave to File Late Proofs of Claim by Kmart Corporation  [JO] Original NIBS Entry Number: 11293 |
| 05/05/2003 | 11338 | OBJECTION of California First Leasing Corporation to Debtors Motion for Entry of an order Pursuant to 11 USC Sections 105 363 and 365[A] Authorizing debtors to Assume Equipment Lease Agreements with Varilease Technology Group Inc [Schedules 3 5 8 18 19 212224 25and 107]  [JO] Original NIBS Entry Number: 11294 |
| 05/05/2003 | 11339 | RESPONSE to Fourth Omnibus Objection by Dorothea P Ward  [JO] Original NIBS Entry Number: 11295 |
| 05/05/2003 | 11340 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11296 |
| 05/05/2003 | 11341 | RESPONSE and Objection to Debtors Third Omnibus Objection to Claims by Daniel G Kamin  [JO] Original NIBS Entry Number: 11297 |
| 05/05/2003 | 11342 | NOTICE of Motion   [JO] Original NIBS Entry Number: 11298 |
| 05/05/2003 | 11343 | MOTION for Stay Pending Appeal by Eastman Kodak Company  hearing on 05/07/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [JO] Original NIBS Entry Number: 11299 |
| 05/05/2003 | 11344 | CURE Claim by Fred Selz re Kmart Store #3120  [JO] Original NIBS Entry Number: 11300 |
| 05/05/2003 | 11345 | RESPONSE to Third Omnibus Objection to Claims Regarding Claim 26439 filed by Gold Force International Ltd  [JO] Original NIBS Entry Number: 11301 |
| 05/05/2003 | 11346 | NOTICE   [JO] Original NIBS Entry Number: 11302 |
| 05/05/2003 | 11347 | OBJECTION to Motion for Production of Documents by Florida Power & Light Company by Kmart Corporation [Limited]  [JO] Original NIBS Entry Number: 11303 |
| 05/05/2003 | 11348 | NOTICE   [JO] Original NIBS Entry Number: 11304 |
| 05/05/2003 | 11349 | OBJECTION to Motion of Maruchan Inc for entry of an order approving the exercise of setoff rights and Modifying the Automatic Stay by Kmart Corporation  [JO] Original NIBS Entry Number: 11305 |
| 05/05/2003 | 11350 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11306 |
| 05/05/2003 | 11351 | RESPONSE of El Puerto De Liverpool SA de CV to debtors Third Omnibus Objection to Claims  [JO] Original NIBS Entry Number: 11307 |
| 05/05/2003 | 11352 | NOTICE of Filing   [JO] Original NIBS Entry Number: 11308 |
| 05/05/2003 | 11353 | RESPONSE of Bank One Trust Company NA as Indenture Trustee to Third Omnibus Objection to Claims  [JO] Original NIBS Entry Number: 11309 |
| 05/05/2003 | 11354 | RESPONSE of Philips Shopping Center Fund LP to the Debtors Third Omnibus Objection to Claims  [JO] Original NIBS Entry Number: 11310 |
| 05/05/2003 | 11355 | RESPONSE of Benderson Development Corporation Inc to the debtors |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Third Omnibus Objection to Claims [Limited] [JO] Original NIBS Entry Number: 11311 |
| 05/05/2003 | 11356 | NOTICE [JO] Original NIBS Entry Number: 11312 |
| 05/05/2003 | 11357 | OBJECTION to Certain Motions to Compel Payment of Administrative Expenses by Kmart Corporation [OMNIBUS] [JO] Original NIBS Entry Number: 11313 |
| 05/05/2003 | 11358 | NOTICE [JO] Original NIBS Entry Number: 11314 |
| 05/05/2003 | 11359 | OBJECTION to Motion of Horizon Lines LLC [Formerly known as CSX Lines LLC] for Designation as a Critical Vendor by Kmart Corporation [JO] Original NIBS Entry Number: 11315 |
| 05/05/2003 | 11360 | NOTICE of Hearing hearing on 07/15/2003 at 10:00 a.m. [JO] Original NIBS Entry Number: 11316 |
| 05/05/2003 | 11361 | OBJECTION to Claims and Motion to Determine and Disallow Claims by Kmart Corporation [FIFTH OMNIBUS] [JO] Original NIBS Entry Number: 11317 |
| 05/05/2003 | 11362 | ADVERSARY PROCEEDING FILED NO. 03A01828 - Complaint to recovery money or property [DR] Original NIBS Entry Number: 11318 |
| 05/02/2003 | 11363 | ORDER that the applicant herein may appear in the above entitled case RE: Item# 11145 [DR] Original NIBS Entry Number: 11319 |
| 05/02/2003 | 11364 | ORDER that the applicant herein may appear in the above entitled case RE: Item# 11144 [DR] Original NIBS Entry Number: 11320 |
| 05/02/2003 | 11365 | ORDER that the applicant herein may appear in the above entitled case RE: Item# 11230 [DR] Original NIBS Entry Number: 11321 |
| 05/05/2003 | 11366 | [NO Notice Required] certification of no objections regarding docket item no. 9854 [DR] Original NIBS Entry Number: 11322 |
| 05/05/2003 | 11367 | NOTICE of Filing [DR] Original NIBS Entry Number: 11323 |
| 05/05/2003 | 11368 | APPEARANCE of Konstantinos Armiros for One Liberty Properties Inc [DR] Original NIBS Entry Number: 11324 |
| 05/05/2003 | 11369 | RULE 603 designation of local counsel for County of San Diego Tax Collector by Timothy M Barry [DR] Original NIBS Entry Number: 11325 |
| 05/05/2003 | 11370 | RESPONSE of Keven R Clarke Sr claim for back wages agreed upon by the parties as mediated by the United Stated Equal Employment Oppurtunity Commission [DR] Original NIBS Entry Number: 11326 |
| 05/05/2003 | 11371 | WITHDRAWAL of motion to file late claim by City of Louisville Deliquent Property Tax Division [DR] Original NIBS Entry Number: 11327 |
| 05/05/2003 | 11372 | NOTICE and request for payment of cure amount by Candle Corporation [DR] Original NIBS Entry Number: 11328 |
| 05/02/2003 | 11373 | ORDER that the applicant herein may appear in the above-entitled case RE: Item# 11247 [DR] Original NIBS Entry Number: 11329 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/05/2003 | 11374 | ADVERSARY PROCEEDING FILED NO. 03A01833 through 03A01843 - Complaint to recover money or property  [DR] Original NIBS Entry Number: 11330 |
| 05/05/2003 | 11375 | ADVERSARY PROCEEDING FILED NO. 03A01846 - Complaint to recover money or property  [DR] Original NIBS Entry Number: 11331 |
| 05/05/2003 | 11376 | ADVERSARY PROCEEDING FILED NO. 03A01848 - Complaint to recover money or property  [DR] Original NIBS Entry Number: 11332 |
| 05/05/2003 | 11377 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11333 |
| 05/05/2003 | 11378 | OBJECTION [Limited] to Debtors third omnibus objection to claims [as to the amount of Capital Facators Inc reclamation claim for which reclassification is sought] by Capital Factors Inc  [DR] Original NIBS Entry Number: 11334 |
| 05/06/2003 | 11379 | CERTIFICATE of Service in re objection of California First Leasing Corporation to Debtors motion for entry of an order pursuant to 11 usc sections 105, 363 and 365[A] authorizing Debtors to assume equipment lease agreements with Varilease Technology GroupInc [DR] Original NIBS Entry Number: 11335 |
| 05/06/2003 | 11380 | CURE Claim on behalf ofCURE Claim on behalf of Roswell Road Associates LP - Sandy Springs, Georgia [Kmart store no. 4138] [DR] Original NIBS Entry Number: 11336 |
| 05/06/2003 | 11381 | NOTICE  [DR] Original NIBS Entry Number: 11337 |
| 05/06/2003 | 11382 | OBJECTION to motion of Kodak for stay pending appeal of confirmation order  [DR] Original NIBS Entry Number: 11338 |
| 05/06/2003 | 11383 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11339 |
| 05/06/2003 | 11384 | MONTHLY operating report for the period 2/27/03 to 3/26/03  [DR] Original NIBS Entry Number: 11340 |
| 05/06/2003 | 11385 | REPLY to Debtor's omnibus objection to motions by claimaints for leave to file late proofs of claim by Pablo Felix  [DR] Original NIBS Entry Number: 11341 |
| 05/06/2003 | 11386 | NOTICE of Filing of facsimile transaction statements for the response of Bank One Trust Company NA  [DR] Original NIBS Entry Number: 11342 |
| 05/06/2003 | 11387 | NOTICE of Filing of facsimile transaction statements for the response of El Puerto de Liverpool S.A. de C.V. to third omnibus objections to claims  [DR] Original NIBS Entry Number: 11343 |
| 05/06/2003 | 11388 | NOTICE  RE: Item# 10871 [DR] Original NIBS Entry Number: 11344 |
| 05/06/2003 | 11389 | CERTIFICATE of Service in re Debtors objection to claim of Eastman Kodak Company [claim no. 46773]  [DR] Original NIBS Entry Number: 11345 |
| 05/06/2003 | 11390 | CURE Claim on behalf ofCURE Claim on behalf of of Federal Construction Elmhurst Shopping Center [store no. 9433]  [DR] Original NIBS Entry Number: 11346 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/06/2003 | 11391 | CURE Claim on behalf ofCURE Claim on behalf of Federal Construction Miami, Florida [store no. 3793] [DR] Original NIBS Entry Number: 11347 |
| 05/06/2003 | 11392 | APPEARANCE of Kevin T Keating for Buchheim Properties II [DR] Original NIBS Entry Number: 11348 |
| 05/06/2003 | 11393 | AFFIDAVIT by Trumbull Associates LLC regarding service of the [A] notice of filing and [B] notice of withdrawal of motion for an order approving disposition of certain liability insurance proceeds pursuant to previously approved surety order [DR] Original NIBS Entry Number: 11349 |
| 05/06/2003 | 11394 | APPEARANCE of Richard S Lauter for Daniel G Kamin Fargo Enterprises and Noridian Mutual Insurance Company f/k/a Blue Cross/Blue Shield of North Dakota [DR] Original NIBS Entry Number: 11350 |
| 05/06/2003 | 11395 | NOTICE of hearing [DR] Original NIBS Entry Number: 11351 |
| 05/06/2003 | 11396 | MOTION to set hearing on objection to assumption of unexpired lease or in the alternative, to deny assumption of lease by Henry G Luken, III [DR] Original NIBS Entry Number: 11352 |
| 05/06/2003 | 11397 | DESIGNATION of counsel by Cindy M Johnson for The Huntington National Bank [DR] Original NIBS Entry Number: 11353 |
| 05/06/2003 | 11398 | CURE Claim on behalf ofCURE Claim on behalf of of Raccoon-Mahoning Associated [Kmart store 4229, Austintown, Ohio] [DR] Original NIBS Entry Number: 11354 |
| 05/06/2003 | 11399 | CURE Claim on behalf ofCURE Claim on behalf of NP Associates LLC [Kmart store 3556] [DR] Original NIBS Entry Number: 11355 |
| 05/06/2003 | 11400 | NOTICE of Motion in re motion for relief from automatic stay filed by Kathleen Kelly [DR] Original NIBS Entry Number: 11356 |
| 05/06/2003 | 11401 | NOTICE of Motion [DR] Original NIBS Entry Number: 11357 |
| 05/06/2003 | 11402 | MOTION to reserve claim for damages at Greater than $50,000.00 and objection to Kmart's arbitrary reservation at less than $50,000.00 by Martha Norman hearing on 05/12/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11358 |
| 05/06/2003 | 11403 | NOTICE [DR] Original NIBS Entry Number: 11359 |
| 05/06/2003 | 11404 | MOTION to set hearing on objection to assumption of unexpired lease or in the alternative, to deny assumption of lease by Henry G Luken, III hearing on 05/30/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number: 11360 |
| 05/06/2003 | 11405 | ADVERSARY PROCEEDING FILED NO. 03A01854 - Complaint to recover money or property [DR] Original NIBS Entry Number: 11361 |
| 05/07/2003 | 11406 | ASSIGNMENT of Claim of Goodtimes Home Video Corp to The Seaport Group LLC for $1,634,499.30 [DR] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 11362 |
| 05/07/2003 | 11407 | APPEARANCE of Michael H Holland Esq for Local 99, UNITE, Health & Welfare Fund and UNITE National Retirement Fund  [DR] Original NIBS Entry Number: 11363 |
| 05/07/2003 | 11408 | APPEARANCE of Richard M Greenspan Esq for Local 99, UNITE, Health & Welfare Fund and UNITE National Retirement Fund  [DR] Original NIBS Entry Number: 11364 |
| 05/07/2003 | 11409 | RESPONSE to Debtors third omnibus motion objection to claims [re claim no. 875] by Double V Associates L.P.  [DR] Original NIBS Entry Number: 11365 |
| 05/07/2003 | 11410 | CERTIFICATE of Service   RE: Item# 11409 [DR] Original NIBS Entry Number: 11366 |
| 05/07/2003 | 11411 | OBJECTION to reclassification of claim by American Textile Company [DR] Original NIBS Entry Number: 11367 |
| 05/07/2003 | 11412 | CERTIFICATE of Service in re response to third omnibus to claims regarding claim 26439 filed by Gold Force Internatinal Ltd  [DR] Original NIBS Entry Number: 11368 |
| 05/07/2003 | 11413 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11369 |
| 05/07/2003 | 11414 | OBJECTION to motion by TPI Acquisition Subsidiary Inc to have its proof of claim deemed timely filed, or, in the alternative, to extend bar date to date same was filed with Trumbull Bankruptcy Services by Debtors  [DR] Original NIBS Entry Number: 11370 |
| 05/07/2003 | 11415 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11371 |
| 05/07/2003 | 11416 | LIST of Witnesses and exhibits submitted by Maruchan Inc  [DR] Original NIBS Entry Number: 11372 |
| 05/07/2003 | 11417 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11373 |
| 05/07/2003 | 11418 | REPLY [A] motion to compel Debtors to comply with terms of surety order; and [B] protective motion for an order approving disposition of certain liability insurance proceeds pursuant to previously approved surety order by Liberty Mutual Insurance Company[DR]Original NIBS Entry Number: 11374 |
| 05/07/2003 | 11419 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11375 |
| 05/07/2003 | 11420 | MOTION to deem claim as timely filed by J'Nai Zugates, a minor through her next friend and parent, Terrance Zugates  hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11376 |
| 05/07/2003 | 11421 | MOTION In Regards to Automatic Stay by John C Flatt [combined with Notice of Motion - paid #03013886]  hearing on 07/15/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11377 |
| 05/07/2003 | 11422 | NOTICE of Motion    [DR] Original NIBS Entry Number: 11378 |
| 05/07/2003 | 11423 | MOTION for payment of allowance of administrative costs and expenses pursuant to 11 usc sections 331, 1102 and 1103 and the |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
| | | surety credit order by Leo & Weber PC  hearing on 05/28/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11379 |
| 05/07/2003 | 11424 | NOTICE   [DR] Original NIBS Entry Number: 11380 |
| 05/07/2003 | 11425 | MOTION for rehearing and reconsideration of motion to permit the late filing of a proof of claim for personal injury plaintiff/creditor, or alternatively to extend the bar date to the date the claim was filed with Trumbull services pursuant to bankruptcy3003 by Norma Pearson  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11381 |
| 05/07/2003 | 11426 | NOTICE of Motion for relief from automatic stay by Cindy A Terrell [fee deficient]  [DR] Original NIBS Entry Number: 11382 |
| 05/07/2003 | 11427 | ORDER shortening notice and objection procedures, pursuant to rules 9006 and 9007 of the federal rules of bankruptcy procedure, with respect to motion to Lodge Confirmation hearing exhibits with the Clerk-the Court approves, on a retroactive bisis, the following notice and objection procedures with respect to this Motion: on or before 4/30/03, the Debtors shall deliver a copy of the motion and notice of motion thereto to the Court and via overnight delivery to the parties listed on the Master Service List andvia U.S. mail to parties listed on the 2002 Service List, and any party may object to the motion at or before the hearing on the motion. Notice of the Motion to Lodge Exhibits is shortened to 10 days. The hearing on the Motion to Lodge Exhibits is scheduled for 5/12/03 at 10:00 a.m. The objection deadline with respect to the Motion to Lodge Exhibits is 5/9/03 [DR] Original NIBS Entry Number: 11383 |
| 05/07/2003 | 11428 | ORDER Hearing for further hearing in re items #5820 and 9979 [Agreed Order]  hearing on 06/17/2003 at 10:30 a.m.<BR>RESPONSE by Debtor  due by 05/27/2003<BR>REPLY by Port Plaza  due by 06/10/2003 [DR] Original NIBS Entry Number: 11384 |
| 05/08/2003 | 11429 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11385 |
| 05/08/2003 | 11430 | MOTION In Regards to Automatic Stay by Marie A Orcutt [Relief - paid #03013947]  hearing on 05/05/2003[Disposed] [DR] Original NIBS Entry Number: 11386 |
| 05/08/2003 | 11431 | ASSIGNMENT of Claim of Gold Sachs Credit Partners LP to Third Avenue Value Fund for $4,977,161.61  [DR] Original NIBS Entry Number: 11387 |
| 05/08/2003 | 11432 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners LP to Third Avenue Value Fund for $4,999,962.50  [DR] Original NIBS Entry Number: 11388 |
| 05/08/2003 | 11433 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners LP to Third Avenue Value Fund for $2,000,000  [DR] Original NIBS Entry Number: 11389 |
| 05/08/2003 | 11434 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners LP to Third |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                        Run Date:01/04/2008
                                                                         Run Time:13:32:39
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Avenue Value Fund [Rand McNally & Co]   [DR] Original NIBS Entry Number: 11390 |
| 05/08/2003 | 11435 | ASSIGNMENT of Claim [Partial] of Goldman Sachs Credit Partners LP to Third Avenue Value Fund for $963,238.31  [DR] Original NIBS Entry Number: 11391 |
| 05/08/2003 | 11436 | ASSIGNMENT of Claim of Goldman SAchs Credit Partners LP to Third Avenue Value Fund for $2,000,000 [Shop Vac Corp]  [DR] Original NIBS Entry Number: 11392 |
| 05/08/2003 | 11437 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners LP to Third Avenue Value Fund for $1,441,278.61  [DR] Original NIBS Entry Number: 11393 |
| 05/08/2003 | 11438 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners LP to Third Avenue Value Fund for $505,642.31  [DR] Original NIBS Entry Number: 11394 |
| 05/08/2003 | 11439 | ASSIGNMENT of Claim of Goldman Sachs Credit Partners LP to Third Avenue Value Fund for $470,245.23  [DR] Original NIBS Entry Number: 11395 |
| 05/08/2003 | 11440 | AFFIDAVIT by Trumbull Associates regarding service of the response of Kmart Corporation to Liberty Mutual Insurance Company's [1] motion to compel Debtors to comply with terms of surety order, and [2] protective motion for an order approving disposition of certainliability insurance proceeds pursuant to previously approved surety order  [DR] Original NIBS Entry Number: 11396 |
| 05/08/2003 | 11441 | RESPONSE to Kmart Corp third omnibus objection to claims by City of Taylor  [DR] Original NIBS Entry Number: 11397 |
| 05/08/2003 | 11442 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas R Morris [paid]  [Disposed] [DR] Original NIBS Entry Number: 11398 |
| 05/08/2003 | 11443 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11399 |
| 05/08/2003 | 11444 | REPLY in support of motion relief from the automatic stay by Sunshine Shopping Center Inc  [DR] Original NIBS Entry Number: 11400 |
| 05/08/2003 | 11445 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11401 |
| 05/08/2003 | 11446 | OBJECTION to rejection of store lease by One Liberty Properties Inc  [DR] Original NIBS Entry Number: 11402 |
| 05/08/2003 | 11447 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11403 |
| 05/08/2003 | 11448 | CURE Claim on behalf ofCURE Claim on behalf of Lexington Warren LLC and request for payment thereof  [DR] Original NIBS Entry Number: 11404 |
| 05/08/2003 | 11449 | RESPONSE to Debtors objection to the County's motion for leave to file late proof of claim by Dane County, Wisconsin  [DR] Original NIBS Entry Number: 11405 |
| 05/08/2003 | 11450 | REPLY to Debtors omnibus objection to motion by claimants for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:39
Filing Date      No.      Entry

|  |  |  |
|---|---|---|

|  |  |  |
|---|---|---|
|  |  | leave to file late proofs of claim by Cushman & Wakefield of Georgia Inc  [DR] Original NIBS Entry Number: 11406 |
| 05/08/2003 | 11451 | AFFIDAVIT of Margot Wright  [DR] Original NIBS Entry Number: 11407 |
| 05/08/2003 | 11452 | RESPONSE to Dectors third omnibus objection to motions by claimaints for leave to file late proofs of claim by Ferrania USA Inc  [DR] Original NIBS Entry Number: 11408 |
| 05/08/2003 | 11453 | NOTICE of change of firm address of Klee, Tuchin, Bogdanoff & Stern LLp to 2121 Avenue of the Stars, 33rd Floor, Los Angeles, CA 90067  [DR] Original NIBS Entry Number: 11409 |
| 05/08/2003 | 11454 | STATEMENT of monetary cure claim required for assumption of Kmart store no. 9532 [Effingham, Illinois] by W.B. Higgins Jr  [DR] Original NIBS Entry Number: 11410 |
| 05/08/2003 | 11455 | APPEARANCE of Ken D Cowling Jr for Marie A Orcutt  [DR] Original NIBS Entry Number: 11411 |
| 05/08/2003 | 11456 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11412 |
| 05/08/2003 | 11457 | AFFIDAVIT of Julie H Glick  [DR] Original NIBS Entry Number: 11413 |
| 05/08/2003 | 11458 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11414 |
| 05/08/2003 | 11459 | RESPONSE to Debtors fifth omnibus objection to claims and motion to determine and disallow claims by NF Demolition Inc  [DR] Original NIBS Entry Number: 11415 |
| 05/08/2003 | 11460 | AFFIDAVIT by Trumbull Associates regarding service of the amended and restated notice of rescheduling of 4/30/03 omnibus hearing  [DR] Original NIBS Entry Number: 11416 |
| 05/08/2003 | 11461 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11417 |
| 05/08/2003 | 11462 | REPLY to Debtors third omnibus objection to claims by GFI-Burley Investments Limited Partnership, GFI-Sandy Investments Limited Partnership and GFI-Woodburn Investments Limited Partnership  [DR] Original NIBS Entry Number: 11418 |
| 05/08/2003 | 11463 | NOTICE of Hearing on contested or unresolved matters related to Debtor's omnibus claims objections  hearing on 05/13/2003 at  2:00 p.m. [DR] Original NIBS Entry Number: 11419 |
| 05/08/2003 | 11464 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph A Dworetzky [paid]  [Disposed] [DR] Original NIBS Entry Number: 11420 |
| 05/08/2003 | 11465 | AFFIDAVIT by Trumbull Associates LLC regarding service of the [A] notice of emergency motion and Debtors' emergency motion for an order lodging confirmation hearing exhibits with the Clerk and [B] notice of emergency motion and emergency motion for order shortening notice and objection procedures,pursuant to rules 9006 and 9007 of the federal rules of bankruptcy procedure, with respect to motion to lodge confirmation hearing exhibits with the Clerk  [DR] Original NIBS Entry Number: 11421 |
| 05/08/2003 | 11466 | AFFIDAVIT by Trumbull Associates LLC regarding service of the [A] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                                   Run Date:01/04/2008
                                                                    Run Time:13:32:39
Filing Date     No.        Entry

---

|   |   |   |
|---|---|---|
| | | notice of hearing and [B] Debtors fifth omnibus objection to claims and motion to determine and disallow claims under usc 102[1], 105[A], and 502[B], 506 and fed r.bankr.p.3007 and 3012 [objection to secured claims]  [DR] Original NIBS Entry Number: 11422 |
| 05/08/2003 | 11467 | NOTICE of Filing Final Executed Plan Exhibit G [Registration Rights Agreements] RE: Item# 8927 [DR] Original NIBS Entry Number: 11423 |
| 05/08/2003 | 11468 | NOTICE of Filing Final Executed Plan Exhibit A [Articles of Incorporation and By-Laws of New Holding Company]  RE: Item# 8927 [DR] Original NIBS Entry Number: 11424 |
| 05/08/2003 | 11469 | NOTICE of Filing Final Executed Plan Exhibit B [Articles of Incorporation and By-Laws of New Operating Company] RE: Item# 8927 [DR] Original NIBS Entry Number: 11425 |
| 05/08/2003 | 11470 | NOTICE of Filing Final Executed Plan Exhibit J-2 [Trade Vendors' Lien Program Documents] RE: Item# 8927 [DR] Original NIBS Entry Number: 11426 |
| 05/08/2003 | 11471 | NOTICE of Filing Final Executed Plan Exhibit K [Kmart Creditor Trust Agreement] RE: Item# 8927 [DR] Original NIBS Entry Number: 11427 |
| 05/08/2003 | 11472 | NOTICE of Filing Final Executed Plan Exhibit E [Investment Agreement] RE: Item# 8927 [DR] Original NIBS Entry Number: 11428 |
| 05/08/2003 | 11473 | NOTICE of Filing Final Executed Plan Exhibit D-2 [Exit Financing Facility Agreement] RE: Item# 8927 [DR] Original NIBS Entry Number: 11429 |
| 05/08/2003 | 11474 | NOTICE  [DR] Original NIBS Entry Number: 11430 |
| 05/08/2003 | 11475 | REPLY to Opposition to Debtors motion to compel David Rots' compliance with the rule 2004 order and subpoena by Debtors  [DR] Original NIBS Entry Number: 11431 |
| 05/08/2003 | 11476 | PROPOSED agenda for omnibus hearing scheduled for 5/12/03  [DR] Original NIBS Entry Number: 11432 |
| 05/08/2003 | 11477 | NOTICE  [DR] Original NIBS Entry Number: 11433 |
| 05/08/2003 | 11478 | REPLY to Debtor's response to motion of Seubert Partners, LLC for order issuing and directing complaince with request for production of documents pursuant to rule 2004 by Suebert Partners LLC  [DR] Original NIBS Entry Number: 11434 |
| 05/08/2003 | 11479 | NOTICE  [DR] Original NIBS Entry Number: 11435 |
| 05/08/2003 | 11480 | RESPONSE to Debtor's objection to motion of Maruchan Inc for entry of an order approving the exercise of setoff rights pursuant to 11 usc section 553 and modifying the automatic stay by Maruchan Inc [DR] Original NIBS Entry Number: 11436 |
| 05/08/2003 | 11481 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11437 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| | | | |
|---|---|---|---|
| Case No: 02-02474 | | | Run Date:01/04/2008 |
| | | | Run Time:13:32:39 |

| Filing Date | No. | Entry |
|---|---|---|
| 05/08/2003 | 11482 | MOTION In Regards to Automatic Stay from article 12.11 of Debtors first amended joint plan of reorganization and for relief to limit notice by Bohdan and Christine Hreschak [Relief - paid #03013989] hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR]Original NIBS Entry Number: 11438 |
| 05/08/2003 | 11483 | NOTICE of Filing final executed plan exhibit C [certificate of incorporation and by-laws of other reorganized Debtors]  [GB] Original NIBS Entry Number: 11439 |
| 03/25/2003 | 11484 | ORDER the Court hereby approves the agreements attached hereto resolving the objections of Englar Center Limited Partnership and Bridgewood Associates L.P. to the Debtors motion  [DR] Original NIBS Entry Number: 11440 |
| 05/07/2003 | 11485 | AGREED ORDER referring objections and motions filed by Goose Creek Properties to mediation [lease no. 7138]- The mediation is scheduled to take place in Judge Schwartzs chambers at 10:00 a.m. on 5/16/03. The motions and objections are pending and set forstatus during the omniubs hearing scheduled on 5/30/03 in re items #9587, 10195, 10449 and 10194<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  [DR] Original NIBS Entry Number: 11441 |
| 05/07/2003 | 11486 | STIPULATION AND ORDER resolving certain REMIC objections to confirmation and establishing agreed claim resolution procedures<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11442 |
| 05/07/2003 | 11487 | ORDER DENIED    RE: Item# 11343 [DR] Original NIBS Entry Number: 11443 |
| 05/09/2003 | 11488 | CURE Claim on behalf ofCURE Claim on behalf of lease for store 9274 located in Greenwich, New York  [DR] Original NIBS Entry Number: 11444 |
| 05/09/2003 | 11489 | CURE Claim on behalf ofCURE Claim on behalf of lease for store 3399 located in South Plainfield, New Jersey  [DR] Original NIBS Entry Number: 11445 |
| 05/09/2003 | 11490 | ASSIGNMENT of Claim [Partial] of Unilever HPC NA to Contrarian Funds LLC for $7,300,000.00  [DR] Original NIBS Entry Number: 11446 |
| 05/09/2003 | 11491 | AFFIDAVIT of service of the response of American Real Estate Holdings LP to Debtors third omnibus objection to claims  [DR] Original NIBS Entry Number: 11447 |
| 05/09/2003 | 11492 | NOTICE of cure claims for store no. 9621 Lebanon, Tennessee  [DR] Original NIBS Entry Number: 11448 |
| 05/09/2003 | 11493 | NOTICE of cure claim for store no. 9122 Warsaw, Indiana  [DR] Original NIBS Entry Number: 11449 |
| 05/09/2003 | 11494 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11450 |
| 05/09/2003 | 11495 | OBJECTION [Amended] to rejection of store lease by One Liberty |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Properties Inc  [DR] Original NIBS Entry Number: 11451 |
| 05/09/2003 | 11496 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11452 |
| 05/09/2003 | 11497 | AFFIDAVIT of Tome Yoshimura, Maruchan Inc in support of the business records  [DR] Original NIBS Entry Number: 11453 |
| 05/09/2003 | 11498 | NOTICE of cure claim of Lexington Warren LLC and request for payment thereof  [DR] Original NIBS Entry Number: 11454 |
| 05/09/2003 | 11499 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11455 |
| 05/09/2003 | 11500 | MOTION [Emergency] for leave to file instanter its response to Debtors objection to claim [no. 30432] by The Illinois Department of Revenue  hearing on 05/12/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11456 |
| 05/09/2003 | 11501 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11457 |
| 05/09/2003 | 11502 | MOTION to Compel production of payroll related boods and records by Local 99, Unite, Health & Welfare Fund and Unite National Retirement Fund  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11458 |
| 05/09/2003 | 11503 | PROPOSED agenda for hearing on claims objection matters scheduled for 5/13/03  [DR] Original NIBS Entry Number: 11459 |
| 05/09/2003 | 11504 | SUPPLEMENTAL affidavit and statement of John Wm. Butler, Jr. pursuant to Bankruptcy Rules 2014 and 2016  [DR] Original NIBS Entry Number: 11460 |
| 05/12/2003 | 11505 | CURE Claim on behalf ofCURE Claim on behalf of Lilac Mall Associates LLC for expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11461 |
| 05/12/2003 | 11506 | CERTIFICATE of Service   RE: Item# 11505 [DR] Original NIBS Entry Number: 11462 |
| 05/12/2003 | 11507 | CURE Claim on behalf ofCURE Claim on behalf of The Michael and Rosalie Braun Trust  [DR] Original NIBS Entry Number: 11463 |
| 05/12/2003 | 11508 | DESIGNATION of local counsel for service by Peter C Harvey, acting Attorney General for the State of New Jersey  [DR] Original NIBS Entry Number: 11464 |
| 05/12/2003 | 11509 | MOTION for payment of administrative expense claim pursuant to 11 usc section 503 [a] by City of Melvindale  [DR] Original NIBS Entry Number: 11465 |
| 05/12/2003 | 11510 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11466 |
| 05/12/2003 | 11511 | CURE Claim on behalf ofCURE Claim on behalf of of CRC Sierra Rockford L.P. for store no. 3233  [DR] Original NIBS Entry Number: 11467 |
| 05/12/2003 | 11512 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11468 |
| 05/12/2003 | 11513 | MOTION for extension of time to designate record and state issues on appeal under rule 8006 by Eastman Kodak Company  [Disposed] [DR] Original NIBS Entry Number: 11469 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/12/2003 | 11514 | RESPONSE to Debtors objection to claim [no. 30432] by The Illinois Department of Revenue [DR] Original NIBS Entry Number: 11470 |
| 05/12/2003 | 11515 | NOTICE of Filing [DR] Original NIBS Entry Number: 11471 |
| 05/12/2003 | 11516 | CURE Claim on behalf ofCURE Claim on behalf of of Gould Dakota Ventures LLC for store no. 4353 [DR] Original NIBS Entry Number: 11472 |
| 05/12/2003 | 11517 | NOTICE of Filing [DR] Original NIBS Entry Number: 11473 |
| 05/12/2003 | 11518 | CURE Claim on behalf ofCURE Claim on behalf of Madison Plaza Associates for store no. 3422 [DR] Original NIBS Entry Number: 11474 |
| 05/12/2003 | 11519 | NOTICE of Filing [DR] Original NIBS Entry Number: 11475 |
| 05/12/2003 | 11520 | CURE Claim on behalf ofCURE Claim on behalf of Maysville Acquisition Co for store no. 9684 [DR] Original NIBS Entry Number: 11476 |
| 05/12/2003 | 11521 | NOTICE of Filing [DR] Original NIBS Entry Number: 11477 |
| 05/12/2003 | 11522 | CURE Claim on behalf ofCURE Claim on behalf of Independence Associates L.P. for store no. 4222 [DR] Original NIBS Entry Number: 11478 |
| 05/12/2003 | 11523 | NOTICE of Filing [DR] Original NIBS Entry Number: 11479 |
| 05/12/2003 | 11524 | CURE Claim on behalf ofCURE Claim on behalf of Tri-City Associates L.P. for store no. 4057 [DR] Original NIBS Entry Number: 11480 |
| 05/12/2003 | 11525 | NOTICE of Filing [DR] Original NIBS Entry Number: 11481 |
| 05/12/2003 | 11526 | CURE Claim on behalf ofCURE Claim on behalf of Eau Claire Associates L.P. for store no. 4051 [DR] Original NIBS Entry Number: 11482 |
| 05/12/2003 | 11527 | NOTICE of Filing [DR] Original NIBS Entry Number: 11483 |
| 05/12/2003 | 11528 | CURE Claim on behalf ofCURE Claim on behalf of of East End Commons Associates for store no. 4868 [DR] Original NIBS Entry Number: 11484 |
| 05/12/2003 | 11529 | NOTICE of Filing [DR] Original NIBS Entry Number: 11485 |
| 05/12/2003 | 11530 | CURE Claim on behalf ofCURE Claim on behalf of of Sweet K Associates for store no. 4808 [DR] Original NIBS Entry Number: 11486 |
| 05/12/2003 | 11531 | CURE Claim on behalf ofCURE Claim on behalf of Glen Mart Co re store no. 4452 [DR] Original NIBS Entry Number: 11487 |
| 05/12/2003 | 11532 | CURE Claim on behalf ofCURE Claim on behalf of of Havasu Mart re store no. 3707 [DR] Original NIBS Entry Number: 11488 |
| 05/12/2003 | 11533 | NOTICE of cure claim regarding 10870 Katella, Garden Grove, California [Kmart lease #3363] [DR] Original NIBS Entry Number: 11489 |
| 05/12/2003 | 11534 | CURE Claim on behalf ofCURE Claim on behalf of Cottonwood Ft |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:39
Filing Date     No.        Entry

---

|              |       | Collins LLC for expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11490 |
| 05/12/2003 | 11535 | CERTIFICATE of Service   RE: Item# 11534 [DR] Original NIBS Entry Number: 11491 |
| 05/12/2003 | 11536 | CURE Claim on behalf ofCURE Claim on behalf of Centry Group I,LLC for expedited treatment pursuant to stipulation dated 4/22/03 [DR] Original NIBS Entry Number: 11492 |
| 05/12/2003 | 11537 | CERTIFICATE of Service   RE: Item# 11536 [DR] Original NIBS Entry Number: 11493 |
| 05/12/2003 | 11538 | CURE Claim on behalf ofCURE Claim on behalf of Scranton Dickson Associates LLC for expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11494 |
| 05/12/2003 | 11539 | CERTIFICATE of Service   RE: Item# 11538 [DR] Original NIBS Entry Number: 11495 |
| 05/12/2003 | 11540 | CURE Claim on behalf ofCURE Claim on behalf of Lapeer Associates LLC for expedited treatment pursuant to stipulation dated 4/22/03 [DR] Original NIBS Entry Number: 11496 |
| 05/12/2003 | 11541 | CERTIFICATE of Service   RE: Item# 11540 [DR] Original NIBS Entry Number: 11497 |
| 05/12/2003 | 11542 | CURE Claim on behalf ofCURE Claim on behalf of Liberty Rock Limited Partnership for expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11498 |
| 05/12/2003 | 11543 | CURE Claim on behalf ofCURE Claim on behalf of CRC Sierra Rockford L.P. for store no. 3233 [DR] Original NIBS Entry Number: 11499 |
| 05/12/2003 | 11544 | NOTICE   [DR] Original NIBS Entry Number: 11500 |
| 05/12/2003 | 11545 | RESPONSE to Debtors fifth omnibus objeciton to claims by Maruchan Inc  [DR] Original NIBS Entry Number: 11501 |
| 05/12/2003 | 11546 | CERTIFICATE of Service   RE: Item# 11505 [DR] Original NIBS Entry Number: 11502 |
| 05/12/2003 | 11547 | MOTION to determine and disallow claims and objection to Debtors fifth omnibus objection to claims by Tuscaloosa County  [DR] Original NIBS Entry Number: 11503 |
| 05/12/2003 | 11548 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11504 |
| 05/12/2003 | 11549 | MOTION for adjournment of hearing on motion for leave to file late pre-petition unsecured claim of personal injury plaintiff by Rosaura Ramirez  hearing on 05/12/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11505 |
| 05/12/2003 | 11550 | APPLICATON for Leave to Appear Pro Hac Vice by Kevin T White [paid]  [Disposed] [DR] Original NIBS Entry Number: 11506 |
| 05/12/2003 | 11551 | MOTION for Leave to file related proof of claim by James A Sheets and Corinna Sheets  [DR] Original NIBS Entry Number: 11507 |
| 05/12/2003 | 11552 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11508 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/12/2003 | 11553 | CURE Claim on behalf ofCURE Claim on behalf of BS Mount Bernon Limited Partnership by Bank One Trust Company, NA in its capacity as indenture Trustee and as assignee pursuant to that certain assignment of lease dated as of 9/1/81 [Kmart store no. 7304][DR] Original NIBS Entry Number: 11509 |
| 05/12/2003 | 11554 | NOTICE of cure requirements by Atlantic Hylan Corp  [DR] Original NIBS Entry Number: 11510 |
| 05/12/2003 | 11555 | AMINISTRATIVE and rejection damage claim of Saltru Associates Joint Venture for store no. 4785  [DR] Original NIBS Entry Number: 11511 |
| 05/12/2003 | 11556 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11512 |
| 05/12/2003 | 11557 | NOTICE of Filing of proof of claim for lease rejection damages entitled to expedited treatment for store no. 4074  [DR] Original NIBS Entry Number: 11513 |
| 05/12/2003 | 11558 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11514 |
| 05/12/2003 | 11559 | ADMINISTRATIVE and rjection damage claim of Kennewick Associates L.P. for store no. 3354  [DR] Original NIBS Entry Number: 11515 |
| 05/12/2003 | 11560 | NOTICE of Filing claim entitled to expedited treatement pursuant to stipulation dated 4/22/03 [Kmart store #4082 - Troy, Michigan] [DR] Original NIBS Entry Number: 11516 |
| 05/12/2003 | 11561 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3618 - West Allis, Wisconsin]  [DR] Original NIBS Entry Number: 11517 |
| 05/12/2003 | 11562 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #4339 - Salem, Oregon] [DR] Original NIBS Entry Number: 11518 |
| 05/12/2003 | 11563 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #4444 - Fitchburg, Maine] [DR] Original NIBS Entry Number: 11519 |
| 05/12/2003 | 11564 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #4394 - Latham, New York] [DR] Original NIBS Entry Number: 11520 |
| 05/12/2003 | 11565 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #4196 - Indianapolis, Indiana]  [DR] Original NIBS Entry Number: 11521 |
| 05/12/2003 | 11566 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #4039 - South Bend, Indiana]  [DR] Original NIBS Entry Number: 11522 |
| 05/12/2003 | 11567 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3138 - Milford, Massachusetts]  [DR] Original NIBS Entry Number: 11523 |
| 05/12/2003 | 11568 | NOTICE of Filing claim entitled to expedited treatment pursuant to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                                Run Date: 01/04/2008
                                                                 Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | stipulation dated 4/22/03 [Kmart store #4369 - Las Vegas, Nevada] [DR] Original NIBS Entry Number: 11524 |
| 05/12/2003 | 11569 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3709 - Winchester, Virginia]  [DR] Original NIBS Entry Number: 11525 |
| 05/12/2003 | 11570 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3628 - Tolleson, Arizona] [DR] Original NIBS Entry Number: 11526 |
| 05/12/2003 | 11571 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3288 - Billerica, Puerto Rico]  [DR] Original NIBS Entry Number: 11527 |
| 05/12/2003 | 11572 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 3160 - Crofton, Maryland] [DR] Original NIBS Entry Number: 11528 |
| 05/12/2003 | 11573 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 3507 - Blue Ash, Ohio] [DR] Original NIBS Entry Number: 11529 |
| 05/12/2003 | 11574 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 3575 - Madison Heights, Michigan]  [DR] Original NIBS Entry Number: 11530 |
| 05/12/2003 | 11575 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 3308 - Lake Orion, Michigan]  [DR] Original NIBS Entry Number: 11531 |
| 05/12/2003 | 11576 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 3193 - Marlton, New Jersey]  [DR] Original NIBS Entry Number: 11532 |
| 05/12/2003 | 11577 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 3198 - St. Albans, West Virginia]  [DR] Original NIBS Entry Number: 11533 |
| 05/12/2003 | 11578 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 4446 - Bethlehem, Pennsylvania]  [DR] Original NIBS Entry Number: 11534 |
| 05/12/2003 | 11579 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 7665 - Carolina, Pureto Rico]  [DR] Original NIBS Entry Number: 11535 |
| 05/12/2003 | 11580 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 7600 - Sandusky, Michigan]  [DR] Original NIBS Entry Number: 11536 |
| 05/12/2003 | 11581 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 3882 - Mayaguez, Puerto Rico]  [DR] Original NIBS Entry Number: 11537 |
| 05/12/2003 | 11582 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 4040 - Flint, Michigan] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

[DR] Original NIBS Entry Number: 11538

| Filing Date | No. | Entry |
|---|---|---|
| 05/12/2003 | 11583 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 9381 - Huntington, New York]  [DR] Original NIBS Entry Number: 11539 |
| 05/12/2003 | 11584 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 3499 - Kearny, New Jersey]  [DR] Original NIBS Entry Number: 11540 |
| 05/12/2003 | 11585 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 3680 - Las Vegas, Nevada] [DR] Original NIBS Entry Number: 11541 |
| 05/12/2003 | 11586 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 3857 - Henderson, New York]  [DR] Original NIBS Entry Number: 11542 |
| 05/12/2003 | 11587 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 4375 - Pekin, Illinois] [DR] Original NIBS Entry Number: 11543 |
| 05/12/2003 | 11588 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 4377 - Bloomington, Indiana]  [DR] Original NIBS Entry Number: 11544 |
| 05/12/2003 | 11589 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 4409 - Scotia, New York] [DR] Original NIBS Entry Number: 11545 |
| 05/12/2003 | 11590 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 4428 - Muskegon, Michigan]  [DR] Original NIBS Entry Number: 11546 |
| 05/12/2003 | 11591 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 7419 - Caguas, Puerto Rico]  [DR] Original NIBS Entry Number: 11547 |
| 05/12/2003 | 11592 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 4494 - Trujillo Alto, Puerto Rico]  [DR] Original NIBS Entry Number: 11548 |
| 05/12/2003 | 11593 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 4034 - Mattydale, New York]  [DR] Original NIBS Entry Number: 11549 |
| 05/12/2003 | 11594 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 7904 - Spanaway, Washington]  [DR] Original NIBS Entry Number: 11550 |
| 05/12/2003 | 11595 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 9611 - Xenia, Ohio]  [DR] Original NIBS Entry Number: 11551 |
| 05/12/2003 | 11596 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store # 4146 - Everett, Washington]  [DR] Original NIBS Entry Number: 11552 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39
Filing Date     No.        Entry

05/12/2003      11597      NOTICE of Filing claim entitled to expedited treatment pursuant to
                           stipulation dated 4/22/03 [Kmart store # 7683 - Kailua-Kona,
                           Hawaii]  [DR] Original NIBS Entry Number: 11553

05/12/2003      11598      NOTICE of Filing   [DR] Original NIBS Entry Number: 11554

05/12/2003      11599      ADMINISTRATIVE and rejection damage claim of Saltru Associates
                           Joint Venture for store no. 4785  [DR] Original NIBS Entry Number:
                           11555

05/13/2003      11600      ASSIGNMENT of Claim of Jacob Plumbing Co Inc to Trade-Debt.Net for
                           $983.50  [DR] Original NIBS Entry Number: 11556

05/13/2003      11601      ASSIGNMENT of Claim of Intenational Fire Equipment to
                           Trade-Debt.Net for $266.25  [DR] Original NIBS Entry Number: 11557

05/13/2003      11602      ASSIGNMENT of Claim of Istres Boudin & Sausage Plant to
                           Trade-Debt.Net for $641.37  [DR] Original NIBS Entry Number: 11558

05/13/2003      11603      ASSIGNMENT of Claim of R & M Refrigeration to Trade-Debt.Net for
                           $117.50  [DR] Original NIBS Entry Number: 11559

05/13/2003      11604      ASSIGNMENT of Claim of Haun Welding Supply Inc to Trade-Debt.Net
                           for $669.66  [DR] Original NIBS Entry Number: 11560

05/13/2003      11605      ASSIGNMENT of Claim of M H S Inc to Trade-Debt.Net for $116.00
                           [DR] Original NIBS Entry Number: 11561

05/13/2003      11606      STATEMENT of certain lessors' cure claims pursuant to stipulation
                           resolving certain lessor objections to confirmation and
                           establishing agreed claim resolution procedures by Continental
                           Florida Partners Ltd., Ilwick Holding, LLC Delwick Holding, LLC
                           and Woodwick Holding LLC  [DR] Original NIBS Entry Number: 11562

05/13/2003      11607      CURE Claim on behalf ofCURE Claim on behalf of Plymouth Center
                           Limited Partnership entitled to expedited treatment pursuant to
                           the stipulation dated 4/22/03  [DR] Original NIBS Entry Number:
                           11563

05/13/2003      11608      CERTIFICATE of Service   RE: Item# 11607 [DR] Original NIBS Entry
                           Number: 11564

05/13/2003      11609      CURE Claim on behalf ofCURE Claim on behalf of Clubs, LLC for
                           store no. 3924 in Show Low, Arizona  [DR] Original NIBS Entry
                           Number: 11565

05/13/2003      11610      RESPONSE to Debtors fifth omnibus objection to claims by City of
                           Pierre, South Dakota Municipal Utilities  [DR] Original NIBS Entry
                           Number: 11566

05/13/2003      11611      CERTIFICATE of Service   RE: Item# 11610 [DR] Original NIBS Entry
                           Number: 11567

05/13/2003      11612      CURE Claim on behalf ofCURE Claim on behalf of Big Sandy LLC
                           entitled to expedited treatment pursuant to the stipulation dated
                           4/22/03  [DR] Original NIBS Entry Number: 11568

05/13/2003      11613      CERTIFICATE of Service   RE: Item# 11612 [DR] Original NIBS Entry

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                     Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:39 |
|---|---|---|---|

Number: 11569

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2003 | 11614 | MOTION to pay administrative expense claim and/or set hearing by Keith Rudemiller [DR] Original NIBS Entry Number: 11570 |
| 05/13/2003 | 11615 | CURE Claim on behalf ofCURE Claim on behalf of LaSalle National Bank entitled to expedited treatment pursuant to the stipulation dated 4/22/03 [DR] Original NIBS Entry Number: 11571 |
| 05/13/2003 | 11616 | CERTIFICATE of Service   RE: Item# 11615 [DR] Original NIBS Entry Number: 11572 |
| 05/13/2003 | 11617 | CURE Claim on behalf ofCURE Claim on behalf of Weirton Development Company Limited Partnership entitled to expedited treatment pursuant to the stipulation dated 4/22/03 [DR] Original NIBS Entry Number: 11573 |
| 05/13/2003 | 11618 | CERTIFICATE of Service   RE: Item# 11617 [DR] Original NIBS Entry Number: 11574 |
| 05/13/2003 | 11619 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11575 |
| 05/13/2003 | 11620 | CORRECTED Norma Pearson's motion for reharing and reconsideration [DR] Original NIBS Entry Number: 11576 |
| 05/13/2003 | 11621 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11577 |
| 05/13/2003 | 11622 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 11578 |
| 05/13/2003 | 11623 | CURE Claim on behalf ofCURE Claim on behalf of ACP Burlington LLC [store no. 3077] [DR] Original NIBS Entry Number: 11579 |
| 05/13/2003 | 11624 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #7071 - Neptune Beach, Florida] [DR] Original NIBS Entry Number: 11580 |
| 05/13/2003 | 11625 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #4356 - Largo, Florida] [DR] Original NIBS Entry Number: 11581 |
| 05/13/2003 | 11626 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3249 - Venice, Florida] [DR] Original NIBS Entry Number: 11582 |
| 05/13/2003 | 11627 | NOTICE of Filing claim entitled to expedited treatment pursuant to stiuplation dated 4/22/03 [Kmart store #7423 - North Logan, Utah] [DR] Original NIBS Entry Number: 11583 |
| 05/13/2003 | 11628 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3507 - Cincinnati [Blue Ash], Ohio] [DR] Original NIBS Entry Number: 11584 |
| 05/13/2003 | 11629 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3373 - Solon, Ohio] [DR] Original NIBS Entry Number: 11585 |
| 05/13/2003 | 11630 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3158 - Dover, Delaware] [DR] Original NIBS Entry Number: 11586 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39
Filing Date      No.      Entry

| 05/13/2003 | 11631 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3128 - Enid, Oklahoma] [DR] Original NIBS Entry Number: 11587 |
|---|---|---|
| 05/13/2003 | 11632 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3418 - Strafford, Pennsylvania]  [DR] Original NIBS Entry Number: 11588 |
| 05/13/2003 | 11633 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #7044 - Plattsburgh, New York]  [DR] Original NIBS Entry Number: 11589 |
| 05/13/2003 | 11634 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3092 - St. Petersburg, Florida]  [DR] Original NIBS Entry Number: 11590 |
| 05/13/2003 | 11635 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3589 - Cleveland, Ohio] [DR] Original NIBS Entry Number: 11591 |
| 05/13/2003 | 11636 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3117 - Willow Grove, Pennsylvania]  [DR] Original NIBS Entry Number: 11592 |
| 05/13/2003 | 11637 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3051 - Warminster, Pennsylvania]  [DR] Original NIBS Entry Number: 11593 |
| 05/13/2003 | 11638 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3170 - Zanesville, Ohio] [DR] Original NIBS Entry Number: 11594 |
| 05/13/2003 | 11639 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #7425 - Spanish Fork, Utah] [DR] Original NIBS Entry Number: 11595 |
| 05/13/2003 | 11640 | APPEARANCE of Stuart Smith for Tax Collector for the County of San Diego  [DR] Original NIBS Entry Number: 11596 |
| 05/13/2003 | 11641 | APPEARANCE of Michael L Molinaro for John Hancock Insurance Company  [DR] Original NIBS Entry Number: 11597 |
| 05/13/2003 | 11642 | NOTICE of Filing  [DR] Original NIBS Entry Number: 11598 |
| 05/13/2003 | 11643 | CURE Claim on behalf ofCURE Claim on behalf of Willowbrook Associates Willowbrood, Illinois - store no. 4459  [DR] Original NIBS Entry Number: 11599 |
| 05/13/2003 | 11644 | NOTICE and agreed order of resolution of personal injury claim of Robert and Angela Merriweather [claim no. 35580]  [DR] Original NIBS Entry Number: 11600 |
| 05/13/2003 | 11645 | NOTICE of Filing  [DR] Original NIBS Entry Number: 11601 |
| 05/13/2003 | 11646 | CURE Claim on behalf ofCURE Claim on behalf of The Hartz Mountain Corporation for contracts assumed by the Debtor  [DR] Original NIBS Entry Number: 11602 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2003 | 11647 | NOTICE and agreed order of resolution of personal injury claim of Nell Mullens [claim no. 27195]  [DR] Original NIBS Entry Number: 11603 |
| 05/13/2003 | 11648 | NOTICE and agreed order of resolution of personal injury claim of Frank Koszak [claim no. 29514]  [DR] Original NIBS Entry Number: 11604 |
| 05/13/2003 | 11649 | NOTICE and agreed order of resolution of personal injury claim of Bruce Pytel [claim no. 38240]  [DR] Original NIBS Entry Number: 11605 |
| 05/12/2003 | 11650 | ORDER Hearing scheduled for status  hearing on 05/30/2003 at 10:00 a.m. RE: Item# 7099 [DR] Original NIBS Entry Number: 11606 |
| 05/12/2003 | 11651 | ORDER on omnibus objection to asserted cure claims for assigned leases in 2002 store closing program - The cure claims listed on the attached Exhibit 1, have been jointly resolved by Kmart and the claimaints set forth on Exhibit 1. The hearing on this omnibusobjection with respect to the cure claim listed on the attached exhibit 2 is set for status on 5/30/03. The cure claims listed on the attached Exhibit 3, relating to leases to be rejected by Kmart, are expunged and disallowed.  [DR] Original NIBS Entry Number: 11607 |
| 05/12/2003 | 11652 | ORDER Hearing scheduled for status  hearing on 05/30/2003 at 10:00 a.m.<BR>OBJECTION[S]  due by 05/23/2003 RE: Item# 10801 [DR] Original NIBS Entry Number: 11608 |
| 05/12/2003 | 11653 | ORDER APPROVING<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 11147 [DR] Original NIBS Entry Number: 11609 |
| 05/12/2003 | 11654 | ORDER Hearing scheduled for evidentiary hearing with respect to the outstanding objections with respect to the Kmart stores as set forth on Schedule 1 attached hereto only.  hearing on 05/27/2003 at  1:30 p.m. RE: Item# 10315 [DR] Original NIBS EntryNumber: 11610 |
| 05/12/2003 | 11655 | ORDER GRANTED EXHIBITS to Confirmation Hearing Filed. Due to the number and size of the exhibits, they are not available on-line, but can be viewed at the Clerk's office. Please contact the Judge's Courtroom Deputy to view the exhibits.  RE: Item# 11225 [DR] OriginalNIBS Entry Number: 11611 |
| 05/12/2003 | 11656 | ORDER Hearing for status only  hearing on 07/15/2003 at 10:00 a.m.<BR>OBJECTION[S] of Statutory Committees  due by 07/08/2003<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2990 [DR] Original NIBS Entry Number: 11612 |
| 05/12/2003 | 11657 | ORDER Hearing for status  hearing on 05/30/2003 at 10:00 a.m.<BR>OBJECTION[S]  due by 05/23/2003 RE: Item# 2971 [DR] Original NIBS Entry Number: 11613 |
| 05/12/2003 | 11658 | ORDER In Regards to Automatic Stay - [Agreed Order] - modified in accordance with the terms set forth in this agreed order<BR>SEE |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date: 01/04/2008

                                                               Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9181 [DR] Original NIBS Entry Number: 11614 |
| 05/12/2003 | 11659 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9274 [DR] Original NIBS Entry Number: 11615 |
| 05/12/2003 | 11660 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9229 [DR] Original NIBS Entry Number: 11616 |
| 05/12/2003 | 11661 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9838 [DR] Original NIBS Entry Number: 11617 |
| 05/12/2003 | 11662 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10246 [DR] Original NIBS Entry Number: 11618 |
| 05/12/2003 | 11663 | ORDER In Regards to Automatic Stay - [Agreed Order] between Debtors and Tami B Smith modified in accordance with the terms set forth in this agreed order in re item #10268<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11619 |
| 05/12/2003 | 11664 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10349 [DR] Original NIBS Entry Number: 11620 |
| 05/12/2003 | 11665 | ORDER In Regards to Automatic Stay - [Agreed Order] modifed in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10355 [DR] Original NIBS Entry Number: 11621 |
| 05/12/2003 | 11666 | ORDER with respect to motion of Assembly Square Limited Partnership to compel payment of post-petition lease obligation - The Debtors shall pay Assembly Square $16,014.00, on account of the unpaid CAM escrows for December 2002 and January through May 2003, within five business days of the entry of this order.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9512 [DR] Original NIBS Entry Number: 11622 |
| 05/12/2003 | 11667 | AGREED ORDER that Kessell's 2/27/03 proof of claim for $100,000.00 [POC #47826] shall be deemed timely filed<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10254 [DR] Original NIBS Entry Number: 11623 |
| 05/12/2003 | 11668 | AGREED ORDER Bowen's 3/10/03 proof of claim for $100,000.00 [POV #47962] shall be deemed timely filed<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10704 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:39 |
|---|---|---|---|

Number: 11624

| Filing Date | No. | Entry |
|---|---|---|
| 05/12/2003 | 11669 | AGREED ORDER that Romero's 9/3/02 proof of claim for $59,707.51 [POC #45114] shall be deemed timely filed  RE: Item# 10723 [DR] Original NIBS Entry Number: 11625 |
| 05/12/2003 | 11670 | AGREED ORDER the portion of the Order Under USC Sections 102[1], 105[A] and 502[B] and Fed.R.Bankr.P.3007 disallowing and expunging claims set forth in the first omnibus objection that disallows and expunges claim number 31898 filed by AMIC is vacated.  RE: Item# 9758 [DR] Original NIBS Entry Number: 11626 |
| 05/12/2003 | 11671 | AGREED ORDER the portion of the Order under 11 USC Sections 102[1], 105[A] and 502[B] and Fed.R.Bankr.P.3007 disallowing and expunging claims set forth in the second omnibus objection that disallows and expunges number 39161 filed by Huntington is vacatedRE: Item#10866 [DR] Original NIBS Entry Number: 11627 |
| 05/12/2003 | 11672 | ORDER Hearing for status only  hearing on 07/15/2003 at 10:00 a.m. RE: Item# 8021 [DR] Original NIBS Entry Number: 11628 |
| 05/12/2003 | 11673 | ORDER Hearing for status on asserted cure claims regarding assigned store #3792 [Burke, Virginia]  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11629 |
| 05/12/2003 | 11674 | ORDER Hearing for status on cure claims regarding assigned store #1348 REH #1873 [Brownsville, Texas]  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11630 |
| 05/12/2003 | 11675 | ORDER Hearing   hearing on 05/30/2003 at 10:00 a.m.<BR>OBJECTION[S]  due by 05/23/2003 RE: Item# 8417 [DR] Original NIBS Entry Number: 11631 |
| 05/12/2003 | 11676 | ORDER Hearing for status  hearing on 05/30/2003 at 10:00 a.m.<BR>OBJECTION[S]  due by 05/23/2003 RE: Item# 8413 [DR] Original NIBS Entry Number: 11632 |
| 05/12/2003 | 11677 | ORDER Hearing for status  hearing on 05/30/2003 at 10:00 a.m. RE: Item# 8378 [DR] Original NIBS Entry Number: 11633 |
| 05/12/2003 | 11678 | ORDER Hearing   hearing on 05/30/2003 at 10:00 a.m. RE: Item# 9993 [DR] Original NIBS Entry Number: 11634 |
| 05/12/2003 | 11679 | ORDER Hearing for status  hearing on 05/30/2003 at 10:00 a.m. RE: Item# 10933 [DR] Original NIBS Entry Number: 11635 |
| 05/12/2003 | 11680 | ORDER Hearing for status  hearing on 05/30/2003 at 10:00 a.m. RE: Item# 10638 [DR] Original NIBS Entry Number: 11636 |
| 05/12/2003 | 11681 | ORDER Hearing for status  hearing on 05/30/2003 at 10:00 a.m. RE: Item# 9080 [DR] Original NIBS Entry Number: 11637 |
| 05/12/2003 | 11682 | ORDER Hearing for status  hearing on 05/30/2003 at 10:00 a.m. RE: Item# 2961 [DR] Original NIBS Entry Number: 11638 |
| 05/12/2003 | 11683 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39
Filing Date    No.      Entry

                        DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 9384 [DR] Original
                        NIBS Entry Number: 11639

05/12/2003    11684     ORDER WITHDRAWING motion of City of Louisville Delinquent Property
                        Tax Division for Court to allow claims  [DR] Original NIBS Entry
                        Number: 11640

05/12/2003    11685     ORDER WITHDRAWING   RE: Item# 9174 [DR] Original NIBS Entry
                        Number: 11641

05/12/2003    11686     ORDER WITHDRAWING   RE: Item# 9146 [DR] Original NIBS Entry
                        Number: 11642

05/12/2003    11687     ORDER DENIED as moot  RE: Item# 10065 [DR] Original NIBS Entry
                        Number: 11643

05/12/2003    11688     ORDER that the applicant herein may appear in the above entitled
                        case  RE: Item# 11442 [DR] Original NIBS Entry Number: 11644

05/12/2003    11689     ORDER that the applicant herein may appear in the above-entitled
                        case  RE: Item# 11464 [DR] Original NIBS Entry Number: 11645

05/13/2003    11690     NOTICE of Motion   [DR] Original NIBS Entry Number: 11646

05/13/2003    11691     MOTION to excuse late filing of proof of claim form and to have
                        claim resolved in claims resolution process by Herbert Laforest
                        Hill  hearing on 05/28/2003 at 10:00 a.m.[Disposed] [DR] Original
                        NIBS Entry Number: 11647

05/13/2003    11692     MOTION to allow filing of proof of claim by Beverly Hayes
                        [Disposed] [DR] Original NIBS Entry Number: 11648

05/13/2003    11693     AFFIDAVIT of Richard W Summers  [DR] Original NIBS Entry Number:
                        11649

05/13/2003    11694     CERTIFICATE of Service  RE: Item# 11692 [DR] Original NIBS Entry
                        Number: 11650

05/13/2003    11695     APPLICATON for Leave to Appear Pro Hac Vice by S Tsinena Bruno
                        [paid]  [Disposed] [DR] Original NIBS Entry Number: 11651

05/13/2003    11696     AFFIDAVIT by Trumbull Associates; Exhibits A and B  RE: Item#
                        10871 [DR] Original NIBS Entry Number: 11652

05/13/2003    11697     EXHIBIT[S] C  [DR] Original NIBS Entry Number: 11652A

05/13/2003    11698     ADVERSARY PROCEEDING FILED NO. 03A01891 - Complaint breach of
                        contract action seeking specific performance to compel Debtor to
                        turn over real property  [DR] Original NIBS Entry Number: 11653

05/14/2003    11699     DECLARATION of Victor Mahony in support of notice of filing cure
                        claim and entitlement to expedited treatment pursuant to the
                        stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11654

05/14/2003    11700     NOTICE of Filing   [DR] Original NIBS Entry Number: 11655

05/14/2003    11701     NOTICE of Filing cure claim and entitlement to expedited treatment
                        pursuant to the stipulation dated 4/22/03 store number 9746 by
                        Cameo Homes Inc  [DR] Original NIBS Entry Number: 11656

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/14/2003 | 11702 | CURE Claim on behalf ofCURE Claim on behalf of Price Legacy Corporation with regard to Kmart Store 3074 [KFC] - Miami, FL [DR] Original NIBS Entry Number: 11657 |
| 05/14/2003 | 11703 | CURE Claim on behalf ofCURE Claim on behalf of Cumberland and Real Estate with regard to Kmart store no. 4071 - Marietta, GA  [DR] Original NIBS Entry Number: 11658 |
| 05/14/2003 | 11704 | CURE Claim on behalf ofCURE Claim on behalf of of Waynesboro Shopping Center Inc with regard to Kmart store no. 9140 - Waynesboro, PA [DR] Original NIBS Entry Number: 11659 |
| 05/14/2003 | 11705 | CURE Claim on behalf ofCURE Claim on behalf of of Forty-One Limited Partnership with regard to Kmart store no. 3375 - Bullhead City, AZ  [DR] Original NIBS Entry Number: 11660 |
| 05/14/2003 | 11706 | CURE Claim on behalf ofCURE Claim on behalf of HRI/MP Spriengfield LLC with regard to Kmart store no. 3241 - Springfield, IL  [DR] Original NIBS Entry Number: 11661 |
| 05/14/2003 | 11707 | CURE Claim on behalf ofCURE Claim on behalf of Levin Management Inc with regard to Kmart store no. 9413 - West Orange, NJ  [DR] Original NIBS Entry Number: 11662 |
| 05/14/2003 | 11708 | CURE Claim on behalf ofCURE Claim on behalf of of Legacy Corporation with regard to Kmart store no. 3074 - Miami, FL  [DR] Original NIBS Entry Number: 11663 |
| 05/14/2003 | 11709 | CURE Claim on behalf ofCURE Claim on behalf of Price Legacy Corporation with regard to Kmart store no. 7786 - West Palm Beach, FL  [DR] Original NIBS Entry Number: 11664 |
| 05/14/2003 | 11710 | CURE Claim on behalf ofCURE Claim on behalf of Whiteland Holding Limited Partnership with regard to Kmart store no. 3232 - Exton, PA  [DR] Original NIBS Entry Number: 11665 |
| 05/14/2003 | 11711 | CURE Claim on behalf ofCURE Claim on behalf of Cumberland Real Estate with regard to Kmart store no. 4071 - Marietta, GA  [DR] Original NIBS Entry Number: 11666 |
| 05/14/2003 | 11712 | NOTICE [Amended] of monetary cure claim in connection with Kmart store no. 3336 and request for payment of same by Glenside Associates LC  [DR] Original NIBS Entry Number: 11667 |
| 05/14/2003 | 11713 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11668 |
| 05/14/2003 | 11714 | REPORT by AP Services LLC compensation earned and expenses incurred for the period of 3/1/03 through 3/31/03  [DR] Original NIBS Entry Number: 11669 |
| 05/14/2003 | 11715 | PROOF of Service   RE: Item# 11714 [DR] Original NIBS Entry Number: 11670 |
| 05/14/2003 | 11716 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11671 |
| 05/14/2003 | 11717 | CURE Claim on behalf ofCURE Claim on behalf of Ireland Davie Ltd subject to expedited treatment pursuant to the stipulation dated |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | 4/22/02 for store no. 3176 [Davie, Florida]  [DR] Original NIBS Entry Number: 11672 |
| 05/14/2003 | 11718 | RESPONSE to Debtor's third omnibus objection to claims by Massachusetts Mutual Life Insurance Co  [DR] Original NIBS Entry Number: 11673 |
| 05/14/2003 | 11719 | ASSIGNMENT of Claim of Kiddie Products Inc n/k/a The First Years Inc to KS Capital Partners LP for $1,117,835.61  [DR] Original NIBS Entry Number: 11674 |
| 05/14/2003 | 11720 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11675 |
| 05/14/2003 | 11721 | CURE Claim on behalf ofCURE Claim on behalf of of Ireland Tallahesse Ltd subject to expedited treatment pursuant to the stipulation dated 4/22/03 for store no. 4489 [Tallahasse, Florida]  [DR] Original NIBS Entry Number: 11676 |
| 05/14/2003 | 11722 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11677 |
| 05/14/2003 | 11723 | CURE Claim on behalf ofCURE Claim on behalf of Casto Investors' subject to expedited treatment pursuant to the stipulation dated 4/22/03 for store no. 3272 [Columbus, Ohio]  [DR] Original NIBS Entry Number: 11678 |
| 05/14/2003 | 11724 | NOTICE of rejection damage claim entitled to expedited treatment pursuant to the stipulation dated 4/22/03 by London Development Ltd  [DR] Original NIBS Entry Number: 11679 |
| 05/14/2003 | 11725 | CERTIFICATE of Service   RE: Item# 11724 [DR] Original NIBS Entry Number: 11680 |
| 05/14/2003 | 11726 | CURE Claim on behalf ofCURE Claim on behalf of Triester Orange Realty Corporation entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11681 |
| 05/14/2003 | 11727 | CERTIFICATE of Service   RE: Item# 11726 [DR] Original NIBS Entry Number: 11682 |
| 05/14/2003 | 11728 | CURE Claim on behalf ofCURE Claim on behalf of LaSalle National Bank entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11683 |
| 05/14/2003 | 11729 | CERTIFICATE of Service   RE: Item# 11727 [DR] Original NIBS Entry Number: 11684 |
| 05/14/2003 | 11730 | CURE Claim on behalf ofCURE Claim on behalf of Northcal KM Corporation enttiled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11685 |
| 05/14/2003 | 11731 | CERTIFICATE of Service   RE: Item# 11730 [DR] Original NIBS Entry Number: 11686 |
| 05/14/2003 | 11732 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11687 |
| 05/14/2003 | 11733 | CURE Claim on behalf ofCURE Claim on behalf of Tri-City Associates L.P. for store no. 4170  [DR] Original NIBS Entry Number: 11688 |
| 05/14/2003 | 11734 | AFFIDAVIT of service  RE: Item# 11733 [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 11689 |
| 05/14/2003 | 11735 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11690 |
| 05/14/2003 | 11736 | DISCLOSURE of AP Services LLC regarding the employment of Bobbie J Phillips as an independent contractor of AP Services LLC   [DR] Original NIBS Entry Number: 11691 |
| 05/14/2003 | 11737 | PROOF of Service   RE: Item# 11736 [DR] Original NIBS Entry Number: 11692 |
| 05/14/2003 | 11738 | NOTICE of Filing claim entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #4761 - Lantana, Florida] [DR] Original NIBS Entry Number: 11693 |
| 05/13/2003 | 11739 | AGREED ORDER vacating order disallowing and expunging claim number 31898 of American Motorists Insurance Company  [DR] Original NIBS Entry Number: 11694 |
| 05/12/2003 | 11740 | AGREED ORDER HSBC hereby withdraws the motion with prejudice. Kmart shall pay to HSBC in cash, with 10 days of the entry of this Agreed Order, the amount of $250,000.00<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 9161 [DR] Original NIBS Entry Number: 11695 |
| 05/13/2003 | 11741 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this Agreed Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 11157 [DR] Original NIBS Entry Number: 11696 |
| 05/13/2003 | 11742 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 11093 [DR] Original NIBS Entry Number: 11697 |
| 05/13/2003 | 11743 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order   RE: Item# 10931 [DR] Original NIBS Entry Number: 11698 |
| 05/13/2003 | 11744 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10930 [DR] Original NIBS Entry Number: 11699 |
| 05/13/2003 | 11745 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10927 [DR] Original NIBS Entry Number: 11700 |
| 05/13/2003 | 11746 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10864 [DR] Original NIBS Entry Number: 11701 |
| 05/13/2003 | 11747 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with terms set forth in this agreed order<BR>SEE DRAFT |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | ORDER FOR FURTHER PARTICULARS   RE: Item# 10862 [DR] Original NIBS Entry Number: 11702 |
| 05/13/2003 | 11748 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10860 [DR] Original NIBS Entry Number: 11703 |
| 05/13/2003 | 11749 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10754 [DR] Original NIBS Entry Number: 11704 |
| 05/13/2003 | 11750 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10727 [DR] Original NIBS Entry Number: 11705 |
| 05/13/2003 | 11751 | ORDER In Regards to Automatic Stay - [Agreed Order] Modified as to Ana Dopaza in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11706 |
| 05/13/2003 | 11752 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10700 [DR] Original NIBS Entry Number: 11707 |
| 05/13/2003 | 11753 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10695 [DR] Original NIBS Entry Number: 11708 |
| 05/13/2003 | 11754 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10635 [DR] Original NIBS Entry Number: 11709 |
| 05/13/2003 | 11755 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10522 [DR] Original NIBS Entry Number: 11710 |
| 05/13/2003 | 11756 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 10384 [DR] Original NIBS Entry Number: 11711 |
| 05/13/2003 | 11757 | STIPULATION AND ORDER between Kmart and Saltru Associates Joint Venture related to premises located in Brooklyn, New York [store 4785]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 8289 [DR] Original NIBS Entry Number: 11712 |
| 05/12/2003 | 11758 | ORDER DENIED as moot  RE: Item# 8901 [DR] Original NIBS Entry Number: 11713 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| Case No: 02-02474 | | | Run Date:01/04/2008 |
| Filing Date | No. | Entry | Run Time:13:32:39 |

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2003 | 11759 | ORDER the claim of Austin Corcoran, number 14390, is reclassified to a class 10 subordinated securities claim.  [DR] Original NIBS Entry Number: 11714 |
| 05/13/2003 | 11760 | ORDER Hearing continued and set for status in re items 8311, 8339, 8542 and 8603  hearing on 06/13/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11715 |
| 05/13/2003 | 11761 | ORDER the portion of the Order under 11 USC Sections 102[1], 105[a] and 502[b] and Fed.R.Bankr.P.3007 disallowing and expunging claims set forth in the second omnibus objection that disallowes and expunges claim number 31102, filed by Fred and Sara Chikovsky,is vacated  [DR] Original NIBS Entry Number: 11716 |
| 05/13/2003 | 11762 | ORDER the claim of Ronald E Kinney, number 881 is disallowed and expunged  [DR] Original NIBS Entry Number: 11717 |
| 05/13/2003 | 11763 | ORDER the claim of Rotor Rooter of Chillicothe, number 14601, is reclassified to a general unsecured claim  [DR] Original NIBS Entry Number: 11718 |
| 05/13/2003 | 11764 | ORDER In Regards to Automatic Stay - [Agreed Order] modified as to Lourdes Guzman in accordance with the terms set forth in this agreed orde<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [DR] Original NIBS Entry Number: 11719 |
| 05/13/2003 | 11765 | ORDER the claim of Marie Pond, number 30682, is reclassified to a general unsecured claim, subject to further review and reconciliation pursuant to the personal injury claims resoltuon procedures [Docket no. 6190]  [DR] Original NIBS Entry Number: 11720 |
| 05/13/2003 | 11766 | ORDER the claim of Olga Monica, number 35692, is reclassified to a general unsecured claim, subject to further reveiw and reconciliation pursuant to the personal injury claims resolution procedures [Docket no. 6190]  [DR] Original NIBS Entry Number: 11721 |
| 05/13/2003 | 11767 | ORDER the claim of Reverend Roland Cunningham, number 11139, is reclassified to a general unsecured claim  [DR] Original NIBS Entry Number: 11722 |
| 05/13/2003 | 11768 | ORDER the claim of Nancy Payette, number 30691, is reclassified to a general unsecured claim, subject to further review and reconciliation pursuant to the personal injury claims resoltuion procedures [Docket no. 61900  [DR] Original NIBS Entry Number: 11723 |
| 05/13/2003 | 11769 | ORDER the claim of Tom T Grimes, number 230, is reclassified to a general unsecured claim  [DR] Original NIBS Entry Number: 11724 |
| 05/12/2003 | 11770 | ORDER stricken for want of prosecution  RE: Item# 9931 [DR] Original NIBS Entry Number: 11725 |
| 05/13/2003 | 11771 | ORDER Hearing - for evidentiary hearing with respect to the Kmart |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                          Run Date:01/04/2008

                                                                          Run Time:13:32:39
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | stores as set forth on Schedule 1 attached  hearing on 05/27/2003 at  1:30 p.m.<BR>PRETRIAL Statement  due by 05/22/2003 [DR] Original NIBS Entry Number: 11726 |
| 05/13/2003 | 11772 | AGREED ORDER vacating order disallowing and expunging claim number 39161 of Huntington National Bank<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 11727 |
| 05/12/2003 | 11773 | ORDER the motions listed are recharacterized as timely filed administrative claims pursuant to Article 10.4 of the Plan re items #10250 and 10914  [DR] Original NIBS Entry Number: 11728 |
| 05/12/2003 | 11774 | ORDER WITHDRAWING  RE: Item# 10698 [DR] Original NIBS Entry Number: 11729 |
| 05/12/2003 | 11775 | ORDER the motions listed are recharacterized as timely filed administrative claims pursuant to Article 10.4 of the Plan in re items #10250 and 10914  [DR] Original NIBS Entry Number: 11730 |
| 05/12/2003 | 11776 | ORDER DENIED  RE: Item# 9258 [DR] Original NIBS Entry Number: 11731 |
| 05/12/2003 | 11777 | ORDER WITHDRAWING without prejudice  RE: Item# 10282 [DR] Original NIBS Entry Number: 11732 |
| 05/12/2003 | 11778 | ORDER WITHDRAWING without prejudice  RE: Item# 10752 [DR] Original NIBS Entry Number: 11733 |
| 05/14/2003 | 11779 | MOTION to Compel Debtors to comply with complete and permanent settlement agreement and release of claims by Eryck Aston  [DR] Original NIBS Entry Number: 11734 |
| 05/14/2003 | 11780 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11735 |
| 05/14/2003 | 11781 | MOTION In Regards to Automatic Stay the discharge injunction and stay Edna Kozinski [Modify - fee deficient]  hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11736 |
| 05/14/2003 | 11782 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11737 |
| 05/14/2003 | 11783 | MOTION In Regards to Automatic Stay by Melody Pearce [relief - paid #03014409]  hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11738 |
| 05/14/2003 | 11784 | NOTICE   [DR] Original NIBS Entry Number: 11739 |
| 05/14/2003 | 11785 | MOTION In Regards to Automatic Stay and discharge injunction by Shir Cohen, through her father and next friend, Yishai Cohen [relief - paid #3014420]  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11740 |
| 05/13/2003 | 11786 | MOTION In Regards to Automatic Stay by Lordes Guzman [relief - fee deficient]  [DR] Original NIBS Entry Number: 11741 |
| 05/14/2003 | 11787 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11742 |
| 05/14/2003 | 11788 | MOTION for an order under Fed.R.Bankr.P.3021 confirming 5/6/03 as record date for distributions by Debtors  hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11743 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/14/2003 | 11789 | NOTICE of Motion    [DR] Original NIBS Entry Number: 11744 |
| 05/14/2003 | 11790 | MOTION for an order deeming all reclamation claims asserted pursuant to previously-approved reclamation procedures as timely administrative expense claims pursuant to the plan without the need for further filings by Debtors  hearing on 05/30/2003 at 10:00a.m.[Disposed] [DR] Original NIBS Entry Number: 11745 |
| 05/14/2003 | 11791 | NOTICE of Motion    [DR] Original NIBS Entry Number: 11746 |
| 05/14/2003 | 11792 | MOTION to Approve settlement agreement with Hershey Foods Corporation by Debtors  hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11747 |
| 05/14/2003 | 11793 | NOTICE of Motion    [DR] Original NIBS Entry Number: 11748 |
| 05/14/2003 | 11794 | MOTION to Approve settlement and authorizing the rejection of certain unexpired leases of nonresidential real property in Lake Forest, California [store 7785] by Debtors  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11749 |
| 05/14/2003 | 11795 | NOTICE of Motion    [DR] Original NIBS Entry Number: 11750 |
| 05/14/2003 | 11796 | MOTION to enforce settlement with Debtors, to compel immediate payment of undisputed administrative obligations, and for leave to file claim for further administrative obligations by Durango Mall LLC  hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR] OriginalNIBS Entry Number: 11751 |
| 05/13/2003 | 11797 | ORDER each disallowed claim listed on Exhibits B through E are disallowed and expunged in its entirety. Each claim to be reclassified listed on Exhibits G through M is reduced to the reduced amount and reclassified as reflected on Exhbits G through M. Each claim listed as "Withdrawn by Debtors" on Exhbits B through M remains in the claims register subject to further objections. Each claim listed as "Continued" on Exhibits B through M that is the subject of a timely filed and served writtenresponse to the objection are continued and set for status for 6/13/03 at 2:00 p.m.  RE: Item# 8917 [DR] Original NIBS Entry Number: 11752 |
| 05/13/2003 | 11798 | ORDER Each claim listed as "Ordered" on Exhibit B is reclassified so that the claim is asserted against Kmart Corporation. The hearing on the claims objections listed as "Continued" on Exhibit B hereto having filed a timely response toKmart's fourth omnibus objections to claims, are continued and set for status on 6/13/03 at 2:00 p.m.  RE: Item# 9108 [DR] Original NIBS Entry Number: 11753 |
| 05/15/2003 | 11799 | TRANSMITTED Supplemental Record to USDC    RE: Item# 10359 [DR] Original NIBS Entry Number: 11754 |
| 05/15/2003 | 11800 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Lefkow - 03C 3243  RE: Item# 10316 [DR] Original NIBS Entry Number: 11755 |
| 05/15/2003 | 11801 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah - 03C |

U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008

                                                     Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 3244  RE: Item# 10004 [DR] Original NIBS Entry Number: 11756 |
| 05/14/2003 | 11802 | DISCLOSURE of AP Services, LLC regarding the employment of Larry E Ramaekers as an independent contractor of Ap Services LLC  [DR] Original NIBS Entry Number: 11757 |
| 05/15/2003 | 11803 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11758 |
| 05/15/2003 | 11804 | CURE Claim on behalf ofCURE Claim on behalf of store #7127 -Maple Lane Mall LP - Laporte, IN  [DR] Original NIBS Entry Number: 11759 |
| 05/15/2003 | 11805 | ASSIGNMENT of Claim of Sony Music Entertainment Inc to Lampe Conway & Co., LLC  [DR] Original NIBS Entry Number: 11760 |
| 05/15/2003 | 11806 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11761 |
| 05/15/2003 | 11807 | CURE Claim on behalf ofCURE Claim on behalf of Watkins Investments LP subject to expedited treatment pursuant to the stipulation date 4/22/03 for store no. 3043 [Aurora, Colorado]  [DR] Original NIBS Entry Number: 11762 |
| 05/15/2003 | 11808 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11763 |
| 05/15/2003 | 11809 | NOTICE of Filing<BR>ENTERED IN ERROR   [DR] Original NIBS Entry Number: 11764 |
| 05/15/2003 | 11810 | CURE Claim on behalf ofCURE Claim on behalf of Bolour Trust Number One subject to expedited treatment pursuant to the stipulation dated 4/22/03 for store no. 4421 [North Hollywood, California] [DR] Original NIBS Entry Number: 11765 |
| 05/15/2003 | 11811 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11766 |
| 05/15/2003 | 11812 | CURE Claim on behalf ofCURE Claim on behalf of Watkins Investments LP subject to expedited treatment pursuant to the stipulation dated 4/22/03 for store no. 7034 [Walla Walla, Washington]  [DR] Original NIBS Entry Number: 11767 |
| 05/15/2003 | 11813 | NOTICE of claim entitled to expedited treatment pursuant to the stipulation dated 4/22/03 by Malan Revolver Inc  [DR] Original NIBS Entry Number: 11768 |
| 05/15/2003 | 11814 | CERTIFICATE of Service   RE: Item# 11813 [DR] Original NIBS Entry Number: 11769 |
| 05/15/2003 | 11815 | NOTICE of claim entitled to expedited treatment pursuant to the stipulation dated 4/22/03 by Malan Mortgagor Inc  [DR] Original NIBS Entry Number: 11770 |
| 05/15/2003 | 11816 | CERTIFICATE of Service   RE: Item# 11815 [DR] Original NIBS Entry Number: 11771 |
| 05/15/2003 | 11817 | CURE Claim on behalf ofCURE Claim on behalf of Cherryland Mall Limited Partnership entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11772 |
| 05/15/2003 | 11818 | CERTIFICATE of Service   RE: Item# 11817 [DR] Original NIBS Entry Number: 11773 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/15/2003 | 11819 | NOTICE of claim entitled to expedited treatment pursuant to the stipulation dated 4/22/03 by Malan Mortgagor Inc, Marshfield, Wisconsin  [DR] Original NIBS Entry Number: 11774 |
| 05/15/2003 | 11820 | CURE Claim on behalf ofCURE Claim on behalf of Jerome L Schostak d/b/a Van Buren Venture; Belleville, Michigan entitled to expedited treatment pursuant to the stipulation dated 4/22/03 [DR] Original NIBS Entry Number: 11775 |
| 05/15/2003 | 11821 | CERTIFICATE of Service   RE: Item# 11820 [DR] Original NIBS Entry Number: 11776 |
| 05/15/2003 | 11822 | CURE Claim on behalf ofCURE Claim on behalf of Columbus Mall Associates LP; Columbus, Indiana entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11777 |
| 05/15/2003 | 11823 | CURE Claim on behalf ofCURE Claim on behalf of Windmill Properties; Sterling Heights, Michigan entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11778 |
| 05/15/2003 | 11824 | CERTIFICATE of Service   RE: Item# 11823 [DR] Original NIBS Entry Number: 11779 |
| 05/15/2003 | 11825 | CURE Claim on behalf ofCURE Claim on behalf of Seven Mile/Farmington Venture Limited Partnership; Livonia, MI entitled to expedited treatment pursuant to the stipulation dated 4/22/03 [DR] Original NIBS Entry Number: 11780 |
| 05/15/2003 | 11826 | CERTIFICATE of Service   RE: Item# 11825 [DR] Original NIBS Entry Number: 11781 |
| 05/15/2003 | 11827 | NOTICE of outstanding cure amount of $47,699.03 by Belmont Associates LP  [DR] Original NIBS Entry Number: 11782 |
| 05/15/2003 | 11828 | NOTICE of outstanding cure amount of $29,176.99 by Harold Rosinsky  [DR] Original NIBS Entry Number: 11783 |
| 05/15/2003 | 11829 | NOTICE of outstanding cure amount of $2,567.04 by Belmont Associates LP  [DR] Original NIBS Entry Number: 11784 |
| 05/15/2003 | 11830 | NOTICE of Filing  [DR] Original NIBS Entry Number: 11785 |
| 05/15/2003 | 11831 | SUPPLEMENTAL affidavit of Edwin N Ordway Jr.  [DR] Original NIBS Entry Number: 11786 |
| 05/15/2003 | 11832 | NOTICE of Filing entitled to expedited treatment pursuant to stipulation dated 4/22/03 [Kmart store #3419 - Duquesne, Pennsylania]  [DR] Original NIBS Entry Number: 11787 |
| 05/15/2003 | 11833 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11788 |
| 05/15/2003 | 11834 | MOTION for turnover of funds held by Debtor for benefit of movant by One Liberty Properties Inc  hearing on 05/30/2003 at 10:00 a.m.  [DR] Original NIBS Entry Number: 11789 |
| 05/15/2003 | 11835 | NOTICE of Filing   [DR] Original NIBS Entry Number: 11790 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/15/2003 | 11836 | CERTIFICATE of Service    [DR] Original NIBS Entry Number: 11791 |
| 05/15/2003 | 11837 | CURE Claim on behalf ofCURE Claim on behalf of Bodner FW 27, LLC [Store no. 4067] entitled to expedited treatment under stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11792 |
| 05/15/2003 | 11838 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11793 |
| 05/15/2003 | 11839 | CERTIFICATE of Service    [DR] Original NIBS Entry Number: 11794 |
| 05/15/2003 | 11840 | CURE Claim on behalf ofCURE Claim on behalf of Canal Corporation [Store no. 7017] entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11795 |
| 05/15/2003 | 11841 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11796 |
| 05/15/2003 | 11842 | CERTIFICATE of Service    [DR] Original NIBS Entry Number: 11797 |
| 05/15/2003 | 11843 | CURE Claim on behalf ofCURE Claim on behalf of Riverside Mortgage Pool,LP [store no. 7187] entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 11798 |
| 05/15/2003 | 11844 | NOTICE of Filing of claims and notices of claims entitled to expedited treatment pursuant to stipulation dated 4/22/03 [claims no. 43255, 43258, 43257, 43259, 40434, 22881, 33344, and 25058] [DR] Original NIBS Entry Number: 11799 |
| 05/15/2003 | 11845 | CURE Claim on behalf ofCURE Claim on behalf of store no. 4332; Colorodo Springs, Colorado  [DR] Original NIBS Entry Number: 11800 |
| 05/15/2003 | 11846 | NOTICE of Filing    [DR] Original NIBS Entry Number: 11801 |
| 05/15/2003 | 11847 | CURE Claim on behalf ofCURE Claim on behalf of [Completed] Devon Lincoln Properties LLC filed pursuant to and entitled to expedited treatment under that certain stipulation dated 4/22/03 between the Debtor and certain landlords  [DR] Original NIBS EntryNumber: 11802 |
| 05/12/2003 | 11848 | ORDER motion is stricken for want of prosecution  RE: Item# 9931 [DR] Original NIBS Entry Number: 11803 |
| 05/12/2003 | 11849 | ORDER Hearing continued and set  hearing on 05/30/2003 at 10:00 a.m. RE: Item# 10980 [DR] Original NIBS Entry Number: 11804 |
| 05/12/2003 | 11850 | ORDER DENIED   RE: Item# 10357 [DR] Original NIBS Entry Number: 11805 |
| 05/12/2003 | 11851 | ORDER Capital Factors Inc's claim 32349, is allowed as follows: [1] an allowed administrative claim in the amount of $836,646.89 [2] an allowed unsecured Class 5 claim in the amount of $20,054,119.54. Capital Factors Inc allowed administrative expense claim shall be paid by the Debtors within 20 days hereof and mailed to the attention of Steven B Towbin at the above address. Capital Factors Inc's allowed general unsecured Class 5 claim shall be treated as provided for in the Debtors' confirmed Chapter 11 Planof Reorganization  [DR] Original NIBS Entry Number: 11806 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/12/2003 | 11852 | ORDER DENIED in re item #10932  [DR] Original NIBS Entry Number: 11807 |
| 05/12/2003 | 11853 | ORDER DENIED  RE: Item# 10520 [DR] Original NIBS Entry Number: 11808 |
| 05/12/2003 | 11854 | ORDER DENIED  RE: Item# 10248 [DR] Original NIBS Entry Number: 11809 |
| 05/12/2003 | 11855 | AGREED ORDER regarding motion of Dane County, Wisconsin for an order pursuant to bankruptcy rule 9006 [b] enlarging the time for the County to file a proof of claim or, in the alternative for an order enlarging the time in which the county may file a complaint objecting to dischargeability - Dane County's 3/31/03 proof of claim for $80,180.73 shall be deemed timely filed  [DR] Original NIBS Entry Number: 11810 |
| 05/12/2003 | 11856 | ORDER DENIED  RE: Item# 10001 [DR] Original NIBS Entry Number: 11811 |
| 05/12/2003 | 11857 | ORDER that this matter is continued until 5/30/03 at 10:00 a.m. for the purpose of giving Debtor and Ms. Gucciardi time to reach an agreement that would resolve this matter  RE: Item# 9547 [DR] Original NIBS Entry Number: 11812 |
| 05/12/2003 | 11858 | ORDER DENIED  RE: Item# 9382 [DR] Original NIBS Entry Number: 11813 |
| 05/15/2003 | 11859 | NOTICE of Motion   [DR] Original NIBS Entry Number: 11814 |
| 05/15/2003 | 11860 | MOTION to have claim be deemed timely filed and to have a portion of its claim to be deemed administrative by Kings County, California  hearing on 07/15/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 11815 |
| 05/15/2003 | 11861 | MOTION for order modifying first amended joint plain discharge and injunction by Teddy Watkins  hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 11816 |
| 05/15/2003 | 11862 | RECEIPT No. 03014525 [75 Motion Fee]  RE: Item# 11781 [AC] Original NIBS Entry Number: 11817 |
| 05/16/2003 | 11863 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11818 |
| 05/16/2003 | 11864 | ADMINISTRATIVE Claims, Prepetition Claims and Rejection Damages Claims of Heritage SPE LLC Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 23, 2003 [Store No3666, Rockledge, Florida]  [RM] Original NIBS Entry Number: 11819 |
| 05/16/2003 | 11865 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11820 |
| 05/16/2003 | 11866 | CURE Claim on behalf ofCURE Claim on behalf of Bradley Operating Limited Partnership Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 [For Rights To Store No.9713, Burlington, Wisconsin]  [RM] Original NIBS Entry Number: 11821 |
| 05/16/2003 | 11867 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11822 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 11868 | CURE Claim on behalf ofCURE Claim on behalf of Salmon Run Plaza LLC Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 [For Rights Regarding Reciprocal, Easement and Operation Agreement Related to Store No.7432, Watertown, New York]  [RM] Original NIBS Entry Number: 11823 |
| 05/16/2003 | 11869 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11824 |
| 05/16/2003 | 11870 | CURE Claim on behalf ofCURE Claim on behalf of Bradley Operating Limited Partnership Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 [For Rights Related to Store No.3759, Baldwin, Missouri]  [RM] Original NIBS Entry Number: 11825 |
| 05/16/2003 | 11871 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11826 |
| 05/16/2003 | 11872 | CURE Claim on behalf ofCURE Claim on behalf of Heritage Spec LLC Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 [For Rights Related to Store No.3703, Franklin, Tennessee]  [RM] Original NIBS Entry Number: 11827 |
| 05/16/2003 | 11873 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11828 |
| 05/16/2003 | 11874 | CURE Claim on behalf ofCURE Claim on behalf of Heritage SPE LLC Entitled to Expedited Treatment Pursuant to The Stipulation Dated April 22, 2003 [For Rights Related to Store No.3144, Naples, Florida]  [RM] Original NIBS Entry Number: 11829 |
| 05/16/2003 | 11875 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11830 |
| 05/16/2003 | 11876 | CURE Claim on behalf ofCURE Claim on behalf of Lefmark/BVT Bradenton Associates' Subject to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 for Store No.4403 [Bradenton,Florida]  [RM] Original NIBS Entry Number: 11831 |
| 05/16/2003 | 11877 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11832 |
| 05/16/2003 | 11878 | CURE Claim on behalf ofCURE Claim on behalf of Lee/Hollywood, LLC's Claim Subject to Expedited Treatment Pursuant to the Stipulation Dated Apri 22, 2003 For Store No.4296 [Hollywood, Florida]  [RM] Original NIBS Entry Number: 11833 |
| 05/16/2003 | 11879 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11834 |
| 05/16/2003 | 11880 | CERTIFICATE of Service    [RM] Original NIBS Entry Number: 11835 |
| 05/16/2003 | 11881 | CURE Claim on behalf ofCURE Claim on behalf of City National Bank of Florida, Trustee, Claim As It Relates To Store No. 3540 Entitled To Expedited Treatment Pursuant To The Stipulation Dated April 22, 2003  [RM] Original NIBS Entry Number: 11836 |
| 05/16/2003 | 11882 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11837 |
| 05/16/2003 | 11883 | CERTIFICATE of Service    [RM] Original NIBS Entry Number: 11838 |
| 05/16/2003 | 11884 | CURE Claim on behalf ofCURE Claim on behalf of Canal Corporation As It Relates To Store No. 9645 Entitled To Expedited Treatment Pursuant To The Stipulation Dated April 22, 2003  [RM] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008

Filing Date      No.        Entry                        Run Time:13:32:39

---

|              |        | NIBS Entry Number: 11839 |
|--------------|--------|--------------------------|
| 05/16/2003 | 11885 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11840 |
| 05/16/2003 | 11886 | CERTIFICATE of Service    [RM] Original NIBS Entry Number: 11841 |
| 05/16/2003 | 11887 | CURE Claim on behalf ofCURE Claim on behalf of Saxon Enterprises, Inc., Claim As It Related to Store No.3676 Entitled to Expedited Treatment to The Stipulation Dated April 22, 2003  [RM] Original NIBS Entry Number: 11842 |
| 05/16/2003 | 11888 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11843 |
| 05/16/2003 | 11889 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11844 |
| 05/16/2003 | 11890 | CURE Claim on behalf ofCURE Claim on behalf of Canal Corporation Cure Claim As It Relates To Store No. 7016 Entitled To Expedited Treatment Pursuant to The Stipulation Dated April 22, 2003   [RM] Original NIBS Entry Number: 11845 |
| 05/16/2003 | 11891 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11846 |
| 05/16/2003 | 11892 | CERTIFICATE of Service    [RM] Original NIBS Entry Number: 11847 |
| 05/16/2003 | 11893 | CURE Claim on behalf ofCURE Claim on behalf of WPSC Venture I Claim As It Relates To Store No, 3563 Entitled To Expedited Treatment Pursuant to The Stipulation Dated April 22, 2003  [RM] Original NIBS Entry Number: 11848 |
| 05/16/2003 | 11894 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11849 |
| 05/16/2003 | 11895 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11850 |
| 05/16/2003 | 11896 | CURE Claim on behalf ofCURE Claim on behalf of Center of Bonita Springs, Inc., Claim As It Relates To Store No.3677 Entitled To Expedited Treatment Pursuant To The Stipulation Dated April 22, 2003   [RM] Original NIBS Entry Number: 11851 |
| 05/16/2003 | 11897 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11852 |
| 05/16/2003 | 11898 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11853 |
| 05/16/2003 | 11899 | CURE Claim on behalf ofCURE Claim on behalf of [Notice] Entitled To Expedited Treatment Pursuant To The Stipulation Dated April 22, 2003  [RM] Original NIBS Entry Number: 11854 |
| 05/16/2003 | 11900 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11855 |
| 05/16/2003 | 11901 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11856 |
| 05/16/2003 | 11902 | CURE Claim on behalf ofCURE Claim on behalf of [Notice] Entitled To Expedited Treatment Pursuant To The Stipulation April 22, 2003 [RM] Original NIBS Entry Number: 11857 |
| 05/16/2003 | 11903 | RESPONSE Of South Carolina Department Of Revenue's To Debtor's Objection to Claim No. 15403  [RM] Original NIBS Entry Number: 11858 |
| 05/16/2003 | 11904 | AFFIDAVIT by Trumbull Associates LLC [f/k/a Trumbull, Services LLC] Regarding Service of Notice Regarding [A]Entry of Order Confirming The First Amended Joint Plan of Reorganization of KMart |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                          Run Date: 01/04/2008
                                                                            Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation and its Affiliated Debtors and Debtors-In-Possession, [B]Occurrence of Effective Date and [C]Notice of the Administrative Bar Date  [RM] Original NIBS Entry Number: 11859 |
| 05/16/2003 | 11905 | AFFIDAVIT by Trumbull Associates LLC [f/k/a] Trumbull Servcies LLC [RM] Original NIBS Entry Number: 11860 |
| 05/16/2003 | 11906 | AFFIDAVIT by Trumbull Assocites, LLC [f/k/a] Trumbull Sevices LLC [RM] Original NIBS Entry Number: 11861 |
| 05/16/2003 | 11907 | AFFIDAVIT by Trumbull Associates,LLC [f/k/a] Trumbull Services LLC [RM] Original NIBS Entry Number: 11862 |
| 05/16/2003 | 11908 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11863 |
| 05/16/2003 | 11909 | ADMINISTRATIVE Claims, Prepetition Claims and Rejection Damages Claims of Heritage Property Investments Limited Partnership Entitled to Expedited Treamtment Pursuant to the Stipulation Dated April 22, 2003 [Store No.7670, Charlotte, North Carolina] [RM]Original NIBS Entry Number: 11864 |
| 05/16/2003 | 11910 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11865 |
| 05/16/2003 | 11911 | ADMINISTRATIVE Claims, Prepetition Claims and Rejection Damages Claims of Heritage Spe LLC Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 [Store No.3716, Hermitage,Tennessee]  [RM] Original NIBS Entry Number: 11866 |
| 05/16/2003 | 11912 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11867 |
| 05/16/2003 | 11913 | NOTICE of Rejection Damages Proof Of Claim [Store No.4811] [Expedited Treatment Pursuant to the Stipulation Dated 22, 2003] [RM] Original NIBS Entry Number: 11868 |
| 05/16/2003 | 11914 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11869 |
| 05/16/2003 | 11915 | PROOF of Claim Rejection Of Store No.4948 [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003]  [RM] Original NIBS Entry Number: 11870 |
| 05/16/2003 | 11916 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11871 |
| 05/16/2003 | 11917 | PROOF of Claim Rejection of Store No.4941 [Expedited Treatment Pursuant to the Stipulation Dated 22, 2003  [RM] Original NIBS Entry Number: 11872 |
| 05/16/2003 | 11918 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11873 |
| 05/16/2003 | 11919 | PROOF of Claim Rejection of Store No.4931 [Expedited Treatment Pursuant to the Stipulation Dated 22, 2003  [RM] Original NIBS Entry Number: 11874 |
| 05/16/2003 | 11920 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11875 |
| 05/16/2003 | 11921 | PROOF Of Claim Rejection Store No. 7598 [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003]  [RM] Original NIBS Entry Number: 11876 |
| 05/16/2003 | 11922 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11877 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474
Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 11923 | PROOF of Claim Rejection Store No.7453 [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 [RM] Original NIBS Entry Number: 11878 |
| 05/16/2003 | 11924 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11879 |
| 05/16/2003 | 11925 | STATEMENT of Cure Of The Bank of New York As Indenture Trustee and Bond Trustee Under 1994 Secured Lease Bonds [Store No.7432] [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003] [RM] Original NIBS Entry Number: 11880 |
| 05/16/2003 | 11926 | COLLECTIVE Exhibit "B" To The Expedited Claim Treatment Requested By The Bank of New York, As Trustee Under The 1994 Secured Lease Bonds [RM] Original NIBS Entry Number: 11881 |
| 05/16/2003 | 11927 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11882 |
| 05/16/2003 | 11928 | STATEMENT of Cure of the Bank of New York Trust Company of Florida and the Bank of New York Trust Company of California, as Pass Through Trustees Under 1995-K-1 Trust an 1995-K-2 Trust [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003][Store No.7676]   [RM] Original NIBS Entry Number: 11883 |
| 05/16/2003 | 11929 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11884 |
| 05/16/2003 | 11930 | STATEMENT of Cure of the Bank of New York Trust Company of Florida and the Bank of New York Trust Company of California, as Pass Through Trustees Under 1995-K-1 Trust and 1995-K-2 Trust [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003] [StoreNo.4937]   [RM] Original NIBS Entry Number: 11885 |
| 05/16/2003 | 11931 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11886 |
| 05/16/2003 | 11932 | STATEMENT of Cure of the Bank of New York Trust Company of Florida and the Bank of New York Trust Company of California, as Pass Through Trustees Under 1995-K-1 Trust and 1995-K-2 Trust [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003[Store No.4762]   [RM] Original NIBS Entry Number: 11887 |
| 05/16/2003 | 11933 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11888 |
| 05/16/2003 | 11934 | STATEMENT of Cure of the Bank of New York Trust Company of Florida and the Bank of New York Trust Company of California, as Pass Through Trustees Under 19950K-1 Trust and 1995-K-2 Trust [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003] [StoreNo.7390]   [RM] Original NIBS Entry Number: 11889 |
| 05/16/2003 | 11935 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11890 |
| 05/16/2003 | 11936 | STATEMENT of Cure of the Bank of New York As Indenture Trustee and Bond Trustee Under 1994 Secured Lease Bonds [Store No.4776] [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003]   [RM] Original NIBS Entry Number: 11891 |
| 05/16/2003 | 11937 | NOTICE of Filing    [RM] Original NIBS Entry Number: 11892 |
| 05/16/2003 | 11938 | STATEMENT of Cure of the Bank of New York As Indenture Trustee and |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008
                                                          Run Time:13:32:39
Filing Date    No.        Entry

---

|  |  |  |
|---|---|---|
|  |  | Bond Trustee Under 1994 Secured Lease Bonds [Store No.7582] [Exptedited Treatment Pursuant to the Stipulation Dated April 22, 2003] [RM] Original NIBS Entry Number: 11893 |
| 05/16/2003 | 11939 | NOTICE of Filing [RM] Original NIBS Entry Number: 11894 |
| 05/16/2003 | 11940 | STATEMENT of Cure of the Bank of New York As Indenture Trustee and Bond Trustee Under 1994 Secured Lease Bonds [Store No.3620] [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003] [RM] Original NIBS Entry Number: 11895 |
| 05/16/2003 | 11941 | NOTICE of Filing [RM] Original NIBS Entry Number: 11896 |
| 05/16/2003 | 11942 | STATEMENT of Cure of the Bank of New York As Indenture Trustee and Bond Trustee Under 1994 Secured Lease Bonds [Store No.4862] [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003] [RM] Original NIBS Entry Number: 11897 |
| 05/16/2003 | 11943 | NOTICE of Filing [RM] Original NIBS Entry Number: 11898 |
| 05/16/2003 | 11944 | STATEMENT of Cure of the Bank of New York As Indenture Trustee and Bond Trustee Under 1994 Secured Lease Bonds [Store No.7422] [Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003] [RM] Original NIBS Entry Number: 11899 |
| 05/16/2003 | 11945 | NOTICE of Filing [RM] Original NIBS Entry Number: 11900 |
| 05/16/2003 | 11946 | CURE Claim on behalf ofCURE Claim on behalf of LEF/Lake Park, LLC's Subject to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 for Store No. 3164 [Lake Park, Florida] [RM] Original NIBS Entry Number: 11901 |
| 05/16/2003 | 11947 | APPLICATON for Leave to Appear Pro Hac Vice on behalf of Todd McGovern by Laurence C Burgess [Disposed] [RM] Original NIBS Entry Number: 11902 |
| 05/16/2003 | 11948 | STATEMENT of Rejection Damage Claim [Store No.1594] Pursaunt to Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures by Gersham Properties LLC ["Gersham"] [RM] Original NIBS Entry Number: 11903 |
| 05/16/2003 | 11949 | STATEMENT of Cure Claim [Store #4460] Pursuant to Stipulation Resolving Certain Lessor Objections to Confirmation and Estblishing Agreed Claim Rsolution Procedures by Greshman Properties LLC ["Gresham"] [RM] Original NIBS Entry Number: 11904 |
| 05/16/2003 | 11950 | STATEMENT of Cure Claim [Store No.9005] Pursuant to Stipulation Resolving Certain Lessor Objections To Confirmation And Establishing Claim Resolution Procedures by Gersham Properties, LLC ["Gersham"] [RM] Original NIBS Entry Number: 11905 |
| 05/16/2003 | 11951 | STATEMENT of Rejection Damage Claim [Store No.9081] Pursaunt to Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures by Geshman Properties LLC ["Geshman"] [RM] Original NIBS Entry Number: 11906 |
| 05/16/2003 | 11952 | STATEMENT of Cure Claim [Store No.9267] Pursuant to Stipulation |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:39
Filing Date    No.      Entry
─────────────────────────────────────────────────────────────────────────────────────
                        Resolving Certain Lessor Objections to Confirmation and
                        Establishing Agreed Claim Resolution Procedures By Gersham
                        Properties lLC ["Gersham"]  [RM] Original NIBS Entry Number: 11907

05/16/2003     11953    STATEMENT of Cure Claim [Store No,9534] Pursuant to Stipulation
                        Resolving Certain Lessor Objections to Confirmation and
                        Establishing Agreed Claim Resolution Procedures by Gershman
                        Properties LL ["Gersham"]  [RM] Original NIBS Entry Number: 11908

05/16/2003     11954    STATEMENT of Cure Claim [Twin Falls, ID] Pursuant to Stipulation
                        Resolving Certain Lessor Objections to Confirmation and
                        Establishing Agreed Resolution Procedures By Gersham Properties
                        LLC ["Gersham"]  [RM] Original NIBS Entry Number: 11909

05/16/2003     11955    STATEMENT of Cure Claim [Store No 7185] Pursuant to Stipulation
                        Resoving Certain Lessor Objections to Confirmation and
                        Establishing Agreed Claim Resolution Procedures by Abrams
                        Properties Inc ["Abrams"]  [RM] Original NIBS Entry Number: 11910

05/16/2003     11956    STATEMENT of Cure Claim [Store No.7189] Pursuant to Stipulation
                        Resolving Certain Lessor Objections to Confirmation and
                        Establishing Agreed Resolution Procedures by Abrams Properties inc
                        ["Abrams"]  [RM] Original NIBS Entry Number: 11911

05/16/2003     11957    STATEMENT of Cure Claim [Store No.7265] Pursuant to Stipulation
                        Resolving Certain Lessor Objections to Confirmation and
                        Establishing Agreed Claim Resolution Procedures by Abrams
                        Properties Inc ["Abrams"]  [RM] Original NIBS Entry Number: 11912

05/16/2003     11958    STATEMENT of Cure Claim [Store No.9525] Pursaunt to Stipulation
                        Resolving Certain Lessor Objections to Confirmation and
                        Establishing Agreed Claim Resolution Procedures by Developers
                        Divesified Realty Corporation ["DDRC"]  [RM] Original NIBS Entry
                        Number: 11913

05/16/2003     11959    NOTICE of Filing   [RM] Original NIBS Entry Number: 11914

05/16/2003     11960    CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11915

05/16/2003     11961    CURE Claim on behalf ofCURE Claim on behalf of [Notice] Entitled
                        to Expedited Treatmemt Pursuant to the Stipulation Dated April 22,
                        2003CURE Claim on behalf of by Weingarten/Lufkin Inc ["Landlord"]
                        [RM] Original NIBS Entry Number: 11916

05/16/2003     11962    NOTICE of Filing   [RM] Original NIBS Entry Number: 11917

05/16/2003     11963    CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11918

05/16/2003     11964    NOTICE of Cure Claim Entitled to Expedited Treatment Prusuant to
                        Stipulation Dated April 22, 2003 by Acadia Realty Limited
                        Partnership ["Landlord"]  [RM] Original NIBS Entry Number: 11919

05/16/2003     11965    NOTICE of Filing   [RM] Original NIBS Entry Number: 11920

05/16/2003     11966    CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11921

05/16/2003     11967    NOTICE of Cure Claim Entitled to Expedited Treatment Pursuant to

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

the Stipulation Dated April 22, 2003 by Mark Shillington LP ["Landlord"]  [RM] Original NIBS Entry Number: 11922

| 05/16/2003 | 11968 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11923 |
|---|---|---|
| 05/16/2003 | 11969 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11924 |
| 05/16/2003 | 11970 | NOTICE of Cure Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 by Acadia Realty Limited Partnership ["Landlord"]  [RM] Original NIBS Entry Number: 11925 |
| 05/16/2003 | 11971 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11926 |
| 05/16/2003 | 11972 | CURE Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated 22, 2003 by Seven Hills Realty Associates PC c/o EBL & S Property Managment Inc  [RM] Original NIBS Entry Number: 11927 |
| 05/16/2003 | 11973 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11928 |
| 05/16/2003 | 11974 | STATEMENT of Zimmerman Realty's Adminstrative Expense Claim for KMart Store Number 3284 [Tulsa, OK] Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003  [RM] Original NIBS Entry Number: 11929 |
| 05/16/2003 | 11975 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11930 |
| 05/16/2003 | 11976 | STATEMENT of Cure Claim of Zimmerman Realty Pursuant to 11 U.S.C. 365[B] for KMart Store Number 7003 [Muskogee, OK] Entitled to Expedited Treatment Pursuant to Stipulation Dated April 22, 2003 [RM] Original NIBS Entry Number: 11931 |
| 05/16/2003 | 11977 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11932 |
| 05/16/2003 | 11978 | ZIMMERMAN Realty's Supplement to Proof of Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003  [RM] Original NIBS Entry Number: 11933 |
| 05/16/2003 | 11979 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11934 |
| 05/16/2003 | 11980 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11935 |
| 05/16/2003 | 11981 | NOTICE of Cure Claim Entitled Expedited Treament Pursuant to the stipulation Dated 22, 2003 by WRI/Golden State, LLC [Landord] [RM] Original NIBS Entry Number: 11936 |
| 05/16/2003 | 11982 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11937 |
| 05/16/2003 | 11983 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11938 |
| 05/16/2003 | 11984 | NOTICE of Cure Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated 22, 2003 by Carey Institional Properties Incorporated ["Landlord"]  [RM] Original NIBS Entry Number: 11939 |
| 05/16/2003 | 11985 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11940 |
| 05/16/2003 | 11986 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11941 |
| 05/16/2003 | 11987 | NOTICE of Cure Claim Entitled to Expedited Treament Pursuant to the Stipulation Dated April 22, 2003 by Carey Institional Properties Incorporated ["Landlord"]  [RM] Original NIBS Entry |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 11942 |
| 05/16/2003 | 11988 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11943 |
| 05/16/2003 | 11989 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11944 |
| 05/16/2003 | 11990 | NOTICE of Cure Claim of EIG Sanford, LLC [KMart Store #7245] Pursuant to April 23, 2003 Stipulation  [RM] Original NIBS Entry Number: 11945 |
| 05/16/2003 | 11991 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11946 |
| 05/16/2003 | 11992 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11947 |
| 05/16/2003 | 11993 | NOTICE of Cure Claim EIG Delmar Plaza,LLC [KMart Store #9520] Pursuant to April 23, 2003 Stipulation ["Landlord"]  [RM] Original NIBS Entry Number: 11948 |
| 05/16/2003 | 11994 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11949 |
| 05/16/2003 | 11995 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11950 |
| 05/16/2003 | 11996 | NOTICE of Cure Claim of EIG Harlingen, LLC [KMart Store #7077] Pursuant to April 23, 2003 Stipulation ["LandLord"]  [RM] Original NIBS Entry Number: 11951 |
| 05/16/2003 | 11997 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11952 |
| 05/16/2003 | 11998 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11953 |
| 05/16/2003 | 11999 | NOTICE of Cure Claim of EAC Pleasant Hills, LLC [KMart Store #9438] Pursuant to April 23, 2003 Stipulation ["LandLord"]  [RM] Original NIBS Entry Number: 11954 |
| 05/16/2003 | 12000 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11955 |
| 05/16/2003 | 12001 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11956 |
| 05/16/2003 | 12002 | NOTICE of Cure Claim of EIG Carrolltown Center, LLC ["Landlord"] [KMart Store #7182] Pursuant to April 23, 2003 Stipulation  [RM] Original NIBS Entry Number: 11957 |
| 05/16/2003 | 12003 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11958 |
| 05/16/2003 | 12004 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11959 |
| 05/16/2003 | 12005 | NOTICE of Cure Claim of EIG Aberdeen, LLC ["Landlord"] [KMart Store #7023] Pursuant to April 23, 2003 Stipulation  [RM] Original NIBS Entry Number: 11960 |
| 05/16/2003 | 12006 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11961 |
| 05/16/2003 | 12007 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11962 |
| 05/16/2003 | 12008 | NOTICE of Cure Claim of EIG Mountain View Square LLC ["Landlord"] [KMart Store #3706] Pursuant to April 23, 2003 Stipulation  [RM] Original NIBS Entry Number: 11963 |
| 05/16/2003 | 12009 | NOTICE of Filing   [RM] Original NIBS Entry Number: 11964 |
| 05/16/2003 | 12010 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 11965 |
| 05/16/2003 | 12011 | NOTICE of Cure Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 by Mark Manahawkin, LP |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

Run Time:13:32:39

Filing Date    No.      Entry

["Landlord"]  [RM] Original NIBS Entry Number: 11966

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 12012 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11967 |
| 05/16/2003 | 12013 | CERTIFICATE of Service  [RM] Original NIBS Entry Number: 11968 |
| 05/16/2003 | 12014 | NOTICE of Cure Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 by Crossroads Joint Venture ["Landlord"]  [RM] Original NIBS Entry Number: 11969 |
| 05/16/2003 | 12015 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11970 |
| 05/16/2003 | 12016 | CERTIFICATE of Service  [RM] Original NIBS Entry Number: 11971 |
| 05/16/2003 | 12017 | NOTICE of Cure Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated 22, 2003 by Acadia Realty Limited Partnership ["Landlord"]  [RM] Original NIBS Entry Number: 11972 |
| 05/16/2003 | 12018 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11973 |
| 05/16/2003 | 12019 | CERTIFICATE of Service  [RM] Original NIBS Entry Number: 11974 |
| 05/16/2003 | 12020 | NOTICE of Cure Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 by Blackman Fifty, LP ["Landlord"]  [RM] Original NIBS Entry Number: 11975 |
| 05/16/2003 | 12021 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11976 |
| 05/16/2003 | 12022 | CERTIFICATE of Service  [RM] Original NIBS Entry Number: 11977 |
| 05/16/2003 | 12023 | NOTICE of Cure Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated 22, 2003 by Mark Four Realty LP ["Landlord"] [RM] Original NIBS Entry Number: 11978 |
| 05/16/2003 | 12024 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11979 |
| 05/16/2003 | 12025 | CERTIFICATE of Service  [RM] Original NIBS Entry Number: 11980 |
| 05/16/2003 | 12026 | NOTICE of Cure Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 by Mark Three Realty LP ["Landlord"]  [RM] Original NIBS Entry Number: 11981 |
| 05/16/2003 | 12027 | NOTICE of Filing  [RM] Original NIBS Entry Number: 11982 |
| 05/16/2003 | 12028 | CERTIFICATE of Service  [RM] Original NIBS Entry Number: 11983 |
| 05/16/2003 | 12029 | NOTICE of Cure Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 by Mark Plaza Fifty LP ["Landlord"]  [RM] Original NIBS Entry Number: 11984 |
| 05/16/2003 | 12030 | NOTICE of Motion  [RM] Original NIBS Entry Number: 11985 |
| 05/16/2003 | 12031 | MOTION In Regards to Automatic Stay and Discharge Injunction by Claimant, Martha Walters [deficient]  hearing on 05/30/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604[Disposed] [RM] Original NIBS Entry Number: 11986 |
| 05/16/2003 | 12032 | NOTICE of Motion and Motion [Combined/Notice of Filing] and Certificate of Serivce by Shelby County Trustee to Debtor's Fifth Omnibus Objection to Claim #10041 and #10042 and Motion to Determine and Disallow Claims; Motion to Allow Amendments of Claim Nos 10041 and 10042  hearing on 07/15/2003 at 11:00 a.m. at 219 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## K-MART CORPORATION

Case No: 02-02474                                        Run Date: 01/04/2008

                                                         Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 11987 |
| 05/16/2003 | 12033 | AFFIDAVIT of Elmira S Hord in Support of Response of Shelby by County Trustee to Debtor's Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims  [RM] Original NIBS Entry Number: 11988 |
| 05/16/2003 | 12034 | RESPONSE by Shelby County Trustee to Debtor's Fifth Omnibus Objection to Claim Nos. 10041 and 10042 and Motion to Determine and Disallow Claims; Motion to Allow Amendments of Claims Nos. 10041 and 10042  [RM] Original NIBS Entry Number: 11989 |
| 05/16/2003 | 12035 | AMENDED Notice of Motion to Compel Reservation of claim for Damages at Greater Than Fifth Thousand Dollars and Objection to Arbitrary Reservation at Less than Fifty Thousand Dollars [$50,000.00]  hearing on 05/30/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago,IL 60604 [RM] Original NIBS Entry Number: 11990 |
| 05/16/2003 | 12036 | NOTICE   [RM]<BR>ENTERED IN ERROR   [DR] Original NIBS Entry Number: 11991 |
| 05/16/2003 | 12037 | STATEMENT of Default Motion to Modify Stay/Dismiss [RM]<BR>ENTERED IN ERROR   [DR] Original NIBS Entry Number: 11992 |
| 05/16/2003 | 12038 | MOTION In Regards to Automatic Stay by Wells Fargo Home Mortgage [modify/paid#03014544]  hearing on 06/12/2003 at 11:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM]<BR>ENTERED IN ERROR   [DR] Original NIBS Entry Number: 11993 |
| 05/16/2003 | 12039 | CASES Cited in South Carolina Department of Revenues RESPONSE to Debtors Objection to Claim No 15403  [JO] Original NIBS Entry Number: 11994 |
| 05/16/2003 | 12040 | RESPONSE to Debtors Objection to Claim No 15403 by South Carolina Department of Revenue  [JO] Original NIBS Entry Number: 11995 |
| 05/16/2003 | 12041 | CERTIFICATE of Service   RE: Item# 12040 [JO] Original NIBS Entry Number: 11996 |
| 05/16/2003 | 12042 | STATEMENT of CURE of Daniel G Kamindale City Enterprises and the Bank of New York as Indenture Trustee [Store No 3512] [Dale City Prince William County VA] [JOINT]   [JO] Original NIBS Entry Number: 11997 |
| 05/16/2003 | 12043 | CURE CLAIM of the Bank of New York as Indenture Trustee [Store No 7259] [Williamsburg York County VA]  [JO] Original NIBS Entry Number: 11998 |
| 05/16/2003 | 12044 | STATEMENT of CURE CLAIM [Store No 3441] by Abrams Properties Inc [JO] Original NIBS Entry Number: 11999 |
| 05/16/2003 | 12045 | STATEMENT of CURE CLAIM [Store No 3405] by Abrams Properties Inc [JO] Original NIBS Entry Number: 12000 |
| 05/16/2003 | 12046 | STATEMENT of CURE CLAIM [Store No 3353] by Abrams Properties Inc |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

| | | | Run Date: 01/04/2008 |
|---|---|---|---|
| Case No: 02-02474 | | | Run Time: 13:32:39 |
| Filing Date | No. | Entry | |

[JO] Original NIBS Entry Number: 12001

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 12047 | STATEMENT of CURE CLAIM [Store No 3329] by Abrams Properties Inc [JO] Original NIBS Entry Number: 12002 |
| 05/16/2003 | 12048 | STATEMENT of CURE CLAIM [Store No 9564] by Developers Diversified Realty Corporation [DDRC]  [JO] Original NIBS Entry Number: 12003 |
| 05/16/2003 | 12049 | STATEMENT of CURE CLAIM [Store No 3083] by JDN Realty Corporation [JDN]  [JO] Original NIBS Entry Number: 12004 |
| 05/16/2003 | 12050 | STATEMENT of CURE CLAIM [Store No 9583] by Developers Diversified Realty Corporation [DDRC]  [JO] Original NIBS Entry Number: 12005 |
| 05/16/2003 | 12051 | STATEMENT of CURE CLAIM [Store No 3053] by DVC Plaza Center LLC [JO] Original NIBS Entry Number: 12006 |
| 05/16/2003 | 12052 | NOTICE of CURE CLAIM [Store No 7246 and 9186] by Field Spring Associates [FSA]  [JO] Original NIBS Entry Number: 12007 |
| 05/16/2003 | 12053 | STATEMENT of CLAIM [Store No 9585] by Developers Diversified Realty Corporation [DDRC]  [JO] Original NIBS Entry Number: 12008 |
| 05/16/2003 | 12054 | STATEMENT of CURE CLAIM [Store No 3760] by Merchants Crossing of North Fort Myers Inc  [JO] Original NIBS Entry Number: 12009 |
| 05/16/2003 | 12055 | STATEMENT of CURE CLAIM [Store No 7418] by RVIP CA/WA/OR Portfolio LLC [RVIP]  [JO] Original NIBS Entry Number: 12010 |
| 05/16/2003 | 12056 | STATEMENT of CURE CLAIM [Store No 7388] by Abrams Properties Inc [JO] Original NIBS Entry Number: 12011 |
| 05/16/2003 | 12057 | STATEMENT of CURE CLAIM [Store No 4776] by Community Centers One LLc [CCO]  [JO] Original NIBS Entry Number: 12012 |
| 05/16/2003 | 12058 | STATEMENT of CURE CLAIM [Store No 4264] by DDR Ohio Opportunity II LLC [DDROO]  [JO] Original NIBS Entry Number: 12013 |
| 05/16/2003 | 12059 | STATEMENT of CURE CLAIM [Store No 3783] by DDR DownREIT LLC [DDR] [JO] Original NIBS Entry Number: 12014 |
| 05/16/2003 | 12060 | STATEMENT of CURE CLAIM [Store No 3431] by Developers Diversified Realty Corporation [DDRC]  [JO] Original NIBS Entry Number: 12015 |
| 05/16/2003 | 12061 | STATEMENT of CURE CLAIM [Store No 3257] by Developers Diversified Realty Corporation [DDRC]  [JO] Original NIBS Entry Number: 12016 |
| 05/16/2003 | 12062 | STATEMENT of CURE CLAIM [Store No 3234] by Developers Diversified Realty Corporation [DDRC]  [JO] Original NIBS Entry Number: 12017 |
| 05/16/2003 | 12063 | STATEMENT of CURE CLAIM [Store No 3152] by Developers Diversified Realty Corporation [DDRC]  [JO] Original NIBS Entry Number: 12018 |
| 05/16/2003 | 12064 | STATEMENT of CURE CLAIM [Store No 3026] by Developers Diversified Realty Corporation [DDRC]  [JO] Original NIBS Entry Number: 12019 |
| 05/16/2003 | 12065 | STATEMENT of CURE CLAIM [Store No 9502] by Developers Diversified Realty Corporation]  [JO] Original NIBS Entry Number: 12020 |
| 05/16/2003 | 12066 | STATEMENT of CURE CLAIM [Store No 9245] by DDR Michigan II LLC [DDRM]  [JO] Original NIBS Entry Number: 12021 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                        Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 12067 | STATEMENT of CURE CLAM [Store No 9204] by Developers Diversified Realty Corporation [DDRC] of CURE CLAIM [Store No 9180] Developers Diversified Realty Corporation [DDRC]  [JO] Original NIBS Entry Number: 12022 |
| 05/16/2003 | 12068 | STATEMENT of CURE CLAIM [Store No 7543] DDR Realty Company [DDRRC] [JO] Original NIBS Entry Number: 12023 |
| 05/16/2003 | 12069 | STATEMENT of CURE CLAIM [Store No 7455] by DDR DownREIT LLC [DDR] [JO] Original NIBS Entry Number: 12024 |
| 05/16/2003 | 12070 | STATEMENT of CURE CLAIM [Store No 7303] by Community Centers One LLC [CCO]  [JO] Original NIBS Entry Number: 12025 |
| 05/16/2003 | 12071 | STATEMENT of CURE CLAIM [Store No 4803] by Developers Diversified Realty Corporation [DDRC]  [JO] Original NIBS Entry Number: 12026 |
| 05/16/2003 | 12072 | CURE CLAIM of BNY Trust Company of Missouri [Sore No 9629] [Tullahoma Coffee County TN]  [JO] Original NIBS Entry Number: 12027 |
| 05/16/2003 | 12073 | REJECTION Damages CLAIMS of the Bank of New York as Indenture Trustee [Builders Square Store No 1578] [Canton Township Michigan] by the Bank of New York  [JO] Original NIBS Entry Number: 12028 |
| 05/16/2003 | 12074 | REJECTIONS Damages CLAIMS of the Bank of New York as Indenture Trustee [Builders Square Store No 1324] [Lake Mary Florida]  [JO] Original NIBS Entry Number: 12029 |
| 05/16/2003 | 12075 | REJECTION Damages CLAIM of the Bank of New York as Indenture Trustee [Kmart Store No 7334] [Joppatowne Maryland]  [JO] Original NIBS Entry Number: 12030 |
| 05/16/2003 | 12076 | REJECTION Damages CLAIMS of the Bank of New York as Indenture Trustee [Builders Square Store No 1323] [Brandon Florida]  [JO] Original NIBS Entry Number: 12031 |
| 05/16/2003 | 12077 | REJECTION Damages CLAIMS of BNY Trust Company of Missouri as Indenture Trustee [Store No 1522] [Webster Groves St Louis County Missouri]  [JO] Original NIBS Entry Number: 12032 |
| 05/16/2003 | 12078 | REJECTION Damages CLAIMS of BNY Trust Company of Missouri as Indenture Trustee [Kmart Store No 9774] [Johnson City Tennessee] [JO] Original NIBS Entry Number: 12033 |
| 05/16/2003 | 12079 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12034 |
| 05/16/2003 | 12080 | CURE CLAIM by Casto Investment Co Ltd for Store No 3082 [Dothan Alabama]  [JO] Original NIBS Entry Number: 12035 |
| 05/16/2003 | 12081 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12036 |
| 05/16/2003 | 12082 | CURE CLAIM by Casto Investment Co Ltd for Store No 3219 [Albany Georgia]  [JO] Original NIBS Entry Number: 12037 |
| 05/16/2003 | 12083 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12038 |
| 05/16/2003 | 12084 | CURE CLAIM by Casto Investments Co Ltd for Store No 3265 [Columbus Ohio]  [JO] Original NIBS Entry Number: 12039 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 12085 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12040 |
| 05/16/2003 | 12086 | CURE CLAIM by Casto Investments Co Ltd for Store No 3464 [Sarasota Florida]  [JO] Original NIBS Entry Number: 12041 |
| 05/16/2003 | 12087 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12042 |
| 05/16/2003 | 12088 | CURE CLAIM by Casto Investments Co Ltd for Store No 4213 [Greenville Mississippi]  [JO] Original NIBS Entry Number: 12043 |
| 05/16/2003 | 12089 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12044 |
| 05/16/2003 | 12090 | CURE CLAIM by Casto Investments Co Ltd for Store No 4343 [Sest Palm Beach Florida]  [JO] Original NIBS Entry Number: 12045 |
| 05/16/2003 | 12091 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12046 |
| 05/16/2003 | 12092 | STATEMENT of CURE CLAIM of the Bank of New York as Indenture Trustee and Bond Trustee under 1994 Secured Lease Bonds [Store No 3910]  [JO] Original NIBS Entry Number: 12047 |
| 05/16/2003 | 12093 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12048 |
| 05/16/2003 | 12094 | NOTICE of Rejection Damages Proof of Claim [Store No 1346]   [JO] Original NIBS Entry Number: 12049 |
| 05/16/2003 | 12095 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12050 |
| 05/16/2003 | 12096 | NOTICE of Rejection Damages Proof of Claim [Store No 3986] by the Bank of New York BNY]  [JO] Original NIBS Entry Number: 12051 |
| 05/16/2003 | 12097 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12052 |
| 05/16/2003 | 12098 | NOTICE of Rejection Damages Proof of Claim [Store No 1369] by the Bank of New York [BNY]  [JO] Original NIBS Entry Number: 12053 |
| 05/16/2003 | 12099 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12054 |
| 05/16/2003 | 12100 | NOTICE of Rejection of Damages Proof of Claim by the Bank of New York [BNY] [Store No 7638]  [JO] Original NIBS Entry Number: 12055 |
| 05/16/2003 | 12101 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12056 |
| 05/16/2003 | 12102 | NOTICE of Rejection Damages Proof of Claim by the Bank of New York [BNY] [Store No 4818]  [JO] Original NIBS Entry Number: 12057 |
| 05/16/2003 | 12103 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12058 |
| 05/16/2003 | 12104 | NOTICE of Rejection Damages Proof of Claim [Store No 4923] by the Bank of New York Trust Company of Florida National Association [JO] Original NIBS Entry Number: 12059 |
| 05/16/2003 | 12105 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12060 |
| 05/16/2003 | 12106 | NOTICE of Rejection Damages Proof of Claim [Store No 7609] by the Bank of New York Trust Company of Florida National Association [JO] Original NIBS Entry Number: 12061 |
| 05/16/2003 | 12107 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12062 |
| 05/16/2003 | 12108 | NOTICE of Rejection Damages Proof of Claim [Store No 7628] by the Bank of New York [BNY]  [JO] Original NIBS Entry Number: 12063 |
| 05/16/2003 | 12109 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12064 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:39
Filing Date     No.       Entry

| 05/16/2003 | 12110 | NOTICE of Rejection Damages Proof of Claim [Store No 4789] by the Bank of New York [BNY]  [JO] Original NIBS Entry Number: 12065 |
| 05/16/2003 | 12111 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12066 |
| 05/16/2003 | 12112 | NOTICE of Rejection Damages Proof of Claim [Store No 7564] by the Bank of New York Trust Company of Florida National Association [JO] Original NIBS Entry Number: 12067 |
| 05/16/2003 | 12113 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12068 |
| 05/16/2003 | 12114 | CURE CLAIM of Store No 3454 by East Haven Associates LP [Philadelphia Pennsylvania - Cure Claim replaces and amends Claim No 37705]  [JO] Original NIBS Entry Number: 12069 |
| 05/16/2003 | 12115 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12070 |
| 05/16/2003 | 12116 | CURE CLAIM Store No 3195 [Kalamazoo Associates LP] [Portage Michigan - Cure Claim replaces and amends Claim No 36396  [JO] Original NIBS Entry Number: 12071 |
| 05/16/2003 | 12117 | EXHIBIT[S] B [COLLECTIVE] to the expedited claim treatment requested by the Bank of New York as trustee under the 1994 Secured Lease Bonds  [JO] Original NIBS Entry Number: 12072 |
| 05/16/2003 | 12118 | CERTIFICATE of Service re Notice of Claim Entitled to Expedited Treatment Pursuant to the Stipulation dated 4/22/03  [JO] Original NIBS Entry Number: 12073 |
| 05/16/2003 | 12119 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12074 |
| 05/16/2003 | 12120 | SUPPLEMENT to Greentex Properties LLCs Administrative Expense Claim for Kmart Store No 9512 [Greenville TX] entitled to expedited treatment by Greentex Properties LLC  [JO] Original NIBS Entry Number: 12075 |
| 05/16/2003 | 12121 | CURE CLAIM of Liberty Mart Limited Partnership [Store No 7903] [Liberty Clay County MO]  [JO] Original NIBS Entry Number: 12076 |
| 05/16/2003 | 12122 | NOTICE of Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003 Store No 3452 El Paso TX  [JO] Original NIBS Entry Number: 12077 |
| 05/16/2003 | 12123 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12078 |
| 05/16/2003 | 12124 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12079 |
| 05/16/2003 | 12125 | CURE CLAIM Statement [Store # 4496]  [JO] Original NIBS Entry Number: 12080 |
| 05/16/2003 | 12126 | NOTICE of Rejection Damages Proof of Claim [Store No 7704] by the Bank of New York Trust Company of Florida National Association [JO] Original NIBS Entry Number: 12081 |
| 05/16/2003 | 12127 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12082 |
| 05/16/2003 | 12128 | NOTICE of Rejection Damages Proof of Claim [Store No 8937 Parcel B [f/k/a Store No 9976]] by the Bank of New York  [JO] Original NIBS Entry Number: 12083 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                               Run Date:01/04/2008
                                                                Run Time:13:32:39
Filing Date    No.       Entry

05/16/2003    12129    NOTICE of Filing    [JO] Original NIBS Entry Number: 12084

05/16/2003    12130    NOTICE of Rejection Damages Proof of Claim [Store No 4759] by the
                       Bank of New York Trust Company of Florida National Association
                       [JO] Original NIBS Entry Number: 12085

05/16/2003    12131    NOTICE of Filing    [JO] Original NIBS Entry Number: 12086

05/16/2003    12132    NOTICE of Rejection Damages Proof of Claim [Store No 1442] by the
                       Bank of New York   [JO] Original NIBS Entry Number: 12087

05/16/2003    12133    CURE CLAIM of BNY Trust Company of Missouri [Store No 7543]   [JO]
                       Original NIBS Entry Number: 12088

05/16/2003    12134    CERTIFICATE of Service re Cure Claim Entitled to Expedited
                       Treatment Pursuant to the Stipulation Dated 4/22/03   [JO] Original
                       NIBS Entry Number: 12089

05/16/2003    12135    CURE CLAIM by MLP Associates LP Store No 4427 [Independence
                       Missouri] [Cure Claim replaces and amends Claim No 6071]   [JO]
                       Original NIBS Entry Number: 12090

05/16/2003    12136    CERTIFICATE of Service    [JO] Original NIBS Entry Number: 12091

05/16/2003    12137    CURE CLAIM by MLP Associates LP Store No 3045 [New Hope Minnesota]
                       [Cure Claim replaces and amends Claim No 37707]   [JO] Original
                       NIBS Entry Number: 12092

05/16/2003    12138    CERTIFICATE of Service    [JO] Original NIBS Entry Number: 12093

05/16/2003    12139    CURE CLAIM by National Property Analysts Master Limited
                       Partnership [Store No 9586] [Sault Sainte Marie Michigan] [Cure
                       Claim replaces and amends Claim No 36111]   [JO] Original NIBS
                       Entry Number: 12094

05/16/2003    12140    CURE CLAIM of BNY Trust Company of Missouri [Store No 7903]
                       [Liberty Clay County MO]   [JO] Original NIBS Entry Number: 12095

05/16/2003    12141    CERTIFICATE of Service    [JO] Original NIBS Entry Number: 12096

05/16/2003    12142    CURE CLAIM by MLP Associates LP Store No 7324 [O Fallon Missouri
                       [Cure Claim replaces and amends Claim No 36744]   [JO] Original
                       NIBS Entry Number: 12097

05/16/2003    12143    CERTIFICATE of Service    [JO] Original NIBS Entry Number: 12098

05/16/2003    12144    CURE CLAIM of MLP Associates LP Store No 7289 Steger Illinois
                       [Cure claim replaces and amends claim No 36113]   [JO] Original
                       NIBS Entry Number: 12099

05/16/2003    12145    CERTIFICATE of Service    [JO] Original NIBS Entry Number: 12100

05/16/2003    12146    CURE CLAIM by MLP Associates LP Store No 9218 [Lockport Illinois]
                       [JO] Original NIBS Entry Number: 12101

05/16/2003    12147    CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart
                       Store No 9287 - Atlantic IA   [JO] Original NIBS Entry Number:
                       12102

05/16/2003    12148    CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:39
Filing Date      No.        Entry

                            Store No 3728 - Pineville LA  [JO] Original NIBS Entry Number:
                            12103

05/16/2003      12149       CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart
                            Store No 7669 - Naples FL  [JO] Original NIBS Entry Number: 12104

05/16/2003      12150       CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart
                            Store No 3602 - Snellville GA  [JO] Original NIBS Entry Number:
                            12105

05/16/2003      12151       CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart
                            Store No 3220 - Vienna [Parkersburg] W VA  [JO] Original NIBS
                            Entry Number: 12106

05/16/2003      12152       CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart
                            Store No 3100 - Dayton OH  [JO] Original NIBS Entry Number: 12107

05/16/2003      12153       CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart
                            Store No 3963 - Elizabethtown PA  [JO] Original NIBS Entry Number:
                            12108

05/16/2003      12154       CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart
                            Store No 3050 - Bricktown [Brick Township] NJ  [JO] Original NIBS
                            Entry Number: 12109

05/16/2003      12155       CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart
                            Store No 3713 - Covington GA  [JO] Original NIBS Entry Number:
                            12110

05/16/2003      12156       CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart
                            Store No 3822 - Glasgow KY  [JO] Original NIBS Entry Number: 12111

05/16/2003      12157       CURE CLAIM of Federal Realty Investment Trust with regard to Kmart
                            Store No 3333 Saugus MA  [JO] Original NIBS Entry Number: 12112

05/16/2003      12158       CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart
                            Store No 4387 - Mesa AZ  [JO] Original NIBS Entry Number: 12113

05/16/2003      12159       CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12114

05/16/2003      12160       CURE CLAIM MLP Associates LP Store No 3457 [North Sarasota
                            Florida] [Cure Claim replaces and amends claim no 36407]   [JO]
                            Original NIBS Entry Number: 12115

05/16/2003      12161       CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12116

05/16/2003      12162       CURE CLAIM Palestine Mall Associates LP Store No 9689
                            [International Falls MN] [Cure claim replaces and amends claim no
                            36072]   [JO] Original NIBS Entry Number: 12117

05/16/2003      12163       CURE CLAIM of Price Legacy Corporation with regard to Kmart Store
                            No 9191 - Casa Grande AZ  [JO] Original NIBS Entry Number: 12118

05/16/2003      12164       APPEARANCE by Jason S Rose for The Salt Lake County Assessor  [JO]
                            Original NIBS Entry Number: 12119

05/16/2003      12165       PROOF of Service re Response of County of the San Diego County Tax
                            Collector to Debtors Fifth Omnibus Objection to Claims   [JO]
                            Original NIBS Entry Number: 12120

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 12166 | RESPONSE of County of The San Diego County Tax Collector to Debtors Fifth Omnibus Objection to Claims by debtor  [JO] Original NIBS Entry Number: 12121 |
| 05/16/2003 | 12167 | APPEARANCE by James D Newbold for South Carolina Department of Revenue  [JO] Original NIBS Entry Number: 12122 |
| 05/16/2003 | 12168 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12123 |
| 05/16/2003 | 12169 | CURE CLAIM Seven Hills Realty Associates LP Store No 9395 [Lawrence New Jersey] [Cure claim replaces and amends claimNo 36356]  [JO] Original NIBS Entry Number: 12124 |
| 05/16/2003 | 12170 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12125 |
| 05/16/2003 | 12171 | CURE CLAIM Oak Lawn Associates LP Store No 7031 [Menominee Michigan] [Cure claim replaces and amends claimno 37728]  [JO] Original NIBS Entry Number: 12126 |
| 05/16/2003 | 12172 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 9657 - Cornelia GA  [JO] Original NIBS Entry Number: 12127 |
| 05/16/2003 | 12173 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 7354 - London KY  [JO] Original NIBS Entry Number: 12128 |
| 05/16/2003 | 12174 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 3850 - Versailles KY  [JO] Original NIBS Entry Number: 12129 |
| 05/16/2003 | 12175 | CURE CLAIM of Price Legacy Corporation with regard to Kmart Store No 3818 - Hollywood FL  [JO] Original NIBS Entry Number: 12130 |
| 05/16/2003 | 12176 | NOTICE of Filing of REVISED Schedule A to Cure Claim ofWaynesboro Shopping Center Inc with regard to Waynesboro Pa [Kmart Store No 9140]  [JO] Original NIBS Entry Number: 12131 |
| 05/16/2003 | 12177 | NOTICE of Filing of REVISED Schedule A to Cure Claim of Forty-One Limited Partnership with regard to BullHead City AZ [Kmart Store #3375]  [JO] Original NIBS Entry Number: 12132 |
| 05/16/2003 | 12178 | CURE CLAIM ofWilmorite Property Management LLC with regard to Kmart Store No 3600 - Schenectady NY  [JO] Original NIBS Entry Number: 12133 |
| 05/16/2003 | 12179 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 3634 - Midlothian VA  [JO] Original NIBS Entry Number: 12134 |
| 05/16/2003 | 12180 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 3337 - Cudahy CA  [JO] Original NIBS Entry Number: 12135 |
| 05/16/2003 | 12181 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 4753 - Elizabethtown KY  [JO] Original NIBS Entry Number: 12136 |
| 05/16/2003 | 12182 | CURE CLAIM of Prattville Partners with regard to Kmart Store No 3929 - Prattville AL  [JO] Original NIBS Entry Number: 12137 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 12183 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 3352 - Liverpool NY [JO] Original NIBS Entry Number: 12138 |
| 05/16/2003 | 12184 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 4767 - Hialeah FL [JO] Original NIBS Entry Number: 12139 |
| 05/16/2003 | 12185 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 4478 - Hamilton [Trenton] NJ [JO] Original NIBS Entry Number: 12140 |
| 05/16/2003 | 12186 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 4869 - Deland FL [JO] Original NIBS Entry Number: 12141 |
| 05/16/2003 | 12187 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 9551 - Paradise CA [JO] Original NIBS Entry Number: 12142 |
| 05/16/2003 | 12188 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 3773 - Greenville TN [JO] Original NIBS Entry Number: 12143 |
| 05/16/2003 | 12189 | CURE CLAIM of Levin Management Inc with regard to Kmart Store No 9413 - West Orange NJ [REVISED] [JO] Original NIBS Entry Number: 12144 |
| 05/16/2003 | 12190 | CURE CLAIM of Whiteland Holding Limited Partnership with regard to Kmart Store No 3232 - Exton PA [REVISED] [JO] Original NIBS Entry Number: 12145 |
| 05/16/2003 | 12191 | CURE CLAIM of Federal Real Estate Investment Trust with regard to Kmart Store No 7235 - Somerset NJ [JO] Original NIBS Entry Number: 12146 |
| 05/16/2003 | 12192 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 3115 - Dewitt NY [JO] Original NIBS Entry Number: 12147 |
| 05/16/2003 | 12193 | CURE CLAIM of Trussville Partners Ltd with regard to Kmart Store No 3931 - Trussville Al [JO] Original NIBS Entry Number: 12148 |
| 05/16/2003 | 12194 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 3958 - Princeton IN [JO] Original NIBS Entry Number: 12149 |
| 05/16/2003 | 12195 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 3876 - Athens TN [JO] Original NIBS Entry Number: 12150 |
| 05/16/2003 | 12196 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 3823 - Jasper IN [JO] Original NIBS Entry Number: 12151 |
| 05/16/2003 | 12197 | CERTIFICATE of Service [JO] Original NIBS Entry Number: 12152 |
| 05/16/2003 | 12198 | CURE CLAIM Florissant Associates LP Store No 4304 [Florissant Missouri] [Cure claim replaces and amends claim no 36738] [JO] Original NIBS Entry Number: 12153 |
| 05/16/2003 | 12199 | CERTIFICATE of Service [JO] Original NIBS Entry Number: 12154 |
| 05/16/2003 | 12200 | CURE CLAIM Ocala Realty Associates LP Store No 4420 [Ocala |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                      Run Time: 13:32:39
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Florida] [Cure claim replaces and amends claim no 36409]   [JO] Original NIBS Entry Number: 12155 |
| 05/16/2003 | 12201 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12156 |
| 05/16/2003 | 12202 | CURE CLAIM Seven Hills Realty Associates LP [Store No 3013] [Seven Hills OH] [Cure claim replaces and amends claim no 36159]   [JO] Original NIBS Entry Number: 12157 |
| 05/16/2003 | 12203 | NOTICE of Filing of Proof of Claim for Lease Rejection Damages Entitled to Expedited Treatment for Store No 4834 [2020 Stringtown Road LLC]   [JO] Original NIBS Entry Number: 12158 |
| 05/16/2003 | 12204 | AFFIDAVIT of Service for Tina Fogel   [JO] Original NIBS Entry Number: 12159 |
| 05/16/2003 | 12205 | NOTICE of Filing of Proof of Claim for Lease Rejection Damages entitled to expedited Treatment for Store No 9700 [Caprealty 01 Edinburg LLC]   [JO] Original NIBS Entry Number: 12160 |
| 05/16/2003 | 12206 | NOTICE of Filing of Proof of Claim for Lease Rejection Damages entitled to expedited treatment for Store No 9656 [Becker Mall Properties]   [JO] Original NIBS Entry Number: 12161 |
| 05/16/2003 | 12207 | NOTICE of Filing of Proof of Claim for Lease Rejection damages entitled to expedited treatment for Store No 1520 [Selimana Enterprises Inc]   [JO] Original NIBS Entry Number: 12162 |
| 05/16/2003 | 12208 | CURE CLAIM as to Store 4147 [Spokane WA]   [JO] Original NIBS Entry Number: 12163 |
| 05/16/2003 | 12209 | CURE CLAIM as to Store No 4782 [Clinton OK]   [JO] Original NIBS Entry Number: 12164 |
| 05/16/2003 | 12210 | ASSIGNMENT of Claim from Liebhardt Mills Inc to Amroc Investments LLC in the amount of $3,282,589.37   [JO] Original NIBS Entry Number: 12165 |
| 05/16/2003 | 12211 | ASSIGNMENT of Claim from Westpoint Stevens Inc to Amroc Investments LLC in the amount of $21,075,614.90   [JO] Original NIBS Entry Number: 12166 |
| 05/16/2003 | 12212 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12167 |
| 05/16/2003 | 12213 | NOTICE of Claim MLP Associates LP Store No 7190 [Bowling Green OH]  [JO] Original NIBS Entry Number: 12168 |
| 05/16/2003 | 12214 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12169 |
| 05/16/2003 | 12215 | CURE CLAIM of Key Plaza I Inc Store No 4725   [JO] Original NIBS Entry Number: 12170 |
| 05/16/2003 | 12216 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12171 |
| 05/16/2003 | 12217 | CURE CLAIM of Shadrall Associates for Store No 3350   [JO] Original NIBS Entry Number: 12172 |
| 05/16/2003 | 12218 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12173 |
| 05/16/2003 | 12219 | CURE CLAIM by Shadrall Associates for Store No 4390   [JO] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008

Filing Date      No.        Entry                            Run Time:13:32:39

|  |  |  |
|---|---|---|
|  |  | NIBS Entry Number: 12174 |
| 05/16/2003 | 12220 | NOTICE of Filing    [JO] Original NIBS Entry Number: 12175 |
| 05/16/2003 | 12221 | CURE CLAIM of Sterik Burbank LP for Store No 3834   [JO] Original NIBS Entry Number: 12176 |
| 05/16/2003 | 12222 | CURE CLAIM of Tillmans Corner LP with regard to Kmart Store No 4797 - Mobile AL   [JO] Original NIBS Entry Number: 12177 |
| 05/16/2003 | 12223 | CURE CLAIM of New Plan Excel Realty Trust Inc with regard to Kmart Store No 3705 - Wise VA   [JO] Original NIBS Entry Number: 12178 |
| 05/16/2003 | 12224 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12179 |
| 05/16/2003 | 12225 | REJECTION Damage Claim entitled to expedited treatment for Store No 4267 Hurst Realty Corporation [Hurst TX]   [JO] Original NIBS Entry Number: 12180 |
| 05/16/2003 | 12226 | NOTICE of Filing    [JO] Original NIBS Entry Number: 12181 |
| 05/16/2003 | 12227 | CERTIFICATE of Service    [JO] Original NIBS Entry Number: 12182 |
| 05/16/2003 | 12228 | NOTICE of CURE CLAIM of Santa Maria Mart Co for Store No 4371 [JO] Original NIBS Entry Number: 12183 |
| 05/16/2003 | 12229 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12184 |
| 05/16/2003 | 12230 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12185 |
| 05/16/2003 | 12231 | NOTICE of CURE CLAIM of Industry Mart Company for Store No 4282 [JO] Original NIBS Entry Number: 12186 |
| 05/16/2003 | 12232 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12187 |
| 05/16/2003 | 12233 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12188 |
| 05/16/2003 | 12234 | NOTICE of CURE CLAIM by Weingarten Nostat Inc for Store No 9819 [JO] Original NIBS Entry Number: 12189 |
| 05/16/2003 | 12235 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12190 |
| 05/16/2003 | 12236 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12191 |
| 05/16/2003 | 12237 | NOTICE of CURE CLAIM by Weingarten/Finger Venture for Store No 4128   [JO] Original NIBS Entry Number: 12192 |
| 05/16/2003 | 12238 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12193 |
| 05/16/2003 | 12239 | CERTIFICATE of Service   [JO] Original NIBS Entry Number: 12194 |
| 05/16/2003 | 12240 | NOTICE of CURE CLAIM by WRI/Raleigh LP for Store No 3667   [JO] Original NIBS Entry Number: 12195 |
| 05/16/2003 | 12241 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12196 |
| 05/16/2003 | 12242 | NOTICE of Rejection Damages Proof of Claim [Store No 3974] by the Bank of New York Trust Company of Florida National Association [JO] Original NIBS Entry Number: 12197 |
| 05/16/2003 | 12243 | OPPOSITION to Debtors Fifth Omnibus Objection to Personal Property Tax Claim filed by the County of Henrico Virginia  [JO] Original NIBS Entry Number: 12198 |
| 05/16/2003 | 12244 | NOTICE of CLAIM Store No 3590 by Merchants Crossing ofEnglewood |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Inc  [JO] Original NIBS Entry Number: 12199 |
| 05/16/2003 | 12245 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12200 |
| 05/16/2003 | 12246 | CLAIM entitled to expedited treatment for Kmart Store No 7625 for City of Los Angeles CA  [JO] Original NIBS Entry Number: 12201 |
| 05/16/2003 | 12247 | ASSIGNMENT of Claim from Ritvik Holdings Inc to National Union Fire Insurance Co of Pittsburgh PA in the amount of $9,59,572.90 [JO] Original NIBS Entry Number: 12202 |
| 05/16/2003 | 12248 | ASSIGNMENT of Claim from Activision Publishing Inc to National Union Fire Insurance Co of Pittsburgh PA in the amount of $6,032,407.74  [JO] Original NIBS Entry Number: 12203 |
| 05/16/2003 | 12249 | CURE CLAIM as to Store 3814 [Kearney NE]  [JO] Original NIBS Entry Number: 12204 |
| 05/16/2003 | 12250 | ASSIGNMENT of Claim from Village of Bridgeview to Trade Debt Net for $472.35  [JO] Original NIBS Entry Number: 12205 |
| 05/16/2003 | 12251 | ASSIGNMENT of Claim from South Carolina Black Media Group to Trade Debt Net for $4200  [JO] Original NIBS Entry Number: 12206 |
| 05/16/2003 | 12252 | ASSIGNMENT of Claim from Nicks Snow Removal Service to Trade Debt Net for $2390  [JO] Original NIBS Entry Number: 12207 |
| 05/16/2003 | 12253 | ASSIGNMENT of Claim from Miracle Green Ent Inc to Trade Debt Net for $1052  [JO] Original NIBS Entry Number: 12208 |
| 05/16/2003 | 12254 | ASSIGNMENT of Claim from Merchants Product Services to Trade Debt Net for $2715.20  [JO] Original NIBS Entry Number: 12209 |
| 05/16/2003 | 12255 | ASSIGNMENT of Claim from Arnolds to Trade Debt Net for $892.24 [JO] Original NIBS Entry Number: 12210 |
| 05/16/2003 | 12256 | ASSIGNMENT of Claim from Ark Pressure Washing to Trade Debt Net for $425  [JO] Original NIBS Entry Number: 12211 |
| 05/16/2003 | 12257 | APPLICATON for Leave to Appear Pro Hac Vice for Leonard P Odom [Disposed] [JO] Original NIBS Entry Number: 12212 |
| 05/16/2003 | 12258 | APPLICATON for Leave to Appear Pro Hac Vice for Joe S Dusenbury Jr [Disposed] [JO] Original NIBS Entry Number: 12213 |
| 05/16/2003 | 12259 | APPLICATON for Leave to Appear Pro Hac Vice for Ronald W Urban [Disposed] [JO] Original NIBS Entry Number: 12214 |
| 05/16/2003 | 12260 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12215 |
| 05/16/2003 | 12261 | REJECTION of Store No 3995 Proof of Claim  [JO] Original NIBS Entry Number: 12216 |
| 05/16/2003 | 12262 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12217 |
| 05/16/2003 | 12263 | REJECTION of Store No 4712 Proof of Claim  [JO] Original NIBS Entry Number: 12218 |
| 05/16/2003 | 12264 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12219 |
| 05/16/2003 | 12265 | REJECTION of Store No 7700 Proof of Claim  [JO] Original NIBS Entry Number: 12220 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2003 | 12266 | CERTIFIED Copy of Order Re: Notice of Appeal from USDC Dated: 5/14/03 - by stipulation of the parties, this action is dismissed in accordance with FRCP 41[a][1][ii] of the Bankruptcy Procedure 8001 [c][2]. Case terminated.  RE: Item# 6374 [DR] Original NIBS Entry Number: 12221 |
| 05/19/2003 | 12267 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc; Franklin Park, Illinois entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12222 |
| 05/19/2003 | 12268 | CERTIFICATE of Service   RE: Item# 12267 [DR] Original NIBS Entry Number: 12223 |
| 05/19/2003 | 12269 | CURE Claim on behalf ofCURE Claim on behalf of Malan Revolver Inc entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12224 |
| 05/19/2003 | 12270 | CERTIFICATE of Service   RE: Item# 12269 [DR] Original NIBS Entry Number: 12225 |
| 05/19/2003 | 12271 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc; Chicago, Illinois entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12226 |
| 05/19/2003 | 12272 | CERTIFICATE of Service   RE: Item# 12271 [DR] Original NIBS Entry Number: 12227 |
| 05/19/2003 | 12273 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc Kansas City, Missouri, entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12228 |
| 05/19/2003 | 12274 | CERTIFICATE of Service   RE: Item# 12273 [DR] Original NIBS Entry Number: 12229 |
| 05/19/2003 | 12275 | CURE Claim on behalf ofCURE Claim on behalf of SW Fort Collins LLC [DR] Original NIBS Entry Number: 12230 |
| 05/19/2003 | 12276 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc, Springfield, Missouri entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12231 |
| 05/19/2003 | 12277 | CERTIFICATE of Service   RE: Item# 12276 [DR] Original NIBS Entry Number: 12232 |
| 05/19/2003 | 12278 | RESPONSE to objection to claim no. 1058 by Iowa Department of Revenue and Finance  [DR] Original NIBS Entry Number: 12233 |
| 05/19/2003 | 12279 | REJECTION damage claim of Mirasa LLC, Inglewood, California entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12234 |
| 05/19/2003 | 12280 | CERTIFICATE of Service   RE: Item# 12279 [DR] Original NIBS Entry |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 12235 |
| 05/19/2003 | 12281 | CURE Claim on behalf ofCURE Claim on behalf of M & A Gabaee, LP, Diamond Bar, California entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12236 |
| 05/19/2003 | 12282 | CERTIFICATE of Service   RE: Item# 12281 [DR] Original NIBS Entry Number: 12237 |
| 05/19/2003 | 12283 | REJECTION damage claim of M & A Gabaee, L.P., Sacramento, California entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12238 |
| 05/19/2003 | 12284 | CERTIFICATE of Service   RE: Item# 12283 [DR] Original NIBS Entry Number: 12239 |
| 05/19/2003 | 12285 | CURE Claim on behalf ofCURE Claim on behalf of Malan Revolver Inc, Janesville, Wisconsin entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12240 |
| 05/19/2003 | 12286 | CERTIFICATE of Service   RE: Item# 12285 [DR] Original NIBS Entry Number: 12241 |
| 05/19/2003 | 12287 | ASSIGNMENT of Claim [Amended] of Goldman Sachs Credit Partners LP to Third Avenue Value Fund for $2,016,567  [DR] Original NIBS Entry Number: 12242 |
| 05/19/2003 | 12288 | CURE Claim on behalf ofCURE Claim on behalf of Monticello Washington Associates Ltd. Partnership store no. 3866  [DR] Original NIBS Entry Number: 12243 |
| 05/19/2003 | 12289 | REQUEST for payment of monetary cure claim by Seventeenth and Redwood Associates  [DR] Original NIBS Entry Number: 12244 |
| 05/19/2003 | 12290 | NOTICE of Filing  [DR] Original NIBS Entry Number: 12245 |
| 05/19/2003 | 12291 | CURE Claim on behalf ofCURE Claim on behalf of Draisin-Levco Venture, Pal Pike Associates LLC, Millcreek Realty Associates, Ltd., as successor-in-intrest to Estate of A.L. Levine, Pal Associates-Harrisburg, LLC., Delco Levco Venture, Levco Associates andPals Mals Venture  [DR] Original NIBS Entry Number: 12246 |
| 05/19/2003 | 12292 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc, Salina, Kansas entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12247 |
| 05/19/2003 | 12293 | CERTIFICATE of Service   RE: Item# 12292 [DR] Original NIBS Entry Number: 12248 |
| 05/19/2003 | 12294 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc, Rockford, Illinois entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12249 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2003 | 12295 | CERTIFICATE of Service   RE: Item# 12294 [DR] Original NIBS Entry Number: 12250 |
| 05/19/2003 | 12296 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc; Lansing, Illinois entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12251 |
| 05/19/2003 | 12297 | CERTIFICATE of Service   RE: Item# 12296 [DR] Original NIBS Entry Number: 12252 |
| 05/19/2003 | 12298 | REJECTION damage claim of Malan Revolver Inc; Milwaukee, Wisconsin entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12253 |
| 05/19/2003 | 12299 | CERTIFICATE of Service   RE: Item# 12298 [DR] Original NIBS Entry Number: 12254 |
| 05/19/2003 | 12300 | CURE Claim on behalf ofCURE Claim on behalf of Malan Realty Investors Inc; Loves Park, Illinois entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12255 |
| 05/19/2003 | 12301 | CERTIFICATE of Service   RE: Item# 12300 [DR] Original NIBS Entry Number: 12256 |
| 05/19/2003 | 12302 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc, Hales Corner, Wisconsin entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12257 |
| 05/19/2003 | 12303 | CERTIFICATE of Service   RE: Item# 12302 [DR] Original NIBS Entry Number: 12258 |
| 05/19/2003 | 12304 | CURE Claim on behalf ofCURE Claim on behalf of Malan Revolver Inc Ft. Atkinson, Wisconsin entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12259 |
| 05/19/2003 | 12305 | CERTIFICATE of Service   RE: Item# 12304 [DR] Original NIBS Entry Number: 12260 |
| 05/19/2003 | 12306 | CURE Claim on behalf ofCURE Claim on behalf of Malan Realty Investors Inc, Valparaiso, Indiana entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12261 |
| 05/19/2003 | 12307 | CERTIFICATE of Service   RE: Item# 12306 [DR] Original NIBS Entry Number: 12262 |
| 05/19/2003 | 12308 | CURE Claim on behalf ofCURE Claim on behalf of National Property Analysts Master Limited Partnership c/o EBL&S Property Managment Inc, San Mateo, CA  [DR] Original NIBS Entry Number: 12263 |
| 05/19/2003 | 12309 | CERTIFICATE of Service   RE: Item# 12308 [DR] Original NIBS Entry Number: 12264 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2003 | 12310 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc, Jefferson City Missouri entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12265 |
| 05/19/2003 | 12311 | CERTIFICATE of Service   RE: Item# 12310 [DR] Original NIBS Entry Number: 12266 |
| 05/19/2003 | 12312 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc, Kenosha, Wisconsin entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12267 |
| 05/19/2003 | 12313 | CERTIFICATE of Service   RE: Item# 12312 [DR] Original NIBS Entry Number: 12268 |
| 05/19/2003 | 12314 | CURE Claim on behalf ofCURE Claim on behalf of Malan Mortgagor Inc, Springfield, Illinois entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12269 |
| 05/19/2003 | 12315 | CERTIFICATE of Service   RE: Item# 12314 [DR] Original NIBS Entry Number: 12270 |
| 05/19/2003 | 12316 | CURE Claim on behalf ofCURE Claim on behalf of Malan Realty Indiana II Associates, Merrillville, Indiana entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12271 |
| 05/19/2003 | 12317 | CERTIFICATE of Service   RE: Item# 12316 [DR] Original NIBS Entry Number: 12272 |
| 05/19/2003 | 12318 | CURE Claim on behalf ofCURE Claim on behalf of Malan Realty Investors Inc, Farmington Hills, Michigan entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12273 |
| 05/19/2003 | 12319 | CERTIFICATE of Service   RE: Item# 12318 [DR] Original NIBS Entry Number: 12274 |
| 05/19/2003 | 12320 | RESPONSE to Fifth Omnibus Objection to Claims by Desco Group Inc [DR] Original NIBS Entry Number: 12275 |
| 05/19/2003 | 12321 | CURE Claim on behalf ofCURE Claim on behalf of Hickory Enterprises Monetary  [DR] Original NIBS Entry Number: 12276 |
| 05/19/2003 | 12322 | ASSIGNMENT of Claim of Tigerey Accessories LLC to NCM America Inc for $1,485,773.83  [DR] Original NIBS Entry Number: 12277 |
| 05/19/2003 | 12323 | ASSIGNMENT of Claim of O'Sullivan Industries Inc to NCM Americas Inc for $533,175.09  [DR] Original NIBS Entry Number: 12278 |
| 05/19/2003 | 12324 | ASSIGNMENT of Claim of Faultless Starch/Bon Ami Co to NMC Americas Inc for $81,356.40  [DR] Original NIBS Entry Number: 12279 |
| 05/19/2003 | 12325 | ASSIGNMENT of Claim of IMP International Inc to NCM Americas Inc for $397,133.40  [DR] Original NIBS Entry Number: 12280 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2003 | 12326 | ASSIGNMENT of Claim of Game Tracker Inc to NCM Americas Inc for $548,806.74  [DR] Original NIBS Entry Number: 12281 |
| 05/19/2003 | 12327 | ASSIGNMENT of Claim of BSI Products Inc to NCM Americas Inc for $3,099.60  [DR] Original NIBS Entry Number: 12282 |
| 05/19/2003 | 12328 | ASSIGNMENT of Claim of Hunt Corp to NCM Americas Inc for $44,150.00  [DR] Original NIBS Entry Number: 12283 |
| 05/19/2003 | 12329 | ASSIGNMENT of Claim of Orion America Inc to NCM Americas Inc for $1,414,081.09  [DR] Original NIBS Entry Number: 12284 |
| 05/19/2003 | 12330 | ASSIGNMENT of Claim of Elegant USA LLC to Fidelity and Deposit Company of Maryland for $362,328.66  [DR] Original NIBS Entry Number: 12285 |
| 05/19/2003 | 12331 | ASSIGNMENT of Claim of Apollo Health and Beuty Care to The Guarantee Company of Noth America for $201,688.94  [DR] Original NIBS Entry Number: 12286 |
| 05/19/2003 | 12332 | ASSIGNMENT of Claim of Crosman Corporation to Fidelity and Deposit Company of Maryland for $1,073,597.66  [DR] Original NIBS Entry Number: 12287 |
| 05/19/2003 | 12333 | ASSIGNMENT of Claim Binney & Smith Inc to NCM Americas Inc for $1,031,646.95  [DR] Original NIBS Entry Number: 12288 |
| 05/19/2003 | 12334 | ASSIGNMENT of Claim Northern Group Inc to Fideltiy and Deposit Company of Maryland for $151,019.25  [DR] Original NIBS Entry Number: 12289 |
| 05/19/2003 | 12335 | ASSIGNMENT of Claim of Wham-O Inc to Fidelity and Deposit Company of Maryland for $41,470.19  [DR] Original NIBS Entry Number: 12290 |
| 05/19/2003 | 12336 | ASSIGNMENT of Claim of T F H Publications Inc to Fidelity and Deposit Company of Maryland for $11,607.12  [DR] Original NIBS Entry Number: 12291 |
| 05/19/2003 | 12337 | ASSIGNMENT of Claim of Tilia Inc to Fidelity and Deposit Company of Maryland for $592,473.64  [DR] Original NIBS Entry Number: 12292 |
| 05/19/2003 | 12338 | ASSIGNMENT of Claim of Brother International Corporation to Fideltiy and Deposit Company of Maryland for $377,844.45  [DR] Original NIBS Entry Number: 12293 |
| 05/19/2003 | 12339 | ASSIGNMENT of Claim of Sony Computer Entertainment America Inc to Fidelity and Deposit Company of Maryland for $13,666,173.97  [DR] Original NIBS Entry Number: 12294 |
| 05/19/2003 | 12340 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 12295 |
| 05/19/2003 | 12341 | MOTION for order shortening notice, pursuant to rules 9006 and 9007 of the federal rules of bankruptcy procedure, with respect to the motion for an order approving settlement agreement with Hershey Foods Corporation by Debtors  hearing on 05/27/2003 at |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | 10:00 a.m. [DR] Original NIBS Entry Number: 12296 |
| 05/19/2003 | 12342 | MOTION for allowance and payment of cure claim by Del-White Joint Venture  [DR] Original NIBS Entry Number: 12297 |
| 05/19/2003 | 12343 | NOTICE of Motion   [DR] Original NIBS Entry Number: 12298 |
| 05/19/2003 | 12344 | MOTION In Regards to Automatic Stay by Judy Michelson [fee deficient]  hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 12299 |
| 05/19/2003 | 12345 | NOTICE   [DR] Original NIBS Entry Number: 12300 |
| 05/19/2003 | 12346 | MOTION to supplement motion for leave to file belated proof of claim by James A Sheets and Corinna Sheets  [DR] Original NIBS Entry Number: 12301 |
| 05/19/2003 | 12347 | AFFIDAVIT of James D Lopp Jr  RE: Item# 12346 [DR] Original NIBS Entry Number: 12302 |
| 05/19/2003 | 12348 | MOTION to have late claim deemed timely filed by Pulaski County Treasurer  [DR] Original NIBS Entry Number: 12303 |
| 05/19/2003 | 12349 | MOTION In Regards to Automatic Stay by Nida Pittman [fee deficient]  [DR] Original NIBS Entry Number: 12304 |
| 05/19/2003 | 12350 | NOTICE   [DR] Original NIBS Entry Number: 12305 |
| 05/19/2003 | 12351 | MOTION to supplement motion for leave to file belated proof of claim by Kenneth Banker Stull and Alice Stull  [DR] Original NIBS Entry Number: 12306 |
| 05/19/2003 | 12352 | AFFIDAVIT of James D Lopp Jr  RE: Item# 12351 [DR] Original NIBS Entry Number: 12307 |
| 05/19/2003 | 12353 | NOTICE of Motion [Emergency]   [DR] Original NIBS Entry Number: 12308 |
| 05/19/2003 | 12354 | MOTION for order shortening notice, pursuant to rules 9006 and 9007 of the federal rules of bankruptcy procedure, with respect to the motion regarding certain unexpired lease of nonresidential real property in Louisville, Kentucky [store 7138] by Debtorshearing on 05/27/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 12309 |
| 05/19/2003 | 12355 | NOTICE of Motion   [DR] Original NIBS Entry Number: 12310 |
| 05/19/2003 | 12356 | MOTION to Approve settlement and authorizing the consensual termination of certain unexpired lease of nonresidential real property in Louisville, Kentucky [store 7138] by Debtors  hearing on 05/30/2003 at 10:00 a.m.[Disposed] [DR] Original NIBS Entry Number: 12311 |
| 05/16/2003 | 12357 | NOTICE of Filing   RE: Item# 12126 [JO] Original NIBS Entry Number: 12312 |
| 05/13/2003 | 12358 | HEARING Continued   hearing on 06/13/2003 at 10:00 a.m. [MI] Original NIBS Entry Number: 12313 |
| 05/20/2003 | 12359 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12314 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39
Filing Date      No.        Entry

| 05/20/2003 | 12360 | NOTICE of lease rejection claim pursuant to stipulation resolving certain lessor objections to confirmation and establishing agreed claim resolution procedures [store no. 1436] by Walpath Centers Partnership  [DR] Original NIBS Entry Number: 12315 |
| 05/20/2003 | 12361 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12316 |
| 05/20/2003 | 12362 | NOTICE of lease rejection claim pursuant to stipulation resolving certain lessor objections to confirmation and establishing agreed claim resolution procedures [store no. 9827] by Sierra Vista Associates LLC  [DR] Original NIBS Entry Number: 12317 |
| 05/20/2003 | 12363 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12318 |
| 05/20/2003 | 12364 | NOTICE of lease rejection claim pursuant to stipulation resolving certain lessor objections to confirmation and establishing agreed claim resolution procedures [store no. 9821] by Coors & Central Partners LLC  [DR] Original NIBS Entry Number: 12319 |
| 05/20/2003 | 12365 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12320 |
| 05/20/2003 | 12366 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin [store no. 7250] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12321 |
| 05/20/2003 | 12367 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12322 |
| 05/20/2003 | 12368 | CURE Claim on behalf ofCURE Claim on behalf of Learsi Janesville LLC, exclusive of claims by Malan Realty Advisors [store no. 4255] [DR] Original NIBS Entry Number: 12323 |
| 05/20/2003 | 12369 | NOTICE of Filing of amended proof of claim [store no. 7546] entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12324 |
| 05/20/2003 | 12370 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12325 |
| 05/20/2003 | 12371 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin Kokomo LLC and Bank One Trust Company NA [store no. 7243] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12326 |
| 05/20/2003 | 12372 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12327 |
| 05/20/2003 | 12373 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin [store no. 4169] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12328 |
| 05/20/2003 | 12374 | NOTICE of Filing of amended proof of claim [lease rejection store no. 9807] entitled to expedited treatement pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12329 |
| 05/20/2003 | 12375 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12330 |
| 05/20/2003 | 12376 | CURE Claim on behalf ofCURE Claim on behalf of of Daniel G Kamin Cleveland Enterprises [store no. 3252] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12331 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2003 | 12377 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12332 |
| 05/20/2003 | 12378 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin Beckley Enterprises and Bank One Trust Company NS in its capacity as indenture trustee and assignee [store no. 9207] entitled to expedited treatment pursuant to stipulation dated 4/22/03 [DR]Original NIBS Entry Number: 12333 |
| 05/20/2003 | 12379 | NOTICE of Filing amended proof of claim [lease rejection] store no. 3107 - entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12334 |
| 05/20/2003 | 12380 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12335 |
| 05/20/2003 | 12381 | CURE Claim on behalf ofCURE Claim on behalf of of Tecmo Inc  [DR] Original NIBS Entry Number: 12336 |
| 05/20/2003 | 12382 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12337 |
| 05/20/2003 | 12383 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin Tacoma LLC [store no. 4467] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12338 |
| 05/20/2003 | 12384 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12339 |
| 05/20/2003 | 12385 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin Jacksonville LLC [store no. 4848] entitled to expedited treatement pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12340 |
| 05/20/2003 | 12386 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12341 |
| 05/20/2003 | 12387 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin Cincinnati LLC and Bank One Trust Company NA in its capacity as indenture trustee and assignee [store no. 3411] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12342 |
| 05/20/2003 | 12388 | NOTICE of Filing amended proof of claim [lease rejection] store no. 3099 - entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12343 |
| 05/20/2003 | 12389 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12344 |
| 05/20/2003 | 12390 | CURE Claim on behalf ofCURE Claim on behalf of Philips Shopping Center Fund LP in connection with the assumption of real property leases for stores located at Atwater, CA and Hopkinsville, KY [DR] Original NIBS Entry Number: 12345 |
| 05/20/2003 | 12391 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12346 |
| 05/20/2003 | 12392 | CURE Claim on behalf ofCURE Claim on behalf of General Growth Management Inc as agent for SC Fund VI Properties L.P. in connection with the assumption of a real property lease for store located at Murrels Inlet, South Carolina  [DR] Original NIBS Entry Number: 12347 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2003 | 12393 | NOTICE of Filing amended proof of claim [lease rejection] store no. 7396 - entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12348 |
| 05/20/2003 | 12394 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12349 |
| 05/20/2003 | 12395 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin Easton Enterprises and Bank One Trust Company NA in its capacity as indenture trustee and assignee [store no. 7172] entitled to expedited treatment pursuant to stipulation dated 4/22/03 [DR]Original NIBS Entry Number: 12350 |
| 05/20/2003 | 12396 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12351 |
| 05/20/2003 | 12397 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin Wadsworth Enterprises and Bank One Trust Company NA in its capacity as indenture trustee and assignee [store no. 7381] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12352 |
| 05/20/2003 | 12398 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12353 |
| 05/20/2003 | 12399 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin Middletown Eastgage LLC [store no. 3455] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12354 |
| 05/20/2003 | 12400 | NOTICE of Filing amended proof of claim [lease rejection store no. 3449] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12355 |
| 05/20/2003 | 12401 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12356 |
| 05/20/2003 | 12402 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin [store no. 7358] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12357 |
| 05/20/2003 | 12403 | NOTICE of Filing amended proof of claim [lease rejection store no. 3294] entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12358 |
| 05/20/2003 | 12404 | CURE Claim on behalf ofCURE Claim on behalf of Valley Real Estate LLC  [DR] Original NIBS Entry Number: 12359 |
| 05/20/2003 | 12405 | CERTIFICATE of Service   RE: Item# 12404 [DR] Original NIBS Entry Number: 12360 |
| 05/20/2003 | 12406 | CURE Claim on behalf ofCURE Claim on behalf of Biltmore Commercial Properties LLC  [DR] Original NIBS Entry Number: 12361 |
| 05/20/2003 | 12407 | STATEMENT of cure claim of assumed executory leases by La Sala Management Inc  [DR] Original NIBS Entry Number: 12362 |
| 05/20/2003 | 12408 | ASSIGNMENT of Claim of Rimart Corp to Tangent Management Corporation for $461,990.08  [DR] Original NIBS Entry Number: 12363 |
| 05/20/2003 | 12409 | ASSIGNMENT of Claim [Partial] of Hamilton Beach/Proctor-Silex Inc |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | to Oz Special Master Fund Ltd for $10,429,893.92  [DR] Original NIBS Entry Number: 12364 |
| 05/20/2003 | 12410 | CURE Claim on behalf ofCURE Claim on behalf of Pioneer Salmon Plaza Company  [DR] Original NIBS Entry Number: 12365 |
| 05/20/2003 | 12411 | CERTIFICATE of Service   RE: Item# 12410 [DR] Original NIBS Entry Number: 12366 |
| 05/20/2003 | 12412 | CURE Claim on behalf ofCURE Claim on behalf of of Widewaters Pierce Drive Associates  [DR] Original NIBS Entry Number: 12367 |
| 05/20/2003 | 12413 | CERTIFICATE of Service   RE: Item# 12412 [DR] Original NIBS Entry Number: 12368 |
| 05/20/2003 | 12414 | CURE Claim on behalf ofCURE Claim on behalf of of Hard Road  [DR] Original NIBS Entry Number: 12369 |
| 05/20/2003 | 12415 | RESPONSE to Debtors' objection to claim no. 15403 by South Carolina Department of Revenue  [DR] Original NIBS Entry Number: 12370 |
| 05/20/2003 | 12416 | CURE Claim on behalf ofCURE Claim on behalf of of BC Investments - West Branch LLC [store no. 3864] West Branch, Michigan  [DR] Original NIBS Entry Number: 12371 |
| 05/20/2003 | 12417 | OBJECTION [Combined] to Kmarts motins for entry of orders authorizing the Debtors to assume equipment lease agreements with Varilease Technology Group Inc [schedules 3,5,8,18,19,21,21,22,24,25 and 107] and schedules 14,15,16 and 20] by GCI Capital Inc  [DR] Original NIBS Entry Number: 12372 |
| 05/20/2003 | 12418 | NOTICE of cure claim store no. 7616  [DR] Original NIBS Entry Number: 12373 |
| 05/20/2003 | 12419 | NOTICE of cure claim store no. 7555  [DR] Original NIBS Entry Number: 12374 |
| 05/20/2003 | 12420 | NOTICE of cure claim store no. 7062  [DR] Original NIBS Entry Number: 12375 |
| 05/20/2003 | 12421 | NOTICE of cure claim store no. 4319  [DR] Original NIBS Entry Number: 12376 |
| 05/20/2003 | 12422 | NOTICE of cure claim store no. 7239  [DR] Original NIBS Entry Number: 12377 |
| 05/20/2003 | 12423 | NOTICE of cure claim store no. 7410  [DR] Original NIBS Entry Number: 12378 |
| 05/20/2003 | 12424 | NOTICE of cure claim store no. 6206  [DR] Original NIBS Entry Number: 12379 |
| 05/20/2003 | 12425 | NOTICE of cure claim store no. 4141  [DR] Original NIBS Entry Number: 12380 |
| 05/20/2003 | 12426 | NOTICE of cure claim store no. 3621  [DR] Original NIBS Entry Number: 12381 |
| 05/20/2003 | 12427 | NOTICE of cure claim store no. 3168  [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 12382 |
| 05/20/2003 | 12428 | NOTICE of cure claim store no. 3154  [DR] Original NIBS Entry Number: 12383 |
| 05/20/2003 | 12429 | NOTICE of cure claim store no. 3122  [DR] Original NIBS Entry Number: 12384 |
| 05/20/2003 | 12430 | NOTICE of cure claim store no. 3080  [DR] Original NIBS Entry Number: 12385 |
| 05/20/2003 | 12431 | NOTICE of Motion   [DR] Original NIBS Entry Number: 12386 |
| 05/20/2003 | 12432 | MOTION to reconsider order entered 5/12/03 by Pablo Felix  hearing on 05/30/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 12387 |
| 05/20/2003 | 12433 | NOTICE of Motion   [DR] Original NIBS Entry Number: 12388 |
| 05/20/2003 | 12434 | MOTION In Regards to Automatic Stay by Diane Jeneece Biship [Relief - paid #03014802]  [Disposed] [DR] Original NIBS Entry Number: 12389 |
| 05/20/2003 | 12435 | MOTION In Regards to Automatic Stay by Sophia Makris [Lift - paid #03014824]  [DR] Original NIBS Entry Number: 12390 |
| 05/21/2003 | 12436 | NOTICE of Filing  [DR] Original NIBS Entry Number: 12391 |
| 05/21/2003 | 12437 | OBJECTION by Debtors  RE: Item# 11402 [DR] Original NIBS Entry Number: 12392 |
| 05/21/2003 | 12438 | AFFIDAVIT by Trumbull Associates LLC  RE: Item# 11797 [DR] Original NIBS Entry Number: 12393 |
| 05/21/2003 | 12439 | AFFIDAVIT by Trumbull Associates regarding publication of Debtors notice regarding [A] entry of order confirming the first amended joint plan of reorganization [B] occurrence of effective date and [c] notice of the administrative bar date  [DR] Original NIBS EntryNumber: 12394 |
| 05/21/2003 | 12440 | NOTICE   [DR] Original NIBS Entry Number: 12395 |
| 05/21/2003 | 12441 | OBJECTION to certain motions to compel payment of administrative expenses by Debtors  [DR] Original NIBS Entry Number: 12396 |
| 05/21/2003 | 12442 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12397 |
| 05/21/2003 | 12443 | CURE Claim on behalf ofCURE Claim on behalf of Tic Mission Associates [store no. 4708]  [DR] Original NIBS Entry Number: 12398 |
| 05/21/2003 | 12444 | ASSIGNMENT of Claim of Bergensons Property Services Inc to Contrarian Funds LLC for $2,647,463.53  [DR] Original NIBS Entry Number: 12399 |
| 05/21/2003 | 12445 | ASSIGNMENT of Claim of Dyno Corporation to Contrarian Funds LLC for $769,671.06  [DR] Original NIBS Entry Number: 12400 |
| 05/21/2003 | 12446 | ASSIGNMENT of Claim of Horizon National Contract Services LLC to Contrarian Funds LLC for $4,253,168.60  [DR] Original NIBS Entry Number: 12401 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2003 | 12447 | RESPONSE to Debtors objection to claim no 45761 by The Louisiana Department of Revenue, State of Louisiana  [DR] Original NIBS Entry Number: 12402 |
| 05/21/2003 | 12448 | RESPONSE to Debtors objection to claim no. 31971 by The North Carolina Department of Revenue  [DR] Original NIBS Entry Number: 12403 |
| 05/21/2003 | 12449 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12404 |
| 05/21/2003 | 12450 | CURE Claim on behalf ofCURE Claim on behalf of Sierra Vista Associates LLC [store no. 3444] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12405 |
| 05/21/2003 | 12451 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12406 |
| 05/21/2003 | 12452 | RESPONSE to Debtors fifth omnibus objection to claims by Apothecary Products  [DR] Original NIBS Entry Number: 12407 |
| 05/15/2003 | 12453 | ORDER GRANTED - Kodak has until 5/19/03 to designate the record and state the issues on appeal  RE: Item# 11513 [DR] Original NIBS Entry Number: 12408 |
| 05/20/2003 | 12454 | NOTICE of Filing amended proof of claim [lease rejection] store no. 9300 entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12409 |
| 05/20/2003 | 12455 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12410 |
| 05/20/2003 | 12456 | CURE Claim on behalf ofCURE Claim on behalf of Daniel G Kamin Rock Springs LLC [store no. 7107] entitled to expedited treatment pursuant to stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12411 |
| 05/20/2003 | 12457 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 11550 [DR] Original NIBS Entry Number: 12412 |
| 05/20/2003 | 12458 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 11695 [DR] Original NIBS Entry Number: 12413 |
| 05/20/2003 | 12459 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 12258 [DR] Original NIBS Entry Number: 12414 |
| 05/13/2003 | 12460 | APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth R Castleberry [paid]  [Disposed] [DR] Original NIBS Entry Number: 12415 |
| 05/21/2003 | 12461 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12416 |
| 05/21/2003 | 12462 | CURE Claim on behalf ofCURE Claim on behalf of Castrol North America Inc  [DR] Original NIBS Entry Number: 12417 |
| 05/21/2003 | 12463 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12418 |
| 05/21/2003 | 12464 | OBJECTION to motions by claimaints for leave to file late proofs of claim by Debtors  [DR] Original NIBS Entry Number: 12419 |
| 05/21/2003 | 12465 | NOTICE of Filing on corrected exhibit c of the second interim application of Goldberg, Kohn, Bell, Black, Rosenbloom & Moritz |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date: 01/04/2008
                                                          Run Time: 13:32:39
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Ltd., counsel to Official Committee of Equity Security Holders, for allowance and payment of compensation and reimbursement of expenses under 11usc sections 330 and 331 for the thirm interim period  [DR] Original NIBS Entry Number: 12420 |
| 05/21/2003 | 12466 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12421 |
| 05/21/2003 | 12467 | OBJECTION to motion of Ruza Obradovic to lift automatic stay by Debtors  [DR] Original NIBS Entry Number: 12422 |
| 05/21/2003 | 12468 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12423 |
| 05/21/2003 | 12469 | OBJECTION to motions of Henry G Luken, III to set hearing on objection to assumption of unexpired lease, or in the alternative, to deny assumption of lease by Debtors  [DR] Original NIBS Entry Number: 12424 |
| 05/21/2003 | 12470 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12425 |
| 05/21/2003 | 12471 | OBJECTION by Debtors  RE: Item# 11425 [DR] Original NIBS Entry Number: 12426 |
| 05/21/2003 | 12472 | NOTICE of Motion   [DR] Original NIBS Entry Number: 12427 |
| 05/21/2003 | 12473 | MOTION to set aside default judgment pursuant to Fed.R.Bankr.P.7055[C], or in the alternative, for relief from order pursuant to Fed.R.Bankr.P.9024 by Springfield Park LLC hearing on 07/15/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 12428 |
| 05/21/2003 | 12474 | AFFIDAVIT by Trumbull Associates LLC notice regarding [A] entry of order confirming the first amended joint plan of reorganization of Debtors [B] occurrence of effective date and [C] notice of the administrative bar date, attached as exhibit A and the administrative proof of claim form, attached as exhibit B, on the parties listed on the attached Exhibit C  [DR] Original NIBS Entry Number: 12429 |
| 05/21/2003 | 12475 | AFFIDAVIT by Trumbull Associates re the confirmation notice and proof of claim form, on the parties listed on Exhibit D  [DR] Original NIBS Entry Number: 12429A |
| 05/21/2003 | 12476 | RECEIPT No. 03014946 [$75 Motion Fee]  RE: Item# 12344 [AC] Original NIBS Entry Number: 12430 |
| 05/21/2003 | 12477 | NOTICE of Appeal by Expeditors International of Washington Inc [paid #3014937]  RE: Item# 11853 [DR] Original NIBS Entry Number: 12431 |
| 05/22/2003 | 12478 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 12477 [DR] Original NIBS Entry Number: 12432 |
| 05/22/2003 | 12479 | AFFIDAVIT of Shannon L Maloney in support of Debtors omnibus objection to motions for leave to file late proofs of claim   [DR] Original NIBS Entry Number: 12433 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                        Run Date:01/04/2008
                                                                         Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/22/2003 | 12480 | CURE Claim on behalf ofCURE Claim on behalf of store 3016 located in Bossier City, Louisiana  [DR] Original NIBS Entry Number: 12434 |
| 05/21/2003 | 12481 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 12258 [DR] Original NIBS Entry Number: 12435 |
| 05/21/2003 | 12482 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 12259 [DR] Original NIBS Entry Number: 12436 |
| 05/21/2003 | 12483 | ORDER that the applicant herein may appear in the above-entitled case  RE: Item# 12257 [DR] Original NIBS Entry Number: 12437 |
| 05/22/2003 | 12484 | CURE Claim on behalf ofCURE Claim on behalf of Glenwood Springs Mall LLLP  [DR] Original NIBS Entry Number: 12438 |
| 05/22/2003 | 12485 | CURE Claim on behalf ofCURE Claim on behalf of River Oaks with respect to assumption of lease for Debtors store no. 3491 [Montana Street]  [DR] Original NIBS Entry Number: 12439 |
| 05/22/2003 | 12486 | CURE Claim on behalf ofCURE Claim on behalf of River Oaks with respect to assumption of lease for Debtors store no. 4201 [McRae Blvd]  [DR] Original NIBS Entry Number: 12440 |
| 05/22/2003 | 12487 | NOTICE of amended response  [DR] Original NIBS Entry Number: 12441 |
| 05/22/2003 | 12488 | RESPONSE [Amended] to Debtor's fifth omnibus objection to claims by Muruchan Inc  [DR] Original NIBS Entry Number: 12442 |
| 05/22/2003 | 12489 | APPLICATON for Leave to Appear Pro Hac Vice by B Brooks Benson [paid]  [Disposed] [DR] Original NIBS Entry Number: 12443 |
| 05/22/2003 | 12490 | NOTICE of Motion   [DR] Original NIBS Entry Number: 12444 |
| 05/22/2003 | 12491 | MOTION to vacate, alter, amend and/or reconsider the order dated 5/12/03 granting Debtors third omnibus objection to claims pursuant to 11 usc sections 502[j] and 105[a] and Federal Rules of Bankruptcy Procedure 3008, 7052[b], 9006, 9023 and 9024 by SelmaMiller  hearing on 07/15/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 12445 |
| 05/22/2003 | 12492 | APPLICATON for Leave to Appear Pro Hac Vice by Tom H Connolly [paid]  [Disposed] [DR] Original NIBS Entry Number: 12446 |
| 05/22/2003 | 12493 | APPLICATON for Leave to Appear Pro Hac Vice by Beth N Desmon [paid]  [Disposed] [DR] Original NIBS Entry Number: 12447 |
| 05/22/2003 | 12494 | NOTICE of Filing motion to lift automatic stay by Felicia Reichner, a minor, by Mayna Swinehart, her Guardian  [DR] Original NIBS Entry Number: 12448 |
| 05/22/2003 | 12495 | CURE Claim on behalf ofCURE Claim on behalf of lease for store located in Branson, MO  [DR] Original NIBS Entry Number: 12449 |
| 05/22/2003 | 12496 | CURE Claim on behalf ofCURE Claim on behalf of the lease for store located in North Charleston, SC  [DR] Original NIBS Entry Number: 12450 |
| 05/22/2003 | 12497 | CURE Claim on behalf ofCURE Claim on behalf of the lease for store located in Waynesboro, VA  [DR] Original NIBS Entry Number: 12451 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                   Run Date:01/04/2008

                                                                    Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/22/2003 | 12498 | CURE Claim on behalf ofCURE Claim on behalf of [Amended] the lease for store located in Juneau, AK  [DR] Original NIBS Entry Number: 12452 |
| 05/22/2003 | 12499 | CURE Claim on behalf ofCURE Claim on behalf of [Amended] the lease for store located Dorchester/Boston, MA  [DR] Original NIBS Entry Number: 12453 |
| 05/22/2003 | 12500 | CURE Claim on behalf ofCURE Claim on behalf of the lease for store located in Batavia, NY  [DR] Original NIBS Entry Number: 12454 |
| 05/22/2003 | 12501 | CURE Claim on behalf ofCURE Claim on behalf of Oracle Corporation [DR] Original NIBS Entry Number: 12455 |
| 05/22/2003 | 12502 | ASSIGNMENT of Claim [Partial] of HSBC Republic Bank to Amroc Investment LLC for $1,563,233.69  [DR] Original NIBS Entry Number: 12456 |
| 05/22/2003 | 12503 | NOTICE   [DR] Original NIBS Entry Number: 12457 |
| 05/22/2003 | 12504 | MOTION to Vacate Order entred reclassifying claim by Horizon Lines LLC  hearing on 05/30/2003 [DR] Original NIBS Entry Number: 12458 |
| 05/22/2003 | 12505 | APPEARANCE of Deborah M Gutfeld by Selma Miller  [DR] Original NIBS Entry Number: 12459 |
| 05/22/2003 | 12506 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12460 |
| 05/22/2003 | 12507 | OBJECTION to the Debtors motion for entry of order authorizing Debtors to assume equipment lease agreements with Varilease Technology Group Inc [schedules 3,5,8,18,19,19,22,24,25 and 107] and to Debtors purported rejection of schedule 4 under confirmed plan of reorganization by Pullman Bank and Trus Company  [DR] Original NIBS Entry Number: 12461 |
| 05/22/2003 | 12508 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12462 |
| 05/22/2003 | 12509 | NOTICE of lease rejection claim on Liberty Plaza relating to store #7523, Chattanooga, Tennessee  [DR] Original NIBS Entry Number: 12463 |
| 05/22/2003 | 12510 | NOTICE of Filing of proof of claim [lease rejection] store no. 9781 entitled to expedited treatment pursuant to the stipulation dated 4/22/03  [DR] Original NIBS Entry Number: 12464 |
| 05/22/2003 | 12511 | NOTICE   [DR] Original NIBS Entry Number: 12465 |
| 05/22/2003 | 12512 | PRETRIAL Statement Joint] of NCC Horizon Company and US Bank National Association regarding Kmart's proposed assumption and assignment of real property lease relating to Kmart store 3584 [Juneau, AK]  [DR] Original NIBS Entry Number: 12466 |
| 05/22/2003 | 12513 | AFFIDAVIT by Trumbull Associates in re items #11747 and 12311 [DR] Original NIBS Entry Number: 12467 |
| 05/22/2003 | 12514 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12468 |
| 05/22/2003 | 12515 | PRETRIAL Statement [Final] for store no. 7548 [Morgan Hill, CA] by Debtors  [DR] Original NIBS Entry Number: 12469 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/22/2003 | 12516 | SERVICE List   [DR] Original NIBS Entry Number: 12470 |
| 05/22/2003 | 12517 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12471 |
| 05/22/2003 | 12518 | PRETRIAL Statement [Final] for store no. 3548 [Juneau, AK] by Debtors  [DR] Original NIBS Entry Number: 12472 |
| 05/22/2003 | 12519 | SERVICE List   RE: Item# 12518 [DR] Original NIBS Entry Number: 12473 |
| 05/22/2003 | 12520 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12474 |
| 05/22/2003 | 12521 | PRETRIAL Statement [Final] for store no. 3623 [Kenai, AK] by Debtors  [DR] Original NIBS Entry Number: 12475 |
| 05/22/2003 | 12522 | SERVICE List   RE: Item# 12521 [DR] Original NIBS Entry Number: 12476 |
| 05/23/2003 | 12523 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12477 |
| 05/23/2003 | 12524 | OBJECTION [Limited] to motion of certain sureties for payment for allowance of administrative costs and expenses pursuant to 11 usc sections 331, 1102 and 1103 and the surety creditor order by Debtors  [DR] Original NIBS Entry Number: 12478 |
| 05/23/2003 | 12525 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12479 |
| 05/23/2003 | 12526 | OBJECTION to motion of One Liberty Properties Inc for turnover of funds held by Debtor for Benefit of movant by Debtors   [DR] Original NIBS Entry Number: 12480 |
| 05/23/2003 | 12527 | STIPULATION AND ORDER [Agreed Order] that National Union shall pay the $25,000,000 limites of liability under Commercial Umbrella Policy<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 12481 |
| 05/23/2003 | 12528 | CURE Claim on behalf ofCURE Claim on behalf of Arundel Property Investors Limited Partnership pursuant to 11 usc section 356 [b][1][B] for actual pecuniary loss resulting from defaults under lease for store no. 3277 in Pasadena, Maryland  [DR] Original NIBS Entry Number: 12482 |
| 05/23/2003 | 12529 | CURE Claim on behalf ofCURE Claim on behalf of Lockhaven Zamagias LP [store no. 4825]  [DR] Original NIBS Entry Number: 12483 |
| 05/23/2003 | 12530 | CURE Claim on behalf ofCURE Claim on behalf of of Shaler Zamagias LP [store no. 4010]  [DR] Original NIBS Entry Number: 12484 |
| 05/23/2003 | 12531 | CURE Claim on behalf ofCURE Claim on behalf of store #7139  [DR] Original NIBS Entry Number: 12485 |
| 05/23/2003 | 12532 | CURE Claim on behalf ofCURE Claim on behalf of store no. 3719  [DR] Original NIBS Entry Number: 12486 |
| 05/23/2003 | 12533 | CURE Claim on behalf ofCURE Claim on behalf of of Janus Financial Corporation [store no. 7022]  [DR] Original NIBS Entry Number: 12487 |
| 05/23/2003 | 12534 | ASSIGNMENT of Claim of Crick M Windsor Trust to GMAC Commercial Mortgage Corporation for $1,383,584.84  [DR] Original NIBS Entry |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 12488 |
| 05/23/2003 | 12535 | CURE Claim on behalf ofCURE Claim on behalf of of Mountain Laurel Plaza Associates [store no. 3912]  [DR] Original NIBS Entry Number: 12489 |
| 05/23/2003 | 12536 | CURE Claim on behalf ofCURE Claim on behalf of of L & M Associates store no. 4429  [DR] Original NIBS Entry Number: 12490 |
| 05/23/2003 | 12537 | NOTICE of Filing    [DR] Original NIBS Entry Number: 12491 |
| 05/23/2003 | 12538 | OBJECTION to impairment of consignment vendor order and request for other relief by Barenburg USA  [DR] Original NIBS Entry Number: 12492 |
| 05/23/2003 | 12539 | NOTICE of Filing    [DR] Original NIBS Entry Number: 12493 |
| 05/23/2003 | 12540 | CURE Claim on behalf ofCURE Claim on behalf of Jayne Bentzen [store #3410]  [DR] Original NIBS Entry Number: 12494 |
| 05/23/2003 | 12541 | NOTICE of Filing    [DR] Original NIBS Entry Number: 12495 |
| 05/23/2003 | 12542 | CURE Claim on behalf ofCURE Claim on behalf of Benedict A Silverman [store #3467]  [DR] Original NIBS Entry Number: 12496 |
| 05/23/2003 | 12543 | NOTICE of Filing    [DR] Original NIBS Entry Number: 12497 |
| 05/23/2003 | 12544 | CURE Claim on behalf ofCURE Claim on behalf of of Knoxville Realty Co [store #7460]  [DR] Original NIBS Entry Number: 12498 |
| 05/23/2003 | 12545 | NOTICE of Filing    [DR] Original NIBS Entry Number: 12499 |
| 05/23/2003 | 12546 | CURE Claim on behalf ofCURE Claim on behalf of Pa-Fla Plaza Ltd [store #7120]  [DR] Original NIBS Entry Number: 12500 |
| 05/23/2003 | 12547 | NOTICE of Filing    [DR] Original NIBS Entry Number: 12501 |
| 05/23/2003 | 12548 | CURE Claim on behalf ofCURE Claim on behalf of B.S. Mt Vernon Limited Partnership [store #7304]  [DR] Original NIBS Entry Number: 12502 |
| 05/23/2003 | 12549 | NOTICE of Motion    [DR] Original NIBS Entry Number: 12503 |
| 05/23/2003 | 12550 | MOTION for Leave to file supplemental assumption objection by Port Plaza Realty Trust  [DR] Original NIBS Entry Number: 12504 |
| 05/23/2003 | 12551 | SUPPLEMENTAL assumption objection of Port Plaza Realty Trust  [DR] Original NIBS Entry Number: 12505 |
| 05/27/2003 | 12552 | NOTICE of Appeal by Susan Brooks [paid#03015258]  RE: Item# 11217 [JO] Original NIBS Entry Number: 12506 |
| 05/27/2003 | 12553 | MOTION for Extension of Time for Appeal by creditor Susan Brooks [JO] Original NIBS Entry Number: 12507 |
| 05/27/2003 | 12554 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 12552 [JO] Original NIBS Entry Number: 12508 |
| 05/27/2003 | 12555 | MOTION to Modify Discharge Injunction by Claimant Jeffrey Tamkus [RM] Original NIBS Entry Number: 12509 |
| 05/27/2003 | 12556 | CERTIFICATE of Service    [RM] Original NIBS Entry Number: 12510 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/27/2003 | 12557 | NOTICE of Motion   [RM] Original NIBS Entry Number: 12511 |
| 05/27/2003 | 12558 | MOTION to Accept Proof of Claim Filed on Behalf of Creditor Mark Pennington January 23, 2003  hearing on 06/04/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 12512 |
| 05/27/2003 | 12559 | CERTIFICATION of Counsel in Support of Motion to Accept Proof of Claim Filed on Behalf of Creditor Mark Pennington January 23, 2003 [RM] Original NIBS Entry Number: 12513 |
| 05/27/2003 | 12560 | DISIGNATION of Local Counsel by Jefferson County, Colorado Treasurer [RM] Original NIBS Entry Number: 12514 |
| 05/27/2003 | 12561 | PROOF of Service of Administrative Expense Claim Request  [RM] Original NIBS Entry Number: 12515 |
| 05/27/2003 | 12562 | NOTICE of Withdrawal of Appearance and Request for Removal from Servcie List by Daniel C Stewart [Vinson & Elkins LLP]attorneys for Collin Creek Partners LTD  [RM] Original NIBS Entry Number: 12516 |
| 05/27/2003 | 12563 | CERTIFICATE of Service of Sara J Hulbert [Statement of Reclamation]  [RM] Original NIBS Entry Number: 12517 |
| 05/27/2003 | 12564 | CERTIFICATE of Service of Sara J Hulbert [Statement of Reclamation]  [RM] Original NIBS Entry Number: 12518 |
| 05/27/2003 | 12565 | CERTIFICATE of Service of John William Butler Jr Esq [Hard Road Associates Cure Claim]  [RM] Original NIBS Entry Number: 12519 |
| 05/27/2003 | 12566 | CERTIFICATE of Service of Sara J Hulbert [Statement of Reclamation]  [RM] Original NIBS Entry Number: 12520 |
| 05/27/2003 | 12567 | CERTIFICATE of Service of Norma Longnecker [Statement of Reclamation]  [RM] Original NIBS Entry Number: 12521 |
| 05/27/2003 | 12568 | CERTIFICATE of Service of Paul Pflumn  [RM] Original NIBS Entry Number: 12522 |
| 05/27/2003 | 12569 | CERTIFICATE of Service  [RM] Original NIBS Entry Number: 12523 |
| 05/27/2003 | 12570 | CURE Claim on behalf ofCURE Claim on behalf of [Amended] of Pioneer Salmon Plaza Company  [RM] Original NIBS Entry Number: 12524 |
| 05/27/2003 | 12571 | OBJECTION to Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Under 11 U.S.C. 102[1], 105[a], and 502[b] and Fed R Bankr P 3007 and 3012 [Objection to Secured Claims]  [RM] Original NIBS Entry Number: 12525 |
| 05/27/2003 | 12572 | CURE Claim on behalf ofCURE Claim on behalf of Macomb Associates to Store 4781 [Macomb IL]  [RM] Original NIBS Entry Number: 12526 |
| 05/27/2003 | 12573 | STATEMENT of Cure Claim of Eastmoor Acres Realty Co Inc  [RM] Original NIBS Entry Number: 12527 |
| 05/27/2003 | 12574 | STATEMENT [Cure] of Lany DM LLC In Connection with the Assumption of the Real Property Lease for the Store Located at Des Moines IA |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                             Run Date: 01/04/2008

Filing Date        No.         Entry                          Run Time: 13:32:39

---

|            |       | [2535 Hubbel Ave, Des Moines IA 50317]  [RM] Original NIBS Entry Number: 12528 |
|---|---|---|
| 05/27/2003 | 12575 | NOTICE of Filing  [RM] Original NIBS Entry Number: 12529 |
| 05/27/2003 | 12576 | CURE Claim on behalf ofCURE Claim on behalf of Learsi Janevilles LLC Exclusive of Claims, If Any, By Malan Realty Advisors Or Its Affilates [Store No 4255 Janesville Wisconsin]  [RM] Original NIBS Entry Number: 12530 |
| 05/27/2003 | 12577 | CURE Claim on behalf ofCURE Claim on behalf of TIC Mission Associates [KMART Store No 4708] [1405 East Expressway 83 Mission TX 78572]  [RM] Original NIBS Entry Number: 12531 |
| 05/27/2003 | 12578 | CURE Claim on behalf ofCURE Claim on behalf of [Amended] Federal Construction Elmhurst Shopping Center [Store No 9433]  [RM] Original NIBS Entry Number: 12532 |
| 05/27/2003 | 12579 | CURE Claim on behalf ofCURE Claim on behalf of Sedgwick Claims Management Services, Inc, In Connection with the Assumption by KMART Corporation of Outsourcing Agreement and Addendum to Outsourcing Agreement Pursuant to Article 8.1[c]of the First AmendedJoint Plan of Reorganization of KMart Corporation and Its Affiliated Debtors and Debtors-In-Possession, As Amended, and Plan Exhibit L-3  [RM] Original NIBS Entry Number: 12533 |
| 05/27/2003 | 12580 | CLAIM of Indela Partners III, LP Pursuant to 11 U.S.C. 365[b][1][B] For Actual Pecuniary loss Resulting From Defaults Under Lease For Store No. 7296 in Portland Texas  [RM] Original NIBS Entry Number: 12534 |
| 05/27/2003 | 12581 | CERTIFICATE of Service [Matthew E Thompson]  [RM] Original NIBS Entry Number: 12535 |
| 05/27/2003 | 12582 | CURE Claim on behalf ofCURE Claim on behalf of Entitled to Expedited Treatment Pursuant to the Stipulation Dated April 22, 2003  [RM] Original NIBS Entry Number: 12536 |
| 05/27/2003 | 12583 | NOTICE of Appearance of Substituted Counsel for Hewlett-Packard Company  [RM] Original NIBS Entry Number: 12537 |
| 05/27/2003 | 12584 | NOTICE of Withdrawal of Claim Pursuant to Rule 3006 [claim #37458]  [RM] Original NIBS Entry Number: 12538 |
| 05/27/2003 | 12585 | AFFIDAVIT by Trumbull Associates LLC [f/k/a Trumbull Services, LLC]Regarding Service of the Proposed Order Under 11 U.S.C. 102[1], 105[A], And 502[B] And Fed R Bankr P 3007 Reclassifying Certain Claims Set Forth in the Fourth Omnibus Objection [ReclassifyClaims Against Kmart Corporation]  [RM] Original NIBS Entry Number: 12539 |
| 05/27/2003 | 12586 | AFFIDAVIT by Arthur W Friedman for Retraim Inc  [RM] Original NIBS Entry Number: 12540 |
| 05/27/2003 | 12587 | NOTICE of PARTIAL Transfer of Unsecured Claim Pursuant to FRBP Rule 3001[e][2]or [4] [Transferor] Thomason Consumer Electronics |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date:01/04/2008

                                                            Run Time:13:32:39
| Filing Date | No. | Entry |
|---|---|---|

to Amroc Investments LLC in the amount of $8,363,846.80   [RM]
Original NIBS Entry Number: 12541

| 05/27/2003 | 12588 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12542 |
|---|---|---|
| 05/27/2003 | 12589 | RESPONSE of KMart to Assumption Objection of Port Plaza Trust [RM] Original NIBS Entry Number: 12543 |
| 05/27/2003 | 12590 | APPEARANCE by Jerry L Hall for Retram Inc [appearance is made Pro Hac Vice]   [RM] Original NIBS Entry Number: 12544 |
| 05/27/2003 | 12591 | APPLICATON for Leave to Appear Pro Hac Vice by Jerry L Hall on behalf of Retram Inc  [Disposed] [RM] Original NIBS Entry Number: 12545 |
| 05/27/2003 | 12592 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12546 |
| 05/27/2003 | 12593 | REPLY to Debtor's Objection to Horizon's Motion for Designation as Critical Vendor   [RM] Original NIBS Entry Number: 12547 |
| 05/28/2003 | 12594 | NOTICE of Filing<BR>ENTERED IN ERROR   [RM] Original NIBS Entry Number: 12548 |
| 05/28/2003 | 12595 | CERTIFICATE of Service   [RM] Original NIBS Entry Number: 12549 |
| 05/28/2003 | 12596 | MEMORANDUM Opinion  [RM] Original NIBS Entry Number: 12550 |
| 05/28/2003 | 12597 | ORDER For reasons stated in Memorandum Opinion entered on this date, the court denies the motion of JDA Software, Inc, for summary judgement on its motion for allowance of adminsitrative claim and grants the motion of Kmart Corporation for entry of summary judgement. The motion of JDA Software, Inc for allowance of administrative claim is denied and the objection of Kmart Corporation thereto is sustained. re:Item #12550   [RM] Original NIBS Entry Number: 12551 |
| 05/28/2003 | 12598 | NOTICE of Appeal by Julie Haney Douglas County Treasurer [Notice of Deficient Filing]  RE: Item# 11797 [JO] Original NIBS Entry Number: 12552 |
| 05/28/2003 | 12599 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 12598 [JO] Original NIBS Entry Number: 12553 |
| 05/28/2003 | 12600 | ASSIGNMENT of Claim of Johnson & Johnson Sales and Ligistics Company to SPCP Group LLC for $14,863,614.59  [DR] Original NIBS Entry Number: 12554 |
| 05/28/2003 | 12601 | CURE Claim on behalf ofCURE Claim on behalf of of The Detroit Edison Company Relating to its assumed executory contract  [DR] Original NIBS Entry Number: 12555 |
| 05/28/2003 | 12602 | APPEARANCE of Kurt M Carlson for The Detroit Edison Company  [DR] Original NIBS Entry Number: 12556 |
| 05/28/2003 | 12603 | NOTICE of Filing   RE: Item# 12601 [DR] Original NIBS Entry Number: 12557 |
| 05/28/2003 | 12604 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12558 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/28/2003 | 12605 | RESPONSE to Kmarts objection to motion for turnover of funds by One Liberty Properties Inc  [DR] Original NIBS Entry Number: 12559 |
| 05/28/2003 | 12606 | CURE Claim on behalf ofCURE Claim on behalf of HB Buildings LLC [DR] Original NIBS Entry Number: 12560 |
| 05/28/2003 | 12607 | CURE Claim on behalf ofCURE Claim on behalf of Lincoln Center [store no. 3730]  [DR] Original NIBS Entry Number: 12561 |
| 05/28/2003 | 12608 | ORDER Authorizing Debtors to sell, assume and assign certain real property to Home Depot USA Inc [store 7548, Morgan Hill, CA]  [DR] Original NIBS Entry Number: 12562 |
| 05/28/2003 | 12609 | RESPONSE to Debtors third and fifth omnibus objections to certain claims by The Bank of New York and BNY Trust Company of Missouri [DR] Original NIBS Entry Number: 12563 |
| 05/28/2003 | 12610 | CURE Claim on behalf ofCURE Claim on behalf of RMD Abingdon Properties LLC store no 3689  [DR] Original NIBS Entry Number: 12564 |
| 05/28/2003 | 12611 | NOTICE of hearing  [DR] Original NIBS Entry Number: 12565 |
| 05/28/2003 | 12612 | MOTION to set aside order under 11 USC Section 102[1], 105[A] and 502[B] and Fed.R.Bankr.P.3007 disallowing and expunging or otherwise reducint of reclassifying certain claims set forth in the third omnibus objections by The City of Taylor  hearing on 07/15/2003 [DR] Original NIBS Entry Number: 12566 |
| 05/28/2003 | 12613 | NOTICE of objection to cure claim and status conference  [DR] Original NIBS Entry Number: 12567 |
| 05/28/2003 | 12614 | NOTICE of objection to rejection damages claim and status conference  [DR] Original NIBS Entry Number: 12568 |
| 05/28/2003 | 12615 | PROPOSED agenda for omnibus hearing scheduled for 5/30/03  [DR] Original NIBS Entry Number: 12569 |
| 05/28/2003 | 12616 | CURE Claim on behalf ofCURE Claim on behalf of of Starlite Theatre Company [DR] Original NIBS Entry Number: 12570 |
| 05/28/2003 | 12617 | RESPONSE to Debtors fifth omnibus objection to claim and motion to determine and disallow claim by Barton Malow Company  [DR] Original NIBS Entry Number: 12571 |
| 05/28/2003 | 12618 | NOTICE of Motion   [DR] Original NIBS Entry Number: 12572 |
| 05/28/2003 | 12619 | MOTION for Extension of Time within which Kmart may remove actions pursuant to 28 USC section 1452 and Fed.R.Bankr.P.9006 and 9027 by Debtors  hearing on 07/15/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 12573 |
| 05/28/2003 | 12620 | NOTICE of Motion [Emergency]  [DR] Original NIBS Entry Number: 12574 |
| 05/28/2003 | 12621 | OPPOSITION to David Rots letter motion for reconsideration and motion for expedited hearing and oral argument by Debtors  [DR] Original NIBS Entry Number: 12575 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/28/2003 | 12622 | REJECTION claim of Cedar Partners I LLC store #9715]  [DR] Original NIBS Entry Number: 12576 |
| 05/29/2003 | 12623 | CURE Claim on behalf ofCURE Claim on behalf of KCR Corporation for store #3897 Anoka, Minnesota  [DR] Original NIBS Entry Number: 12577 |
| 05/29/2003 | 12624 | RESPONSE to Debtors fifth omnibus objection to claims and motion to determine and disallow claims and motion to amend claim by The City of Norfolk  [DR] Original NIBS Entry Number: 12578 |
| 05/29/2003 | 12625 | CERTIFICATE of Service   RE: Item# 12624 [DR] Original NIBS Entry Number: 12579 |
| 05/29/2003 | 12626 | ASSIGNMENT of Claim of Buffalo Games Inc to SPCP Group LLC for $350,210.55  [DR] Original NIBS Entry Number: 12580 |
| 05/29/2003 | 12627 | CURE Claim on behalf ofCURE Claim on behalf of Richard Goldberg Irrevocable Trust store no 9166  [DR] Original NIBS Entry Number: 12581 |
| 05/29/2003 | 12628 | AFFIDAVIT   RE: Item# 12627 [DR] Original NIBS Entry Number: 12582 |
| 05/29/2003 | 12629 | RESPONSE to Debtors fifth omnibus objection to claims and motion to determine and disallow claim by Benton County Treasurer  [DR] Original NIBS Entry Number: 12583 |
| 05/27/2003 | 12630 | ORDER Authorizing Debtors to sell, assume and assign certain real property to Home Depot USA Inc store 3623, Kenai, AK]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 12584 |
| 05/29/2003 | 12631 | DECLARATION in support of opposition of the Orange County Treasurer-Tax Collector to Debtors fifth omnibus objection to claims by John M W Moorlach  [DR] Original NIBS Entry Number: 12585 |
| 05/29/2003 | 12632 | CURE Claim on behalf ofCURE Claim on behalf of Lany Toledo LLC in connection with the assumption of the real property lease for the store located in Toledo, Ohio  [DR] Original NIBS Entry Number: 12586 |
| 05/29/2003 | 12633 | OBJECTION to proposed order resolving emergency motion for order pursuant to 11 usc section 365 and fed.r.bankr.p.6006 authorizing Debtors to assume and assign certain unexpired leases to successful bidders and other proposed assignees [store 3584, Juneau, AK] byUS Bank National Association  [DR] Original NIBS Entry Number: 12587 |
| 05/29/2003 | 12634 | OPPOSITION of the Orange County Treasurer Tax Collector to Debtors fifth omnibus objection to claims by John M W Moorlach  [DR] Original NIBS Entry Number: 12588 |
| 05/29/2003 | 12635 | MOTION In Regards to Automatic Stay and Modify injunction to proceed against Kmart by Patricia Simon  [DR] Original NIBS Entry Number: 12589 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/29/2003 | 12636 | JOINDER in opposition of US Bank National Association to proposed order resolving emergency motion for order authorizing Debtors to assume and assign certain unexpired leases to successful bidders and other proposed assignee [store 3584, Juneau, AK] byVerizon Capital Corp  [DR] Original NIBS Entry Number: 12590 |
| 05/30/2003 | 12637 | ORDER APPROVING settlement and authorizing the consensual termination of certain unexpired lease of nonresidential real property in Louisville, Kentucky [store 7138]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 12356 [DR] Original NIBS Entry Number: 12591 |
| 05/30/2003 | 12638 | TRANSMITTED Supplemental Record to USDC  RE: Item# 10359 [DR] Original NIBS Entry Number: 12592 |
| 05/30/2003 | 12639 | NOTICE of Filing  [RM] Original NIBS Entry Number: 12593 |
| 05/30/2003 | 12640 | MOTION [Verified] to Continued Hearing by Kenneth Baker Stull Sr & Alice Stull  hearing on 05/30/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 12594 |
| 05/30/2003 | 12641 | MOTION and Order to Lift Injunction by Cathy Moffett and Danny R Moffett  [RM] Original NIBS Entry Number: 12595 |
| 05/30/2003 | 12642 | NOTICE of Filing  [RM] Original NIBS Entry Number: 12596 |
| 05/30/2003 | 12643 | RESPONSE [Written] to KMART's Fifth Omnibus Objection to Claims Under 11 U.S.C. 102[A]and 502[B]and FED.R.Bankr.P.3007 [THE "FIFTH OMNIBUS OBJECTION"] by the State Of Wisconsin Investment Board [RM] Original NIBS Entry Number: 12597 |
| 05/30/2003 | 12644 | NOTICE of Filing  [RM] Original NIBS Entry Number: 12598 |
| 05/30/2003 | 12645 | CURE Claim on behalf ofCURE Claim on behalf of Hallmark Marketing Corportion and Tapper Candies Inc  [RM] Original NIBS Entry Number: 12599 |
| 05/30/2003 | 12646 | LIST of Witnesses and Exhibits  [RM] Original NIBS Entry Number: 12600 |
| 05/30/2003 | 12647 | CERTIFICATE of Service  RE: Item# 12646 [RM] Original NIBS Entry Number: 12601 |
| 05/30/2003 | 12648 | RESPONSE of Creditors Collin County, Texas, The City of Garland, Texas, and the City of Plano, Texas Utilities to Debtors' Omnibus Objection to Motions by Clamiants for Leave to File Late Proofs of Claim  [RM] Original NIBS Entry Number: 12602 |
| 05/30/2003 | 12649 | CERTIFICATE of Service  RE: Item# 12648 [RM] Original NIBS Entry Number: 12603 |
| 05/30/2003 | 12650 | AFFIDAVIT of Marlinda L Griffin  [RM] Original NIBS Entry Number: 12604 |
| 05/30/2003 | 12651 | CERTIFICATE of Service  RE: Item# 12650 [RM] Original NIBS Entry Number: 12605 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39
Filing Date    No.       Entry

| 05/30/2003 | 12652 | NOTICE of Designation of Local Counsel per Local Bankruptcy Rule 603 of Campbell Williams & Mitchell PLLC  [RM] Original NIBS Entry Number: 12606 |
|---|---|---|
| 05/30/2003 | 12653 | NOTICE of Pre-Petition Claim and Lease Rejection Claim by Ingles Markets, Incorporated [KMART Store #3640]  [RM] Original NIBS Entry Number: 12607 |
| 05/30/2003 | 12654 | CERTIFICATE of Service   RE: Item# 12653 [RM] Original NIBS Entry Number: 12608 |
| 05/30/2003 | 12655 | NOTICE of Lease Rejection Claim and Amendment of Pre-Petition Claim by EIG Cadillac Mall, LLC [KMART Store #9089]  [RM] Original NIBS Entry Number: 12609 |
| 05/30/2003 | 12656 | CERTIFICATE of Service   RE: Item# 12655 [RM] Original NIBS Entry Number: 12610 |
| 05/30/2003 | 12657 | NOTICE of Lease Rejection Claim and Pre-Petition Claim by EIG Ruskin, LLC [KMART Store #7517]  [RM] Original NIBS Entry Number: 12611 |
| 05/30/2003 | 12658 | CERTIFICATE of Service   RE: Item# 12657 [RM] Original NIBS Entry Number: 12612 |
| 05/30/2003 | 12659 | STATEMENT of Cure Claim of Teachers' Retirement System of the State of Kentucky  [RM] Original NIBS Entry Number: 12613 |
| 05/30/2003 | 12660 | CURE Claim on behalf ofCURE Claim on behalf of Genco Distribution Systems Inc  [RM] Original NIBS Entry Number: 12614 |
| 05/30/2003 | 12661 | CURE Claim on behalf ofCURE Claim on behalf of Noro-Broadview Holding Company, B.V. Lindbergh Plaza [Store #4210]  [RM] Original NIBS Entry Number: 12615 |
| 05/30/2003 | 12662 | CURE Claim on behalf ofCURE Claim on behalf of M&P Calhoun LLC-Calhoun Crossing Shopping Center, Calhoun, Georgia [Store #9625]  [RM] Original NIBS Entry Number: 12616 |
| 05/30/2003 | 12663 | CURE Claim on behalf ofCURE Claim on behalf of [LANDLORD"S]Pan Pacific Retail Properties Inc [Store #4117] located at 5100 Stockton Blvd., Scaramento CA  [RM] Original NIBS Entry Number: 12617 |
| 05/30/2003 | 12664 | PROOF of Service   RE: Item# 12663 [RM] Original NIBS Entry Number: 12618 |
| 05/30/2003 | 12665 | ASSIGNMENT of Claim of Mohawk Factoring Inc [Mohawk Rug & Textiles] to Mellon HBV SPV LLC in the amount of $8,789,271.04 [RM] Original NIBS Entry Number: 12619 |
| 05/30/2003 | 12666 | ASSIGNMENT of Claim of National Union Fire Insurance Company of Pittsburgh PA c/o American Interntional Underwriters to Oz Special Master Fund LTd in the amount of $15,831,153.28  [RM] Original NIBS Entry Number: 12620 |
| 05/30/2003 | 12667 | ASSIGNMENT of Claim National Union Fire Insurance Company of |

Page:      795

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Pittsburgh PA c/o American International Underwriters to OZ Special Master Fund LTD in the amount of $5,849,963.81  [RM] Original NIBS Entry Number: 12621 |
| 05/30/2003 | 12668 | NOTICE of Amended Exhibit [Amended Exhibit B & Amended Exhibit C to Kmart's Omnibus Objection to Rejection Damages Claims Subjection to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated April 13, 2003 and Motion to Determine and Allow Claims Under 11 U.S.C. 102[1],105[a] and 502[b] and Fed R Bankr P 3007]  [RM] Original NIBS Entry Number: 12622 |
| 05/30/2003 | 12669 | REAFFIRMATION Agreement with Honda for $16,102.40  [RM] Original NIBS Entry Number: 12623 |
| 05/30/2003 | 12670 | APPEARANCE by David M Neff for Samsung Electronics America Inc  [RM] Original NIBS Entry Number: 12624 |
| 05/30/2003 | 12671 | APPEARANCE by Deborah M Gutfeld for Samsung Electroncis America Inc  [RM] Original NIBS Entry Number: 12625 |
| 05/30/2003 | 12672 | APPEARANCE by David M Neff for Daewood Electronics Corportion of America  [RM] Original NIBS Entry Number: 12626 |
| 05/30/2003 | 12673 | APPEARANCE by Deborah M Gutfeld for Daewood Electronics Corporation of America  [RM] Original NIBS Entry Number: 12627 |
| 05/30/2003 | 12674 | APPLICATON for Leave to Appear Pro Hac Vice by Michaell S Mitchell on behalf of The City of Plano, Texas Utilities  [Disposed] [RM] Original NIBS Entry Number: 12628 |
| 05/30/2003 | 12675 | APPLICATON for Leave to Appear Pro Hac Vice by James P Bodenheimer on behalf of Cathy Moffett and Danny R Moffett  [Disposed] [RM] Original NIBS Entry Number: 12629 |
| 05/30/2003 | 12676 | NOTICE of Hearing [re:Items #12587 & #12590]  hearing on 06/04/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 12630 |
| 05/30/2003 | 12677 | CERTIFICATE of Service  RE: Item# 12676 [RM] Original NIBS Entry Number: 12631 |
| 05/30/2003 | 12678 | ASSIGNMENT of Claim of Dan River Inc to Amroc Investments LLC in the amount of $475,618.41  [RM] Original NIBS Entry Number: 12632 |
| 06/02/2003 | 12679 | NOTICE  [RM] Original NIBS Entry Number: 12633 |
| 06/02/2003 | 12680 | MOTION to have Late Claim Deemed Timely Filed by Pulaski County Treaurer  hearing on 07/15/2003 at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 12634 |
| 06/02/2003 | 12681 | PRETRIAL ORDER - Trial Date [October 9, 2003 at 1:30p.m., re:Items #2936, #9049, #10594, #10757 and #10889]  hearing on 10/08/2003 at 1:30 p.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 12635 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                     Run Date: 01/04/2008
                                                      Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/02/2003 | 12682 | CERTIFICATE of Service   RE: Item# 12681 [RM] Original NIBS Entry Number: 12636 |
| 06/02/2003 | 12683 | RESPONSE to Second Omnibus Objection to Claims Under 11U.S.C. 102[1],105[a]and 502[b]and Fed R Bankr P 3007  [RM] Original NIBS Entry Number: 12637 |
| 06/02/2003 | 12684 | STATEMENT of Cure Claim of Conn-Torr, LLC [Store No.7283]  [RM] Original NIBS Entry Number: 12638 |
| 06/02/2003 | 12685 | CURE Claim on behalf ofCURE Claim on behalf of [Monetary] [Store No.4220, Kansas City, MO]  [RM] Original NIBS Entry Number: 12639 |
| 06/02/2003 | 12686 | SUPPLEMENTAL Cure Claim of River Oaks with Respect to Assumption of Lease for Debtor's Store No. 4201 [McRae Blvd]  [RM] Original NIBS Entry Number: 12640 |
| 06/02/2003 | 12687 | CURE Claim on behalf ofCURE Claim on behalf of OCwen Federal Bank FSB [Store No.771]  [RM] Original NIBS Entry Number: 12641 |
| 06/02/2003 | 12688 | CURE Claim on behalf ofCURE Claim on behalf of KMART Store No.4041 Sioux Falls, South Dakota [Cook Realty, as agent of Elizabeth W Cook Family Limited Partnership, successor to Elizabeth W Cook Landlord]  [RM] Original NIBS Entry Number: 12642 |
| 06/02/2003 | 12689 | CURE Claim on behalf ofCURE Claim on behalf of ATMFIX LLC [Kmart Store no.3126]  [RM] Original NIBS Entry Number: 12643 |
| 06/02/2003 | 12690 | CURE Claim on behalf ofCURE Claim on behalf of Aurora Acres Inc [Kmart Store No.3443]  [RM] Original NIBS Entry Number: 12644 |
| 06/02/2003 | 12691 | CURE Claim on behalf ofCURE Claim on behalf of Anthony Ka Wah Chin and Hin Tai Chin, as Trustees of the Fong Seng Irrevocable Trust Dated March 20, 1992, for Amounts Owing Under Lease Relating to KMart Store Number 4424  [RM] Original NIBS Entry Number:12645 |
| 06/02/2003 | 12692 | CURE Claim on behalf ofCURE Claim on behalf of [Supplemental] Wienm Properties, Filed for KMart Store #4376, Waukesha Wisconsin By W T Corporation, Ground Lessor, and as a Party to Attornment Agreement with S S Kresge Company  [RM] Original NIBS Entry Number: 12646 |
| 06/02/2003 | 12693 | CERTIFICATE of Service [Kmart Store #4041, Sioux Falls South Dakota] re:Item#12642  [RM] Original NIBS Entry Number: 12647 |
| 06/02/2003 | 12694 | PROOF of Service   RE: Item# 12689 [RM] Original NIBS Entry Number: 12648 |
| 06/02/2003 | 12695 | APPEARANCE by Howard L Teplinsky for Deloitte & Touche USA LLP [RM] Original NIBS Entry Number: 12649 |
| 06/02/2003 | 12696 | ORDER That the applicant herein may appear in the above-entitled case. RE: Item# 12591 [RM] Original NIBS Entry Number: 12650 |
| 06/02/2003 | 12697 | ORDER that the applicant herein may appear in the above-entitled case. RE: Item# 11947 [RM] Original NIBS Entry Number: 12651 |
| 06/02/2003 | 12698 | ORDER that the applicant herein may appear in the above-entitled |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | case.  RE: Item# 12460 [RM] Original NIBS Entry Number: 12652 |
| 06/02/2003 | 12699 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 12489 [RM] Original NIBS Entry Number: 12653 |
| 06/02/2003 | 12700 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 12492 [RM] Original NIBS Entry Number: 12654 |
| 06/02/2003 | 12701 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 12493 [RM] Original NIBS Entry Number: 12655 |
| 06/02/2003 | 12702 | ORDER that the applicant herein may appear in the above-entitled case.  RE: Item# 12674 [RM] Original NIBS Entry Number: 12656 |
| 06/02/2003 | 12703 | ORDER that the applicant herein may appea in the above-entitled case.  RE: Item# 12675 [RM] Original NIBS Entry Number: 12657 |
| 05/28/2003 | 12704 | ORDER WITHDRAWING   RE: Item# 11691 [RM] Original NIBS Entry Number: 12658 |
| 06/02/2003 | 12705 | LETTER dated May 28, 2003 by HP Financial Servcies Re:In The Matter of KMart Corporation, et al, Debtors. Pursuant to the attached Amendment to Master Lease Agreement Number 100861, dated April 3, 2003, executed by the Debtor, demand is hereby made for the amount of$131,190.50 ["Cure Payment"] as prescribed in the Amended and Restated Plan of Reorganization. The payment should be forwarded to the following address, attention Sharon L Petrosino Esq.: Hewlett-Packard Financial Services Company 420 Mountain Avenue POBOX 6 Murray Hill NJ 07974  [RM] Original NIBS Entry Number: 12659 |
| 06/02/2003 | 12706 | REQUEST of Creditor Geauga County Treaurer for Allowance of Post-Petition Personal Propety Taxes, Assessments, Penalties and Interest as an Adminstrative Expense  [RM] Original NIBS Entry Number: 12660 |
| 06/02/2003 | 12707 | NOTICE of Filing   [JO] Original NIBS Entry Number: 12661 |
| 06/02/2003 | 12708 | DESIGNATION of Items to be included in the Record by Appellant Expeditors International of Washington Inc  RE: Item# 12477 [JO] Original NIBS Entry Number: 12662 |
| 06/02/2003 | 12709 | STATEMENT of Issues by Appellant Expeditors International of Washington Inc  RE: Item# 12708 [JO] Original NIBS Entry Number: 12663 |
| 05/27/2003 | 12710 | ORDER - BRIDGE Extending the time period within whhich debtors may remove civil actions pending onthe date of the commencement of their chapter 11 cases pursuant to 28 usc Sec 1452and Fed.R.Bankr.P.9027[a][2] to the July Omnibus Hearing Date [7/15/03 at 10:00a.m.]  [JO] Original NIBS Entry Number: 12664 |
| 05/27/2003 | 12711 | ORDER Shortening Notice Pursuant to Rules 9006 and 9007 of the Federal Rules of Bankruptcy Procedure with respect to the motion for an Order Approving Settlement Agreement with Hershey Foods Corporation - Notice is shorten to 10 days<BR>ORDER Hearing |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

|            |       |                                                           | Run Time: 13:32:39 |
| Filing Date | No. | Entry | |
| --- | --- | --- | --- |

hearing on 05/30/2003 at 10:00 a.m.<BR>OBJECTION[S]    due by
05/28/2003 RE: Item# 11792 [JO] Original NIBS Entry Number: 12665

05/27/2003    12712    ORDER Shortening Notice Pursuant to Rules 9006 and 9007 of the
Federal Rules of Bankruptcy Procedure with Respect to the Motion
Regarding Certain Unexpired Lease of Nonresidential Real Property
in Louisville Kentucky [Store 7138] - Goose Creek motion is
shortened to 10 days<BR>ORDER Hearing   hearing on 05/30/2003 at
10:00 a.m.<BR>OBJECTION[S]    due by 05/28/2003 RE: Item# 12354
[JO] Original NIBS Entry Number: 12666

06/03/2003    12713    NOTICE of Motion    [RM] Original NIBS Entry Number: 12667

06/03/2003    12714    MOTION In Regards to Automatic Stay by Martha Szykula
["Clamimant"] [deficient]   hearing on 07/15/2003 at 10:00 a.m. at
219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original
NIBS Entry Number: 12668

06/03/2003    12715    AFFIDAVIT regarding service of Limited Objection of Kmart
Corporation to Motion of certain sureties for payment of allowance
of administrative costs and expenses pursuant to 11 USC □□
331,1102, and 1103 and the Surety Credit Order by Trumbull
Associates LLC [F/K/ATrumbull Services LLC]   [OD] Original NIBS
Entry Number: 12669

06/03/2003    12716    AFFIDAVIT by Trumbull Associates LLC [fka Trumbull Services LLC]
[RM] Original NIBS Entry Number: 12670

06/03/2003    12717    NOTICE of Filing    [RM] Original NIBS Entry Number: 12671

06/03/2003    12718    SUPPLEMENTAL to Lease Rejection Claim Pursuant to Stipulation
Resolving Certain Lessor Objections to Confirmation and
Establishing Agreed Claim Resolution Procedures [Store No.9827] by
Sierra Vista Associates LLC  [RM] Original NIBS Entry Number:
12672

06/03/2003    12719    CURE Claim on behalf ofCURE Claim on behalf of of Insurance Data
Services, A Division of Jenquest, For Sums Due to Cure Default of
Assumed Executory Contract ["Cure Claim"]   [RM] Original NIBS
Entry Number: 12673

06/03/2003    12720    NOTICE of Withdrawal of Appearance by Sheryl Toby of Honigman
Miller Schwartz & Cohn on behalf of Walpath Centers Partneship
[RM] Original NIBS Entry Number: 12674

06/03/2003    12721    PROOF of Service    [RM] Original NIBS Entry Number: 12675

06/03/2003    12722    CURE Claim on behalf ofCURE Claim on behalf of Bingham Plaza Inc
c/o Galesi Management Corporation 30 Galesi Drive, Wayne New
Jersey 07470 for unexpired lease between KMart Corporation and
Binghamton Plaza Inc.  [RM] Original NIBS Entry Number: 12676

06/03/2003    12723    NOTICE and Agreed Order Of Resolution of Personal Injury Claim of
Linda Hackworth [Claim No. 31589]   [RM] Original NIBS Entry
Number: 12677

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/03/2003 | 12724 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Ruby Webber [Claim No.35539]  [RM] Original NIBS Entry Number: 12678 |
| 06/03/2003 | 12725 | NOTICE and Agreed Order of Resolution of Personal Injury of the Estate of Donna Colburn, by Sharon Colburn, Pesonal Representative [Claim No.30237]  [RM] Original NIBS Entry Number: 12679 |
| 06/03/2003 | 12726 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Dennee Slife [Claim No.373]  [RM] Original NIBS Entry Number: 12680 Additional attachment(s) added on 12/12/2003 (Green, Josephine). |
| 06/03/2003 | 12727 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Neathia Bell-Parks [Claim No.23133]  [RM] Original NIBS Entry Number: 12681 |
| 06/03/2003 | 12728 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Sandra Catanese [Claim No.6303]  [RM] Original NIBS Entry Number: 12682 |
| 06/03/2003 | 12729 | NOTICE and Agreed Order of Resolution of Personal Injury Claim of Minta Faye Morrison [Claim No.6752]  [RM] Original NIBS Entry Number: 12683 |
| 06/03/2003 | 12730 | NOTICE and Agreed Order of Resolution of Pesonal Injury Claim of Leszek & Anna Rybnik [Claim No.3555]  [RM] Original NIBS Entry Number: 12684 |
| 06/03/2003 | 12731 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12685 |
| 06/03/2003 | 12732 | CURE Claim on behalf ofCURE Claim on behalf of Plaza Limited Partnership  [RM] Original NIBS Entry Number: 12686 |
| 06/03/2003 | 12733 | AFFIDAVIT by Trumbull Associates LLC [fka Trumbull Services LLC] [RM] Original NIBS Entry Number: 12687 |
| 06/03/2003 | 12734 | NOTICE of Motion   [RM] Original NIBS Entry Number: 12688 |
| 06/03/2003 | 12735 | MOTION for Extension of Time Period Within Which KMart May Remove Actions Pursuant to 28 U.S.C. 1452 and Fed.R Bankr.P.9006 and 9027 hearing on 07/15/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 682, Chicago, IL 60604 [RM] Original NIBS Entry Number: 12689 |
| 06/04/2003 | 12736 | MOTION for Lifting Automatic Stay by Plaintiff [Luz D Duran Velez v KMart Corporaiton Civil No.00-2452[JF]  [RM] Original NIBS Entry Number: 12690 |
| 06/04/2003 | 12737 | MOTION for Lifting of Automatic Stay by Milagros Ortiz Torres et al v KMart Corporation Civil No.02-1200[GG]  [RM] Original NIBS Entry Number: 12691 |
| 06/04/2003 | 12738 | APPLICATON for Leave to Appear Pro Hac Vice by Jeffrey M Kayes on behalf of Capital One Bank Capital One FSB and Capital One Servies Inc  [RM] Original NIBS Entry Number: 12692 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/04/2003 | 12739 | ASSIGNMENT of Claim of THQ Inc to SPCP Group LLC in the amount of $6,813,139  [RM] Original NIBS Entry Number: 12693 |
| 06/04/2003 | 12740 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12694 |
| 06/04/2003 | 12741 | CURE Claim on behalf ofCURE Claim on behalf of Rolf Piller for Store No. 3894 [Elko, Nevada]  [RM] Original NIBS Entry Number: 12695 |
| 06/04/2003 | 12742 | RESPONSE Of Capital Expo Centers Inc to Debtor's Fifth Omnibus Objection to Claims Under 11 U.S.C. 102[1],105[a],502[b], 506 and Fed R.Bankr.P.3007 and 3012  [RM] Original NIBS Entry Number: 12696 |
| 06/04/2003 | 12743 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12697 |
| 06/04/2003 | 12744 | CURE Claim on behalf ofCURE Claim on behalf of Sontic Ward Inc and Administrative Expense [Store No.3613]  [RM] Original NIBS Entry Number: 12698 |
| 06/04/2003 | 12745 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12699 |
| 06/04/2003 | 12746 | CURE Claim on behalf ofCURE Claim on behalf of Colonial Plaza Assocites for Store #4031-Colonial Plaza, Bloomington, Illinois  [RM] Original NIBS Entry Number: 12700 |
| 06/04/2003 | 12747 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12701 |
| 06/04/2003 | 12748 | CURE Claim on behalf ofCURE Claim on behalf of Hamilton Crossings Acquisition LLC for Store #4724  [RM] Original NIBS Entry Number: 12702 |
| 06/04/2003 | 12749 | AFFIDAVIT of Service on Hamilton Crossings Acqusitions LLC for Store #4724 re:Item#12703  [RM] Original NIBS Entry Number: 12703 |
| 06/04/2003 | 12750 | CURE Claim on behalf ofCURE Claim on behalf of [Monetary] M I K S LLC [Store No.#4220, Kansas City, MO]  [RM] Original NIBS Entry Number: 12704 |
| 06/04/2003 | 12751 | CURE Claim on behalf ofCURE Claim on behalf of EMH Investments LLC re Store #4912  [RM] Original NIBS Entry Number: 12705 |
| 06/04/2003 | 12752 | CURE Claim on behalf ofCURE Claim on behalf of Oak Tree Investments LLC re Store #4911  [RM] Original NIBS Entry Number: 12706 |
| 06/04/2003 | 12753 | CURE Claim on behalf ofCURE Claim on behalf of [Monetary] Quaker Court Associates  [RM] Original NIBS Entry Number: 12707 |
| 06/04/2003 | 12754 | CURE Claim on behalf ofCURE Claim on behalf of [Monetary] A C Green Associates Inc  [RM] Original NIBS Entry Number: 12708 |
| 06/04/2003 | 12755 | CURE Claim on behalf ofCURE Claim on behalf of [Monetary] A&C Company  [RM] Original NIBS Entry Number: 12709 |
| 06/04/2003 | 12756 | CURE Claim on behalf ofCURE Claim on behalf of [Monetary] Adrian Crossroads Properties LLC  [RM] Original NIBS Entry Number: 12710 |
| 06/04/2003 | 12757 | CURE Claim on behalf ofCURE Claim on behalf of [Monetary] Geenen DeKock Properties LLC  [RM] Original NIBS Entry Number: 12711 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008

Filing Date        No.        Entry                        Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/04/2003 | 12758 | STATEMENT of Cure Claim of Forest Lake, MN Ltd. Partnership, and Requst for Payment Thereof  [RM] Original NIBS Entry Number: 12712 |
| 06/04/2003 | 12759 | STATEMENT of Cure Claim of Charlotte Freedom Associates, and Request for payment Thereof  [RM] Original NIBS Entry Number: 12713 |
| 06/04/2003 | 12760 | STATEMENT of Cure Claim of Walter R Samuels & Marilyn Joy Samuels and Asheville K-M Associates, and Request for Payment Thereof [RM] Original NIBS Entry Number: 12714 |
| 06/04/2003 | 12761 | STATEMENT of Cure Claim of Third Lima Corporation and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12715 |
| 06/04/2003 | 12762 | STATEMENT of Cure Claim of Carroll, IA Ltd Partnership and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12716 |
| 06/04/2003 | 12763 | STATEMENT of Cure Claim of New Berlin WI Ltd and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12717 |
| 06/04/2003 | 12764 | STATEMENT of Cure Claim of JWH Joliet LLC and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12718 |
| 06/04/2003 | 12765 | STATEMENT of Cure Claim of J&W San Diego LLC and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12719 |
| 06/04/2003 | 12766 | STATEMENT of Cure Claim of J&W Green Bay LLC and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12720 |
| 06/04/2003 | 12767 | STATEMENT of Cure Claim of J&W Murray LLC and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12721 |
| 06/04/2003 | 12768 | STATEMENT of Cure Claim of J&W Monaco Evans LLC and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12722 |
| 06/04/2003 | 12769 | STATEMENT of Cure Claim of J&W Salt Lake LLC and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12723 |
| 06/04/2003 | 12770 | STATEMENT of Cure Claim of Depot Plaza LLC and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12724 |
| 06/04/2003 | 12771 | STATEMENT of Cure Claim of J&W LaCrosse LLC and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12725 |
| 06/04/2003 | 12772 | STATEMENT of Cure Claim of Walter R Samuels and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12726 |
| 06/04/2003 | 12773 | STATEMENT of Cure Claim of Nampa K-M Associates and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12727 |
| 06/04/2003 | 12774 | APPEARANCE by Jeffrey D Warren for Colonial Plaza Associates  [RM] Original NIBS Entry Number: 12728 |
| 06/04/2003 | 12775 | APPEARANCE by Andrew S Paine for Colonial Plaza Associates  [RM] Original NIBS Entry Number: 12729 |
| 06/04/2003 | 12776 | RECEIPT No. 03015849[$75 Motion Fee]  [DOM] Original NIBS Entry Number: 12730 |
| 06/04/2003 | 12777 | CERTIFICATE of Service   RE: Item# 12742 [RM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

Number: 12731

| 06/05/2003 | 12778 | TRANSMITTED Supplemental Record to USDC   RE: Item# 11799 [JO] Original NIBS Entry Number: 12732 |
|---|---|---|

| 06/03/2003 | 12779 | STIPULATION and AGREED ORDER for extension of time to designate record and state issues on appeal until 6/10/03  RE: Item# 11513 [JO] Original NIBS Entry Number: 12733 |
|---|---|---|

| 06/05/2003 | 12780 | ASSIGNMENT of Claim of Brunner Companies Income Properties LPI to New York Life Insurance Company c/o New York Life Investment Management LLC in the amount of $67,290.62  [RM] Original NIBS Entry Number: 12734 |
|---|---|---|

| 06/05/2003 | 12781 | ASSIGNMENT of Claim of Brunner Companies Income Properties LPI to New York Life Insurance Company c/o New York Life Investment Management LLC in the amount of $889,977.68  [RM] Original NIBS Entry Number: 12735 |
|---|---|---|

| 06/05/2003 | 12782 | RESPONSE to Fifth Omnibus Objection  [RM] Original NIBS Entry Number: 12736 |
|---|---|---|

| 06/05/2003 | 12783 | ADMINISTRATIVE Claim of the Rosalinde and Arthur Gilbert Foundation in Connection with Store Number 3594, Chicago, Illinois [RM] Original NIBS Entry Number: 12737 |
|---|---|---|

| 06/05/2003 | 12784 | CURE Claim on behalf ofCURE Claim on behalf of Cranston/BVT Associates,Limited Partnership  [RM] Original NIBS Entry Number: 12738 |
|---|---|---|

| 06/05/2003 | 12785 | STATEMENT of Cure Claim of Nydes Properties SMV LTD Co Re: Store #3301 Santa Fe New Mexico  [RM] Original NIBS Entry Number: 12739 |
|---|---|---|

| 06/05/2003 | 12786 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12740 |
|---|---|---|

| 06/05/2003 | 12787 | CURE Claim on behalf ofCURE Claim on behalf of Plaza Juana Diaz, Inc  [RM] Original NIBS Entry Number: 12741 |
|---|---|---|

| 06/05/2003 | 12788 | NOTICE of Filing  [RM] Original NIBS Entry Number: 12742 |
|---|---|---|

| 06/05/2003 | 12789 | NOTICE of Hearing Objection to Proposed Order Resolving Emergency Motion for Order Pursuant to 11 U.S.C. Section 365 by Verizon Capital Corp and U S Bank National Association  hearing on 06/04/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM]Original NIBS Entry Number: 12743 |
|---|---|---|

| 06/05/2003 | 12790 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12744 |
|---|---|---|

| 06/05/2003 | 12791 | CURE Claim on behalf ofCURE Claim on behalf of Ypsilanti Joint Ventures LLC in Connection with Debtor's Assumption of Unexpired Lease of Store #4106 [Ypsilanti]  [RM] Original NIBS Entry Number: 12745 |
|---|---|---|

| 06/05/2003 | 12792 | CERTIFICATE of Service   RE: Item# 12791 [RM] Original NIBS Entry Number: 12746 |
|---|---|---|

| 06/05/2003 | 12793 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12747 |
|---|---|---|

| 06/05/2003 | 12794 | CURE Claim on behalf ofCURE Claim on behalf of St Clair Associates |
|---|---|---|

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39
| Filing Date | No. | Entry |
|---|---|---|
| | | LLC in Connection with Debtor's Assumption of Unexpired Lease of Store #4177 [St Clair Shores] [RM] Original NIBS Entry Number: 12748 |
| 06/05/2003 | 12795 | CERTIFICATE of Service   RE: Item# 12794 [RM] Original NIBS Entry Number: 12749 |
| 06/05/2003 | 12796 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12750 |
| 06/05/2003 | 12797 | CURE Claim on behalf ofCURE Claim on behalf of Taylor Real Estate Ventures LLC in Connection with Debtor's Assumption of Unexpired Lease of Store #4059 [Taylor] [RM] Original NIBS Entry Number: 12751 |
| 06/05/2003 | 12798 | CERTIFICATE of Service   RE: Item# 12797 [RM] Original NIBS Entry Number: 12752 |
| 06/05/2003 | 12799 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12753 |
| 06/05/2003 | 12800 | CURE Claim on behalf ofCURE Claim on behalf of Baytown Associates in Connection with Debtor's Assumption Unexpired Lease of Store #4091 [Bay City] [RM] Original NIBS Entry Number: 12754 |
| 06/05/2003 | 12801 | CERTIFICATE of Service   RE: Item# 12800 [RM] Original NIBS Entry Number: 12755 |
| 06/05/2003 | 12802 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12756 |
| 06/05/2003 | 12803 | CURE Claim on behalf ofCURE Claim on behalf of Stamford United Limited Partnership in Connection with Debtor's Assumption of Unexpired Lease of Store #7504 [Bloomfield Hills] [RM] Original NIBS Entry Number: 12757 |
| 06/05/2003 | 12804 | CERTIFICATE of Service   RE: Item# 12803 [RM] Original NIBS Entry Number: 12758 |
| 06/05/2003 | 12805 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12759 |
| 06/05/2003 | 12806 | CURE Claim on behalf ofCURE Claim on behalf of Mahopac Associates in Connection with Debtor's Assumption of Unexpired Lease of Store #9415 [Mahopac] [RM] Original NIBS Entry Number: 12760 |
| 06/05/2003 | 12807 | CERTIFICATE of Service   RE: Item# 12806 [RM] Original NIBS Entry Number: 12761 |
| 06/05/2003 | 12808 | NOTICE of Filing   [RM] Original NIBS Entry Number: 12762 |
| 06/05/2003 | 12809 | CURE Claim on behalf ofCURE Claim on behalf of Holyoke CVS Inc and Request for Payment Thereof  [RM] Original NIBS Entry Number: 12763 |
| 06/05/2003 | 12810 | APPEARANCE Sara Lorber for CVS Inc  [RM] Original NIBS Entry Number: 12764 |
| 06/05/2003 | 12811 | APPEARANCE by Richard L Reinish for KMS II Realty Limited Partnership Hawhorne Partnes Merchant's Crossing Partners LLC [RM] Original NIBS Entry Number: 12765 |
| 06/04/2003 | 12812 | APPEARANCE by Gerard K Ring for Colonial Plaza Associates [JO] Original NIBS Entry Number: 12766 |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39
Filing Date      No.         Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/06/2003 | 12813 | NOTICE of Hearing    hearing on 07/15/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 12767 |
| 06/06/2003 | 12814 | MOTION of the Louisiana Department of Revenue to Allow Claim No.45761 to be Filed Post Bar Date for Cause  hearing on 07/15/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [RM] Original NIBS Entry Number: 12768 |
| 06/06/2003 | 12815 | DESIGNATION of Counsel of Richard C Levine, Esquire, counsel Pro Hac Vice, for the creditor, Susan Brooks, hereby designates as local counsel, Alan S Farnell, Esquire, Suite #3500, 10 S LaSalle Street, Chicago, IL 60603 [RM] Original NIBS Entry Number:12769 |
| 06/06/2003 | 12816 | DESIGNATION of Contents of Record on Appeal and Statement of Issues  [RM] Original NIBS Entry Number: 12770 |
| 06/06/2003 | 12817 | RESPONSE to Debtor's Sixth Omnibus Objection to Claims [Objection to Texas Secured Tax Claims] Taylor Central Appraisal District [Claims No.48184,43504,209], City of Waco, Waco ISD [Claims No.17361,48190],County of Comal [Claims No.48186.21067],County of Denton [Claims No.48188,17425,30825],County of Guadalupe [Claims No.10932],Kerriville ISD [Claims No. 137,48187],Longview ISD [Claims No.55,59,48189],Midland Cad [Claims No.399,48185],Tax Appraisal District of Bell County [Claims No.138,48183],Williamson County[Claims No.769,45819,45898]  [RM] Original NIBS Entry Number: 12771 |
| 06/06/2003 | 12818 | AFFIDAVIT of Michelle Gluck  [RM] Original NIBS Entry Number: 12772 |
| 06/06/2003 | 12819 | CURE Claim on behalf ofCURE Claim on behalf of Fullerton Plaza, LLC [KMart Store No.3517]  [RM] Original NIBS Entry Number: 12773 |
| 06/06/2003 | 12820 | CURE Claim on behalf ofCURE Claim on behalf of Henry G Luken, III for Store No. 3408  [RM] Original NIBS Entry Number: 12774 |
| 06/06/2003 | 12821 | CERTIFICATE of Service   RE: Item# 12820 [RM] Original NIBS Entry Number: 12775 |
| 06/06/2003 | 12822 | CURE Claim on behalf ofCURE Claim on behalf of [Statement] Of Col-Bozeman, LLC in Connection with the Assumption of Real Property Lease for Store Located at Bozeman, Montana [Store No.7027]  [RM] Original NIBS Entry Number: 12776 |
| 06/06/2003 | 12823 | CURE Claim on behalf ofCURE Claim on behalf of [Statement] Tupart II, LLC in Connection with the Assumption of Real Propety Lease for Store Located at Tucson, Arizona, [Store No.4363]  [RM] Original NIBS Entry Number: 12777 |
| 06/06/2003 | 12824 | CURE Claim on behalf ofCURE Claim on behalf of Fredericksburg Plaza Limited Partnership A/K/A Kensington Associate,LP [KMart Store #3795]  [RM] Original NIBS Entry Number: 12778 |
| 06/06/2003 | 12825 | CURE Claim on behalf ofCURE Claim on behalf of Parkside Shopping |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Center Limited Partnership [KMart Store No.3229] [RM] Original NIBS Entry Number: 12779 |
| 06/06/2003 | 12826 | CURE Claim on behalf ofCURE Claim on behalf of Northwest Plaza Associates Limited Partnership [KMart Store No.3167] [RM] Original NIBS Entry Number: 12780 |
| 06/06/2003 | 12827 | NOTICE of Cure Claim for Store No. 7460 Knox County, Tennessee [RM] Original NIBS Entry Number: 12781 |
| 06/06/2003 | 12828 | NOTICE of Filing for Cure Claim Related to Store #7047 [RM] Original NIBS Entry Number: 12782 |
| 06/06/2003 | 12829 | CURE Claim on behalf ofCURE Claim on behalf of for Assumption of Unexpired Real Property Lease Made by Wallace and Shirley White [Store No.7047] [RM] Original NIBS Entry Number: 12783 |
| 06/06/2003 | 12830 | DECLARATION of Wallace White [RM] Original NIBS Entry Number: 12784 |
| 06/03/2003 | 12831 | ORDER [Scheduling] with respect to the Limited Objection of United Corporation to Joint Plan of Reorganization [Docket No.9929][the "OBjection"] is continued to May 30, 2003, at 10:00 a.m. [Central Time] for status. [RM] Original NIBS Entry Number: 12785 |
| 06/03/2003 | 12832 | ORDER [Scheduling] with respect to the Limited Objection of Puueblo International LLC to Joint Plan of Reorganization [Docket No.9931][the "Objection"] is continued to May 30, 2003, at 10:00 am [Central Time] for status. [RM] Original NIBS Entry Number: 12786 |
| 04/22/2003 | 12833 | ORDER For reasons stated on the record, the Objection of FLOORGraphics Inc, to the Debtors' First Amended Plan of Reorganization is denied. re:Item#9905 [RM] Original NIBS Entry Number: 12787 |
| 04/22/2003 | 12834 | ORDER The Objection of certain shareholders of Kmart Corporation referenced in the pleading listed above are overruled. re:Item#10233 [RM] Original NIBS Entry Number: 12788 |
| 04/22/2003 | 12835 | ORDER The Objections listed above are dismissed for failure to prosecute.Double V Properties LP [Docket No. 10076], First Berkshire Business Trust, et al [Docket No. 10111],Urban Retail Properties [Docket No.10193],Goose Creek[Docket No.10194],Goose Creek[Docket No.10195] [RM] Original NIBS Entry Number: 12789 |
| 05/12/2003 | 12836 | ORDER Objection of Official Unsecured Creditors' Committee to Application of Interim Order Authorizing Payment of Prepetition Claims of Consignment Vendors to the Prepetition Claims of Unperfected Consignment Vendors [Docket No.4040] and Limtied Objection of the Official Committee of Unsecured Creditors of Kmart Corporation, et al. To Certian Provisions of the Interim Order Pursuant to 11 U.S.C. 105 Authorizing Payment of Prepetition Claims of Consignment Vendors and Customer Service Prviders and Approving Procedures Concerning Consigned Goods [Docket No.4065] are withdrawn; provied however, that this order is without |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39
Filing Date        No.        Entry
_____

                              prejuduce to the rights of Barenbrug USA to object to the
                              witdrawal of the Objection of Official Unsecured Creditors'
                              Committee.  [RM] Original NIBS Entry Number: 12790

05/12/2003         12837      ORDER DENIED   RE: Item# 10390 [RM] Original NIBS Entry Number:
                              12791

05/12/2003         12838      HEARING Continued [Central Time] for status  hearing on 05/30/2003
                              at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL
                              60604 RE: Item# 10640 [RM] Original NIBS Entry Number: 12792

05/12/2003         12839      ORDER The Objection and any other proceeding in this Court
                              relating to allowance or disallowance of claim No.37864 are stayed
                              until resolution of all non-bankruptcy procedings with respect to
                              New Mexico Taxation and Revenues' Tax Assessment Nos'2134646 and
                              2134647 by a final and unappealable adminsitrative decision and
                              order judgment, including the resolution of the pending appeal
                              entitled Kmart Properties, Inc. v. Taxation and Revenue Department
                              of the State of New Mexico, New Mexico Supreme Court Docket No.
                              27,269, and any subsequent remands or appeals.  [RM] Original NIBS
                              Entry Number: 12793

05/12/2003         12840      ORDER For reasons stated orally on the record, the Motion is
                              granted and the discharge injunction set forth in the First
                              Amended Joint Plan of Reorganization of Kmart Corporation and its
                              Affiliated Debtors and Debtros-In-Possession, as Modified , and
                              Section 524 of the Bankruptcy Code is modified to allow the
                              Department of continue with the non-bankruptcy proceedings
                              relating to its Tax Assessment Nos.2134646 and 2134647, inculding
                              the pending appeal entitled Kmart Properties, Inc.v.Taxation and
                              Revenue Department of the State of New Mexico, New Mexico Supreme
                              Court Docket No.27,269, and any subsequent remands or appeals,
                              until issuance of a final and unappealable adminsitrave decision
                              and order or judgement. The discharge injunction remains in effect
                              with respect to enforcement of any assessment, decision and order,
                              or judgment, all of which may be enforced solely in this Court as
                              part of proceedings to determine the allowance or disallowance of
                              the Department's Claim No 37864.  [RM] Original NIBS Entry Number:
                              12794

06/03/2003         12841      ORDER [Scheduling] THAT the hearing on the Objection of Sunshine
                              Shopping Center Inc. to Assumption of Lease and Plan Confirmation
                              [Docket No.9938] [the "Objection"] is continued to May 30, 2003,
                              at 10:00 a.m. [Central Time] for status.  [RM] Original NIBS Entry
                              Number: 12795

06/03/2003         12842      ORDER [Scheduling] THAT the hearing on the Motion of Sunshine
                              Shopping Center Inc. for Relief from the Automatic Stay [Docket
                              No,9563][the"Motion"]is continued to May 30, 2003, at 10:00 a.m.
                              [Central Time] for status. The automatic stay provisions of 11
                              U.S.C.362 shall remain in effect pending dispostion of the Motion.

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| Case No: 02-02474 | | | Run Date:01/04/2008 |
|---|---|---|---|
| Filing Date | No. | Entry | Run Time:13:32:39 |

[RM] Original NIBS Entry Number: 12796

| Filing Date | No. | Entry |
|---|---|---|
| 06/03/2003 | 12843 | ORDER [Scheduling] with respect to the Objection of Harvard Real Estate-Alston Inc, to First Amended Joint Plan of Reorganization of KMart Corporation and its Affiliated Debtors and Debtros-In-Possession and "Assumption Objection: of Harvard Real Estate-Alston,Inc, [Docket No.10044] is continued to May 30, 2003 at 10:00 a.m. [Central Time] for status  [RM] Original NIBS Entry Number: 12797 |
| 06/03/2003 | 12844 | ORDER [Schuduling] wit respect to the Objection of BDG LLC to Confirmation of Plan [Docket No.10167] is continued to May 30, 2003, at 10:00 a.m. [Central Time]for status.  [RM] Original NIBS Entry Number: 12798 |
| 06/03/2003 | 12845 | ORDER [Scheduling] with respect to the Response of Ferrania USA Inc. to Debtors' Third Omnibus Objection to Claims and Motion of Ferrania USA Inc. for Leave to File Claim out of Time Pursuant to Fed.Bankr.P.3003[C][3] and 9006[B] [Docket No.10906] iscontinuedto May 30, 2003, at 10:00 a.m. [Central Time] for status.  [RM] Original NIBS Entry Number: 12799 |
| 06/03/2003 | 12846 | ORDER [Scheduling] with respect to the Motion of Liberty Mutual Insurance Company to Compel Debtors to Comply with Terms of Surety Order [Docket No.10342] is continued to July 9, 2003, at 1:30 p.m.[Central Time] for hearing/  [RM] Original NIBS Entry Number: 12800 |
| 06/03/2003 | 12847 | AGREED ORDER of resolution of Pesonal Injury Claim for Frank Koszak [Claim No,29514],ADJUGDED AND DECREED THAT: The Claimant shall have an allowed, general pre-petition unsecured non-priority claim in the amount of $61,000.00 against Kmart Corporation in Case No 02-02474 with respect to claim number 2951434. The automatic stay imposed 11 U.S.C. 362[a]remains in effect with repect to any and all actions to collect or enforce the claim allowed in this Order and/or any other claims against the Debtors or the Debtors' estate or any affiliate of the Debtors.  [RM] Original NIBS Entry Number: 12801 |
| 06/03/2003 | 12848 | ORDER on Contested Cure Claim Relating To Assignment of Leases in 2003 Store Closing Program. The hearing on this Omnibus Objection with respect to the Cure claims listed on Exhibit 1 attached hereto is set for status at the July 15, 2003. The Cure Claimset forth on Exhibit 2 attached hereto shall be set for evidentiary hearing on June 18, 2003 at 2:00 p.m. [Central Time].<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 10315 [RM] Original NIBS Entry Number: 12802 |
| 06/06/2003 | 12849 | NOTICE of Appeal by JDA Software Inc [PAID#3016061]  RE: Item# 12597 [JO] Original NIBS Entry Number: 12803 |
| 06/09/2003 | 12850 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Judge/Parties Indicated on Service List   RE: Item# 12849 [JO] Original NIBS Entry Number: 12804 |
| 06/03/2003 | 12851 | ORDER to Compel David Rots Compliance with the Rule 2004 Order and Subpoena  RE: Item# 10430 [JO] Original NIBS Entry Number: 12805 |
| 06/03/2003 | 12852 | ORDER GRANTED   RE: Item# 11500 [JO] Original NIBS Entry Number: 12806 |
| 06/03/2003 | 12853 | AGREED ORDER Rescheduling Hearing on Objection of Capital One Entities to Assumption of Contract to 8/13/03 at 1:30 p.m.  [JO] Original NIBS Entry Number: 12807 |
| 06/03/2003 | 12854 | ORDER Authorizing the employment and retention of Stuart Maue Mitchell & James Ltd  RE: Item# 9150 [JO] Original NIBS Entry Number: 12808 |
| 06/04/2003 | 12855 | ORDER with respect to claims subject to expedited treatment pursuant to the stipulation resolving certain lessor objections to confirmationand establishing agreed claim resolution procedures dated April 22, 2003and motion to determine and allow claims under 11USC Sec Sect 102[1] 105[a] and 502[B] and Fed.R.Bankr.P.3007<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [JO] Original NIBS Entry Number: 12809 |
| 06/03/2003 | 12856 | AGREED ORDER of Resolution of Personal Injury Claim of Robert and Angela Merriweather [claim no 35580]  [JO] Original NIBS Entry Number: 12810 |
| 06/03/2003 | 12857 | AGREED ORDER of Resolution of Personal Injury Claim of NellMullens [Claim No 27195]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [JO] Original NIBS Entry Number: 12811 |
| 06/03/2003 | 12858 | AGREED ORDER of Resolution of Persoanl Injury Claim of Bruce Pytel [Claim No 38240]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [JO] Original NIBS Entry Number: 12812 |
| 06/04/2003 | 12859 | ORDER Resolving Emergency Motionfor Order Pursuant to 11 USC Sec 365 and Fed.R.Bankr.P.6006 authorizing debtors to assume and assign certain unexpired leases to successful bidders and other proposed assignees [store 3584 Juneau AK]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 10315 [JO] Original NIBS Entry Number: 12813 |
| 06/06/2003 | 12860 | ASSIGNMENT of Claim from Activision Publishing Inc to The Insurance Company of the State of Pennsylvania in the amount of $6032,407.74 [AMENDED]  [JO] Original NIBS Entry Number: 12814 |
| 06/06/2003 | 12861 | ASSIGNMENT of Claim from Ritvik Holdings Inc to American Home Assurance Co for $9519,572.90 [AMENDED]  [JO] Original NIBS Entry Number: 12815 |
| 06/06/2003 | 12862 | CERTIFICATE of Service re HSBC Bank USA Proof of Claim for Lease Rejection Damages and [ii] SRK Broadway Associates Limited Partnership Prof of Claim for Lease Rejection Damages  [JO] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:39 |
|---|---|---|---|

Original NIBS Entry Number: 12816

| Filing Date | No. | Entry |
|---|---|---|
| 06/09/2003 | 12863 | OBJECTION to Debtors fifth omnibus objection to claims and claimaints request to remove this case from the Bankruptcy Court arising from the fraud committed by Kmart by Kersh [DR] Original NIBS Entry Number: 12817 |
| 06/09/2003 | 12864 | STATEMENT of monetary cure claim of Bluefield Limited Partnership for Kmart store no. 4701, Bluefield, West Virginia [DR] Original NIBS Entry Number: 12818 |
| 06/09/2003 | 12865 | OBJECTION to Debtor's fifth omnibus objection to claims and motion to determine and disallow claims by The New Milford Sewer Commission [DR] Original NIBS Entry Number: 12819 |
| 06/09/2003 | 12866 | STATEMENT of monetary cure claim of New Market Square LLC for Kmart store no. 7090, Jacksonville, North Carolina [DR] Original NIBS Entry Number: 12820 |
| 06/09/2003 | 12867 | CURE Claim on behalf ofCURE Claim on behalf of of Norma Wiener [DR] Original NIBS Entry Number: 12821 |
| 06/09/2003 | 12868 | CURE Claim on behalf ofCURE Claim on behalf of store 3499 [DR] Original NIBS Entry Number: 12822 |
| 06/09/2003 | 12869 | STATEMENT of monetary cure claim of Southeast Associates of Asheville for Kmart store 7276, Asheville, North Carolina [DR] Original NIBS Entry Number: 12823 |
| 06/09/2003 | 12870 | CURE Claim on behalf ofCURE Claim on behalf of Mentor Commons Limited Partnership [store #4910] [DR] Original NIBS Entry Number: 12824 |
| 06/09/2003 | 12871 | NOTICE of Filing motion to lift injunction and order to set hearing on motion to lift injunction for omnibus hearing on 7/15/03 [DR] Original NIBS Entry Number: 12825 |
| 06/09/2003 | 12872 | MOTION In Regards to Automatic Stay by Robert Klein [lift - paid #3016135] [DR] Original NIBS Entry Number: 12826 |
| 06/09/2003 | 12873 | ASSIGNMENT of Claim of Plushland to Next Factors Inc for $1221.84 [DR] Original NIBS Entry Number: 12827 |
| 06/09/2003 | 12874 | ASSIGNMENT of Claim of Peachee Painting Co to Next Factors Inc for $5817.32 [DR] Original NIBS Entry Number: 12828 |
| 06/09/2003 | 12875 | ASSIGNMENT of Claim of Northern Kentucky Water Service to Next Factors Inc to $2136.19 [DR] Original NIBS Entry Number: 12829 |
| 06/09/2003 | 12876 | ASSIGNMENT of Claim of Newkidco LLC to Next Factors Inc for $380,381.39 [DR] Original NIBS Entry Number: 12830 |
| 06/09/2003 | 12877 | ASSIGNMENT of Claim of Holiday Inn Express to Next Factors Inc for $2931.58 [DR] Original NIBS Entry Number: 12831 |
| 06/09/2003 | 12878 | ASSIGNMENT of Claim of Hill Plumbing & Electric Co to Next Factors Inc for $108.50 [DR] Original NIBS Entry Number: 12832 |
| 06/09/2003 | 12879 | ASSIGNMENT of Claim of Hanover Accessories to Next Factors Inc for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                             Run Date:01/04/2008
                                                             Run Time:13:32:39
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | $131,531.28  [DR] Original NIBS Entry Number: 12833 |
| 06/09/2003 | 12880 | ASSIGNMENT of Claim of City of Fontana to Next Factors Inc to $1221.78  [DR] Original NIBS Entry Number: 12834 |
| 06/09/2003 | 12881 | ASSIGNMENT of Claim of Blast Inc to Next Factors Inc to $1012.20 [DR] Original NIBS Entry Number: 12835 |
| 06/09/2003 | 12882 | NOTICE of Motion   [DR] Original NIBS Entry Number: 12836 |
| 06/09/2003 | 12883 | MOTION for allowance of administrative expense claim by Liberty Mutual Insurance Company  hearing on 07/15/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 12837 |
| 06/10/2003 | 12884 | NOTICE of objection to cure claim  [DR] Original NIBS Entry Number: 12838 |
| 06/10/2003 | 12885 | NOTICE of Motion   [DR] Original NIBS Entry Number: 12839 |
| 06/10/2003 | 12886 | MOTION for Extension of Time within which to file a proof of claim and to limit notice by Irma Tovar  hearing on 07/15/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 12840 |
| 06/10/2003 | 12887 | RESPONSE to fifth omnibus objection to claims by Hamilton County, Tennessee Delinquent Tax Office  [DR] Original NIBS Entry Number: 12841 |
| 06/10/2003 | 12888 | CURE Claim on behalf ofCURE Claim on behalf of of Plaza I Associates, Inc for K Express in Cambridge, Ohio  [DR] Original NIBS Entry Number: 12842 |
| 06/10/2003 | 12889 | DEMAND for cure of assumed lease, declaration of Alan I Kaplan [DR] Original NIBS Entry Number: 12843 |
| 06/10/2003 | 12890 | NOTICE of withdrawal of joinder in expedited cure claim by The Bank of New York [store no. 3512]  [DR] Original NIBS Entry Number: 12844 |
| 06/10/2003 | 12891 | ASSIGNMENT of Claim of Wincraft Inc to Contrarian Funds LLC for $318280.90  [DR] Original NIBS Entry Number: 12845 |
| 06/10/2003 | 12892 | CURE Claim on behalf ofCURE Claim on behalf of Greenville Center Partner  [DR] Original NIBS Entry Number: 12846 |
| 06/10/2003 | 12893 | CURE Claim on behalf ofCURE Claim on behalf of Mariposa Mall Investors LLC for store no. 3923 in Nogales, Arizona  [DR] Original NIBS Entry Number: 12847 |
| 06/10/2003 | 12894 | CURE Claim on behalf ofCURE Claim on behalf of NECA/PBTF Ottumwa Holding Company  [DR] Original NIBS Entry Number: 12848 |
| 06/10/2003 | 12895 | CURE Claim on behalf ofCURE Claim on behalf of of Jared Corporation [store no. 7649]  [DR] Original NIBS Entry Number: 12849 |
| 06/10/2003 | 12896 | NOTICE of withdrawal of motion to set aside order under 11 USC section 102[1], section 105[A], and section 502[B] and Fed.R.Bankr.P.3007 disallowing and expunging or otherwise reducing or reclassifying certain claims set forth in the third omnibus |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | objection bySommers, Schwartz, Silver & Schwartz PC  [DR] Original NIBS Entry Number: 12850 |
| 06/10/2003 | 12897 | OBJECTION to the fifth omnibus objection by Davis County Treasurer  [DR] Original NIBS Entry Number: 12851 |
| 06/10/2003 | 12898 | CURE Claim on behalf ofCURE Claim on behalf of Boulevard Fort Wayne LLC [store no. 3254]  [DR] Original NIBS Entry Number: 12852 |
| 06/10/2003 | 12899 | OBJECTION to any extension of time by Debtors by Eryck Aston  [DR] Original NIBS Entry Number: 12853 |
| 06/10/2003 | 12900 | CURE Claim on behalf ofCURE Claim on behalf of Charleston Town Center Garage Inc  [DR] Original NIBS Entry Number: 12854 |
| 06/10/2003 | 12901 | CURE Claim on behalf ofCURE Claim on behalf of Ohio Valley Mall Company  [DR] Original NIBS Entry Number: 12855 |
| 06/10/2003 | 12902 | CURE Claim on behalf ofCURE Claim on behalf of Howland Commons Partnership  [DR] Original NIBS Entry Number: 12856 |
| 06/10/2003 | 12903 | CURE Claim on behalf ofCURE Claim on behalf of Ashtabula Mall Company  [DR] Original NIBS Entry Number: 12857 |
| 06/10/2003 | 12904 | CURE Claim on behalf ofCURE Claim on behalf of Vertical Industrial Park Associates store no. 9419  [DR] Original NIBS Entry Number: 12858 |
| 06/10/2003 | 12905 | NOTICE of Filing for cure claim related for acurid Commercial Services by Orkin  [DR] Original NIBS Entry Number: 12859 |
| 06/10/2003 | 12906 | CERTIFICATE of Service [Additional] for cure claim related store 7047  [DR] Original NIBS Entry Number: 12860 |
| 06/10/2003 | 12907 | NOTICE of Filing  [DR] Original NIBS Entry Number: 12861 |
| 06/10/2003 | 12908 | REPLY to Kmart's response to assumption objection by Port Plaza Realty Trust  [DR] Original NIBS Entry Number: 12862 |
| 06/10/2003 | 12909 | AFFIDAVIT by Trumbull Associates LLC regarding service of the notice of hearing on contested for unresolved matters related to Kmart's omnibus claims objections  [DR] Original NIBS Entry Number: 12863 |
| 06/10/2003 | 12910 | AMENDED Notice of Motion   hearing on 07/15/2003 at 10:00 a.m. RE: Item# 12714 [DR] Original NIBS Entry Number: 12864 |
| 06/10/2003 | 12911 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12865 |
| 06/10/2003 | 12912 | RESPONSE to Debtors fifth omnibus objection to claims and demand that Debtors reserve $11,609,507.81 for its claims by Dorel Industries, Inc/Ridgewood Industries  [DR] Original NIBS Entry Number: 12866 |
| 06/10/2003 | 12913 | NOTICE of Filing  [DR] Original NIBS Entry Number: 12867 |
| 06/10/2003 | 12914 | CURE Claim on behalf ofCURE Claim on behalf of Hartford Plaza LLC store no. 3534  [DR] Original NIBS Entry Number: 12868 |
| 06/10/2003 | 12915 | CURE Claim on behalf ofCURE Claim on behalf of Eastwick Joint |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Venture V [store no. 3964]  [DR] Original NIBS Entry Number: 12869 |
| 06/10/2003 | 12916 | NOTICE of objection resistance deadline  [DR] Original NIBS Entry Number: 12870 |
| 06/10/2003 | 12917 | MOTION In Regards to Automatic Stay by Florence Dorothy Farewell [Relief - paid #03016284]  [DR] Original NIBS Entry Number: 12871 |
| 06/10/2003 | 12918 | MOTION In Regards to Automatic Stay and modify discover by Patricia Proulx [paid]  [DR] Original NIBS Entry Number: 12872 |
| 06/10/2003 | 12919 | CURE Claim on behalf ofCURE Claim on behalf of Time Square Joint Venture [store #3750]  [DR] Original NIBS Entry Number: 12873 |
| 06/10/2003 | 12920 | NOTICE of Motion for leave to file late proof of claim by Father Roy T Hardin  [DR] Original NIBS Entry Number: 12874 |
| 06/10/2003 | 12921 | OBJECTION [second omnibus] to cure claims subject to expedited treatment pursuant to the stipulation resolving certain lessor objections to confirmation and establishing agreed claim resolution procedures dated 4/22/03 and motion to determine and allow claims under 11 usc sections 102[1], 105[A], and 502[B] and Fed.R.Bankr.P.3007 by Debtors  [DR] Original NIBS Entry Number: 12875 |
| 06/11/2003 | 12922 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Pallmeyer 03C 3991  RE: Item# 11273 [DR] Original NIBS Entry Number: 12876 |
| 06/09/2003 | 12923 | ORDER In Regards to Automatic Stay - [Agreed Order] - modified in accordance with the terms set forth in this Agreed Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 11781 [DR] Original NIBS Entry Number: 12877 |
| 05/30/2003 | 12924 | ORDER In Regards to Automatic Stay - [Agreed Order] modified in accordance with the terms set forth in this Agreed Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 11783 [DR] Original NIBS Entry Number: 12878 |
| 05/30/2003 | 12925 | ORDER Hearing for status  hearing on 07/15/2003 at 10:00 a.m.<BR>OBJECTION[S]  due by 07/08/2003 RE: Item# 11502 [DR] Original NIBS Entry Number: 12879 |
| 05/30/2003 | 12926 | ORDER Hearing is scheduled  hearing on 07/15/2003 at 10:00 a.m.<BR>OBJECTION[S]  due by 07/08/2003 RE: Item# 8417 [DR] Original NIBS Entry Number: 12880 |
| 05/30/2003 | 12927 | ORDER under Fed.R.Bankr.P.3021 confirming 5/6/03 as record date for distributions  RE: Item# 11788 [DR] Original NIBS Entry Number: 12881 |
| 05/30/2003 | 12928 | ORDER Hearing continued  hearing on 07/15/2003 at 10:00 a.m.<BR>ORDER that the Department must file and serve any motion to deem claim no. 45761 timely by 6/6/03 for hearing on 7/15/03, Kmart must file and serve its objection to that motion by 6/24/03, and the Department must file and serve any rply by 7/8/03 RE:Item# 10513 [DR] Original NIBS Entry Number: 12882 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 05/30/2003 | 12929 | ORDER Hearing continued and set for status  hearing on 07/15/2003 at 10:00 a.m. RE: Item# 10511 [DR] Original NIBS Entry Number: 12883 |
| 05/30/2003 | 12930 | ORDER Hearing continued and set for status  hearing on 07/15/2003 at 10:00 a.m. RE: Item# 10509 [DR] Original NIBS Entry Number: 12884 |
| 05/30/2003 | 12931 | ORDER Hearing is continued and set for status  hearing on 07/15/2003 at 10:00 a.m. RE: Item# 10507 [DR] Original NIBS Entry Number: 12885 |
| 05/30/2003 | 12932 | ORDER Hearing for status  hearing on 07/15/2003 at 10:00 a.m. RE: Item# 2971 [DR] Original NIBS Entry Number: 12886 |
| 05/30/2003 | 12933 | ORDER In Regards to Automatic Stay - [Agreed Order] - modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 12031 [DR] Original NIBS Entry Number: 12887 |
| 05/30/2003 | 12934 | ORDER In Regards to Automatic Stay - [Agreed Order] - modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 12344 [DR] Original NIBS Entry Number: 12888 |
| 05/30/2003 | 12935 | ORDER Hearing set for evidentiary hearing re items #2936, 4947, 6360, 6990, 9049, 9280, 10594, 10757, 10889, 11061 and 11294 hearing on 10/08/2003 at  1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 12889 |
| 05/30/2003 | 12936 | ORDER stipulation resolving certain objections by Pueblo International LLC and FLBN Corporation to assumption of certain unexpired leases on non-residential real property - By entry of each of the Pueblo Parties into this stipulation, all of the objections ofsuch parties to confirmation of the Debtors first amended joint plan of reorganization including, but not limited to those as docket nos. 9929 and 9931 are withdrawn with prejudice. The Motion of the United-Pueblo Parties to modify the automatic stay, docket no.s 11281 and 11283 are continued to 7/15/03 at 10:00 a.m. for status and the deadline for the Debtors to object to stay relief motions is continued to 7/8/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [DR] Original NIBS Entry Number: 12890 |
| 05/30/2003 | 12937 | ORDER Hearing in re items 12304, 12390 and 12387  hearing on 07/15/2003 at 10:00 a.m.<BR>OBJECTION[S]   due by 07/08/2003 [DR] Original NIBS Entry Number: 12891 |
| 05/30/2003 | 12938 | ORDER In Regards to Automatic Stay - [Agreed Order] - modified in accordance with the terms set forth in this agreed order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 11323 [DR] Original NIBS Entry Number: 12892 |
| 05/30/2003 | 12939 | ORDER In Regards to Automatic Stay - [Agreed Order] - modified in accordance with the terms set forth in this agreed order<BR>SEE |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39
Filing Date      No.      Entry

                          DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 11421 [DR]
                          Original NIBS Entry Number: 12893

05/30/2003    12940    ORDER In Regards to Automatic Stay - [Agreed Order] - modified in
                       accordance with the terms set forth in this agreed order<BR>SEE
                       DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 11482 [DR]
                       Original NIBS Entry Number: 12894

05/30/2003    12941    AGREED ORDER that Zugates shall file a proof of claim with Kmart's
                       claims agent on or before 6/13/03. If the proof of claim is filed
                       on or before 6/13/03, it will be deemed timely filed.  RE: Item#
                       11420 [DR] Original NIBS Entry Number: 12895

05/30/2003    12942    ORDER APPROVING lease termination agreement between Durango Mall
                       LLC and Kmart Corporation  RE: Item# 11796 [DR] Original NIBS
                       Entry Number: 12896

05/30/2003    12943    AGREED ORDER Hill's 10/26/02 proof of claim for $15,000.00 shall
                       be deemed timely filed  RE: Item# 11691 [DR] Original NIBS Entry
                       Number: 12897

05/30/2003    12944    ORDER In Regards to Automatic Stay - [Agreed Order] - modified in
                       accordance with the terms set forth in this agreed order<BR>SEE
                       DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 12434 [DR]
                       Original NIBS Entry Number: 12898

05/30/2003    12945    ORDER In Regards to Automatic Stay - [Agreed Order] - modified in
                       accordance with the terms set forth in this agreed order<BR>SEE
                       DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 11861 [DR]
                       Original NIBS Entry Number: 12899

05/30/2003    12946    AGREED ORDER that Hayes shall file a proof of claim with Kmart's
                       claims agent on or by 6/13/03. If the proof of claim is filed on
                       or by 6/13/03, it will be deemed timely filed  RE: Item# 11692
                       [DR] Original NIBS Entry Number: 12900

05/30/2003    12947    ORDER deeming all reclamation claims asserted pursuant to
                       previously-approved reclamation procedures as timely
                       administrative expense claims pursuant to the plan without the
                       need for further filings  RE: Item# 11790 [DR] Original NIBS Entry
                       Number: 12901

05/30/2003    12948    ORDER APPROVING settlement agreement with Hershey Food Corporation
                       RE: Item# 11792 [DR] Original NIBS Entry Number: 12902

05/30/2003    12949    ORDER In Regards to Automatic Stay - [Agreed Order] - modfed in
                       accordance with the terms set forth in this agreed order<BR>SEE
                       DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 11430 [DR]
                       Original NIBS Entry Number: 12903

05/30/2003    12950    ORDER stipulation resolving certain objections by United
                       Corporation to assumption of certain unexpired leases on
                       non-residential real property - By entry of each of the United
                       Parties into this stipulation, all of the objections of such
                       parties to confirmation of the Debtors first amended joint plan of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | reorganization are withdrawn with prejudice. The motions of the United parties to modify the automatic stay as docket nos. 11281 and 11283 are continued to 7/15/03 at 10:00 a.m. for status and the deadline forDebtors to object to the stay relief motions is continued to 7/8/03.  [DR] Original NIBS Entry Number: 12904 |
| 05/30/2003 | 12951 | ORDER Hearing for status  hearing on 07/15/2003 at 10:00 a.m. RE: Item# 8413 [DR] Original NIBS Entry Number: 12905 |
| 05/30/2003 | 12952 | ORDER Hearing continued and set for evidentiary  hearing on 09/10/2003 at  1:30 p.m.<BR>BRIEF by Kmart  due by 08/08/2003<BR>REPLY by MJS Rexville  due by 08/22/2003<BR>SURREPLY brief of Kmart due by 8/24/03  RE: Item# 8378 [DR] Original NIBS Entry Number: 12906 |
| 05/30/2003 | 12953 | ORDER DENIED   RE: Item# 9547 [DR] Original NIBS Entry Number: 12907 |
| 05/30/2003 | 12954 | ORDER DENIED without prejudice  RE: Item# 11278 [DR] Original NIBS Entry Number: 12908 |
| 05/30/2003 | 12955 | ORDER WITHDRAWING without prejudice, with each party reserving all of their respective rights  RE: Item# 9993 [DR] Original NIBS Entry Number: 12909 |
| 05/30/2003 | 12956 | ORDER DENIED   RE: Item# 11328 [DR] Original NIBS Entry Number: 12910 |
| 06/11/2003 | 12957 | CURE Claim on behalf ofCURE Claim on behalf of Alma Partnership/Kurz Realty Co III 508,629.00 [DR] Original NIBS Entry Number: 12911 |
| 06/11/2003 | 12958 | CURE Claim on behalf ofCURE Claim on behalf of Union Lake Partnership/Kurz Realty Co - $573,702.00  [DR] Original NIBS Entry Number: 12912 |
| 06/11/2003 | 12959 | CURE Claim on behalf ofCURE Claim on behalf of San Antonio Partnership/MT Interstate Properties - $106,242  [DR] Original NIBS Entry Number: 12913 |
| 06/11/2003 | 12960 | CERTIFICATE of Service regarding complaint with article 8.3 of confirmed plan of reorganization by A.K. IV Properties/Abilene Partners  [DR] Original NIBS Entry Number: 12914 |
| 06/11/2003 | 12961 | CERTIFICATE of Service regarding compliance with article 8.3 of confirmed plan of reorganziation by Craig Partners/Southland Properties  [DR] Original NIBS Entry Number: 12915 |
| 06/11/2003 | 12962 | APPEARANCE of David E Springer for Debtors  [DR] Original NIBS Entry Number: 12916 |
| 06/11/2003 | 12963 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12917 |
| 06/11/2003 | 12964 | STATEMENT of claim for amounts due to Bryan Rental Inc pursuant to 11 USC section 365[b] regarding Debtors assumption of lease for Debtors store number 7402 in Bloomington, Indiana by Bryan Rental Inc  [DR] Original NIBS Entry Number: 12918 |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/11/2003 | 12965 | NOTICE of second amended exhibits  [DR] Original NIBS Entry Number: 12919 |
| 06/11/2003 | 12966 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12920 |
| 06/11/2003 | 12967 | CERTIFICATE of Service by Dakota Partners/Southland Properties regarding compliance with article 8.3 of confirmed plan of reorganization  [DR] Original NIBS Entry Number: 12921 |
| 06/11/2003 | 12968 | CERTIFICATE of Service by Craig Partners/Southland Properties regarding compliance with article 8.3 of confirmed plan of reorganization  [DR] Original NIBS Entry Number: 12922 |
| 06/11/2003 | 12969 | CERTIFICATE of Service by Shelbyville Partners/A.K. IV Properties regarding compliance with article 8.3 of confirmed plan of reorganization  [DR] Original NIBS Entry Number: 12923 |
| 06/11/2003 | 12970 | CERTIFICATE of Service by A.K. IV Properties/Abilen Partners regarding compliance with article 8.3 of confirmed plan of reorganization  [DR] Original NIBS Entry Number: 12924 |
| 06/11/2003 | 12971 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12925 |
| 06/11/2003 | 12972 | CURE Claim on behalf ofCURE Claim on behalf of Alma Partnership/Kurz Realty Co III $508,629.00  [DR] Original NIBS Entry Number: 12926 |
| 06/11/2003 | 12973 | CURE Claim on behalf ofCURE Claim on behalf of Union Lake Partnership/Kurz Realty Co $573,702.00  [DR] Original NIBS Entry Number: 12927 |
| 06/11/2003 | 12974 | CURE Claim on behalf ofCURE Claim on behalf of San Antonio Partnership/MT Interstate Properties $106,242  [DR] Original NIBS Entry Number: 12928 |
| 06/11/2003 | 12975 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12929 |
| 06/11/2003 | 12976 | CURE Claim on behalf ofCURE Claim on behalf of store no. 7460 Knox County, Tennessee  [DR] Original NIBS Entry Number: 12930 |
| 06/11/2003 | 12977 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12931 |
| 06/11/2003 | 12978 | AFFIDAVIT of service  [DR] Original NIBS Entry Number: 12932 |
| 06/11/2003 | 12979 | RESPONSE to Debtors fifth omnibus objection to claims; and request for payment of interest and reimbursement of fees by Tony Desantis Christmas Trees Inc  [DR] Original NIBS Entry Number: 12933 |
| 06/11/2003 | 12980 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12934 |
| 06/11/2003 | 12981 | CURE Claim on behalf ofCURE Claim on behalf of Capital Enterprises Inc store 7374  [DR] Original NIBS Entry Number: 12935 |
| 06/11/2003 | 12982 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12936 |
| 06/11/2003 | 12983 | CURE Claim on behalf ofCURE Claim on behalf of Pennsee LLC store #3527  [DR] Original NIBS Entry Number: 12937 |
| 06/11/2003 | 12984 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12938 |
| 06/11/2003 | 12985 | NOTICE of outstanding cure amount re store no. 3573  [DR] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

NIBS Entry Number: 12939

| Filing Date | No. | Entry |
|---|---|---|
| 06/11/2003 | 12986 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12940 |
| 06/11/2003 | 12987 | NOTICE of outstanding cure amount re store no. 7063  [DR] Original NIBS Entry Number: 12941 |
| 06/11/2003 | 12988 | CURE Claim on behalf ofCURE Claim on behalf of Northwest Plaza Associates Limited Partnership store no. 3167 [Amended]  [DR] Original NIBS Entry Number: 12942 |
| 06/11/2003 | 12989 | CURE Claim on behalf ofCURE Claim on behalf of Delmar Associates L.P. store 3968  [DR] Original NIBS Entry Number: 12943 |
| 06/11/2003 | 12990 | STATEMENT of cure claim by Harvich Associates in connection with leased premises located in New Hartford, New York  [DR] Original NIBS Entry Number: 12944 |
| 06/11/2003 | 12991 | STATEMENT of cure claim by Goodrich Hazlett LLC in connection with leased premises located in Hazle, New Jersey  [DR] Original NIBS Entry Number: 12945 |
| 06/11/2003 | 12992 | ASSIGNMENT of Claim of American Home Assurance Company to SPCP Group LLC for $7,888,074.97 and $6,718,171.99  [DR] Original NIBS Entry Number: 12946 |
| 06/11/2003 | 12993 | ASSIGNMENT of Claim of Insurance Company of the State of Pennsylvania for $6,032,407.74  [DR] Original NIBS Entry Number: 12947 |
| 06/11/2003 | 12994 | CURE Claim on behalf ofCURE Claim on behalf of Southside Associates with respect to assumption of lease for Debtor's store no. 3428 [Winston-Salem NC]  [DR] Original NIBS Entry Number: 12948 |
| 06/11/2003 | 12995 | APPEARANCE of Frederick A Dudderar Jr for Itasca Realty  [DR] Original NIBS Entry Number: 12949 |
| 06/11/2003 | 12996 | CURE Claim on behalf ofCURE Claim on behalf of North Anneston Associates with respect to assumption of lease for Debtor's store no. 3063 [Anniston, Alabama]  [DR] Original NIBS Entry Number: 12950 |
| 06/11/2003 | 12997 | CURE Claim on behalf ofCURE Claim on behalf of Leverton Associates with respect to assumption of lease for Debtor's store no. 3919 [El Paso, Texas]  [DR] Original NIBS Entry Number: 12951 |
| 06/11/2003 | 12998 | CURE Claim on behalf ofCURE Claim on behalf of Medical Security Card Company  [DR] Original NIBS Entry Number: 12952 |
| 06/11/2003 | 12999 | CURE Claim on behalf ofCURE Claim on behalf of Shippensburg Shopping Center Associates  [DR] Original NIBS Entry Number: 12953 |
| 06/11/2003 | 13000 | CURE Claim on behalf ofCURE Claim on behalf of Jeffrey C Ruttenburg  [DR] Original NIBS Entry Number: 12954 |
| 06/11/2003 | 13001 | RESPONSE of Pima County Arizona, to fifth Omnibus objection to claims  [DR] Original NIBS Entry Number: 12955 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                      Run Time:13:32:39
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/11/2003 | 13002 | CURE Claim on behalf ofCURE Claim on behalf of of Itasca Realty, by Trustee of the Hartley Trust under indenture dated 9/2/52 store 7326  [DR] Original NIBS Entry Number: 12956 |
| 06/11/2003 | 13003 | CURE Claim on behalf ofCURE Claim on behalf of of Chadco of Duluth store 3781  [DR] Original NIBS Entry Number: 12957 |
| 06/11/2003 | 13004 | APPEARANCE of Frederick A Dudderar Jr for Chadco of Duluth, a Minnesota Partnership  [DR] Original NIBS Entry Number: 12958 |
| 06/11/2003 | 13005 | NOTICE of Motion    [DR] Original NIBS Entry Number: 12959 |
| 06/11/2003 | 13006 | MOTION for order setting hearing and approving objection date with respect to the motion for an order pursuant to 11 USC Sections 502 and 503 and Fed.R.Bankr.P.9019 authorizing Kmart Corporation to Acknowledge certain prepetition claims and allow such claims atthe acknowledged amount by Debtors  hearing on 06/18/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 12960 |
| 06/11/2003 | 13007 | NOTICE of Motion    [DR] Original NIBS Entry Number: 12961 |
| 06/11/2003 | 13008 | MOTION for Order setting hearing and approving objection date with respect to the motion for an order authorizing and approving Kmart's establishing of a distribution reserve as required by Kmart's plan of reorganization and the confirmation order by Debtors  hearing on 06/18/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 12962 |
| 06/11/2003 | 13009 | NOTICE of Filing    [DR] Original NIBS Entry Number: 12963 |
| 06/11/2003 | 13010 | DESIGNATION of Items to be included in the Record [Counter-designation] by Debtors  RE: Item# 12477 [DR] Original NIBS Entry Number: 12964 |
| 06/11/2003 | 13011 | NOTICE of Motion    [DR] Original NIBS Entry Number: 12965 |
| 06/11/2003 | 13012 | MOTION for an order authorizing and approving Kmart's establishment of a distribution reserve as required by Kmart's plan of reorganization and the confirmation order by Debtors hearing on 06/25/2003 at 10:00 a.m. [DR] Original NIBS Entry Number: 12966 |
| 06/11/2003 | 13013 | NOTICE of Motion    [DR] Original NIBS Entry Number: 12967 |
| 06/11/2003 | 13014 | MOTION for an order pursuant to 11 USC Sections 502 and 503 and Fed.R.Bankr.P.9019 authorizing Kmart Corporation to acknowledge certain prepetition claims amounts and to allow such claims at the acknowledged amount by Debtors  hearing on 06/25/2003 [DR] Original NIBS Entry Number: 12968 |
| 06/12/2003 | 13015 | NOTICE of Filing    [DR] Original NIBS Entry Number: 12969 |
| 06/12/2003 | 13016 | CURE Claim on behalf ofCURE Claim on behalf of Assembly Square Limited Partnership [store no. 3486]  [DR] Original NIBS Entry Number: 12970 |
| 06/12/2003 | 13017 | CURE Claim on behalf ofCURE Claim on behalf of Sterling LLC store |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:39
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | no. 3105  [DR] Original NIBS Entry Number: 12971 |
| 06/12/2003 | 13018 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12972 |
| 06/12/2003 | 13019 | RESPONSE to Debtors' fifth omnibus objection to claims and motion to determine and disallow claims by Gillis Electric Inc  [DR] Original NIBS Entry Number: 12973 |
| 06/12/2003 | 13020 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12974 |
| 06/12/2003 | 13021 | CERTIFICATE of Service   [DR] Original NIBS Entry Number: 12975 |
| 06/12/2003 | 13022 | NOTICE of amended cure statement filed by Lessor J.W. Mitchell Company LLC  [DR] Original NIBS Entry Number: 12976 |
| 06/12/2003 | 13023 | STATEMENT [Verified] of Lindenbaum Coffman Kurlander Brisky & Grippo Ltd pursuant to federal rule of bankruptcy procedure 2019 [DR] Original NIBS Entry Number: 12977 |
| 06/12/2003 | 13024 | PROOF of Service   RE: Item# 13023 [DR] Original NIBS Entry Number: 12978 |
| 06/12/2003 | 13025 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12979 |
| 06/12/2003 | 13026 | STATEMENT [Amended] of amounts due pursuant to 11 USC Section 365[b] filed by Kimco Realty pursuant to order dated 6/3/03, in connection with Debtors' emergency motion regarding assumption and assignment of leases  [DR] Original NIBS Entry Number: 12980 |
| 06/12/2003 | 13027 | NOTICE of Filing   [DR] Original NIBS Entry Number: 12981 |
| 06/12/2003 | 13028 | CURE Claim on behalf ofCURE Claim on behalf of GBR Cody Limited Liability Company store no. 9751  [DR] Original NIBS Entry Number: 12982 |
| 06/12/2003 | 13029 | DESIGNATION of local counsel of Martin D Tasch  [DR] Original NIBS Entry Number: 12983 |
| 06/12/2003 | 13030 | RESPONSE in opposition to Debtors fifth omnibus objection to unsupported claims by The County of York, Virginia  [DR] Original NIBS Entry Number: 12984 |
| 06/12/2003 | 13031 | CURE Claim on behalf ofCURE Claim on behalf of Glenwood Springs Mall, LLLp [Amended]   [DR] Original NIBS Entry Number: 12985 |
| 06/12/2003 | 13032 | CURE Claim on behalf ofCURE Claim on behalf of Geraldine Hemmerling and Hemmerling Family Trust   [DR] Original NIBS Entry Number: 12986 |
| 06/12/2003 | 13033 | CURE Claim on behalf ofCURE Claim on behalf of Philadelphia Center Partners   [DR] Original NIBS Entry Number: 12987 |
| 06/12/2003 | 13034 | CURE Claim on behalf ofCURE Claim on behalf of Quaker Court Associates [Amended]   [DR] Original NIBS Entry Number: 12988 |
| 06/12/2003 | 13035 | CURE Claim on behalf ofCURE Claim on behalf of Madison Realty LLC store no. 4093  [DR] Original NIBS Entry Number: 12989 |
| 06/12/2003 | 13036 | RESPONSE to Debtors fifth omnibus objection to claims by The County of Kern  [DR] Original NIBS Entry Number: 12990 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:39
Filing Date     No.        Entry

| 06/12/2003 | 13037 | RESPONSE to Debtor's fifth omnibus objection to claims by The Rival Company  [DR] Original NIBS Entry Number: 12991 |
| 06/12/2003 | 13038 | CURE Claim on behalf ofCURE Claim on behalf of MD II LP store no. 3655  [DR] Original NIBS Entry Number: 12992 |
| 06/12/2003 | 13039 | RESPONSE to the fifth omnibus objection to claims by California Taxing Authorities  [DR] Original NIBS Entry Number: 12993 |
| 06/12/2003 | 13040 | CERTIFICATE of Service   RE: Item# 13039 [DR] Original NIBS Entry Number: 12994 |
| 06/12/2003 | 13041 | CURE Claim on behalf ofCURE Claim on behalf of Niagara Realty LLC store no. 4123  [DR] Original NIBS Entry Number: 12995 |
| 06/12/2003 | 13042 | CURE Claim on behalf ofCURE Claim on behalf of Yates Family Partnership LLP and Selvyn Gottlieb and Roslyn Gottlieb store no. 7552  [DR] Original NIBS Entry Number: 12996 |
| 06/12/2003 | 13043 | CURE Claim on behalf ofCURE Claim on behalf of store no. 9622 [DR] Original NIBS Entry Number: 12997 |
| 06/12/2003 | 13044 | CURE Claim on behalf ofCURE Claim on behalf of Southgate Center Devco II LLC  [DR] Original NIBS Entry Number: 12998 |
| 06/12/2003 | 13045 | CURE Claim on behalf ofCURE Claim on behalf of Denver Gardens Company LLC store no. 7621  [DR] Original NIBS Entry Number: 12999 |
| 06/12/2003 | 13046 | CURE Claim on behalf ofCURE Claim on behalf of Denver Gardens Company LLC store no. 7619  [DR] Original NIBS Entry Number: 13000 |
| 06/12/2003 | 13047 | WITHDRAWAL of response to Debtor's fourth omnibus objection to claims by City of Pierre, South Dakota Municipal Utilities  [DR] Original NIBS Entry Number: 13001 |
| 06/12/2003 | 13048 | RESPONSE to Debtors fifth omnibus objection to claims and motion to determine and disallow claims by The Island County [Washington] Treasurer  [DR] Original NIBS Entry Number: 13002 |
| 06/12/2003 | 13049 | RESPONSE to Debtors fifth omnibus objection to claims by Shoots Construction Company Inc  [DR] Original NIBS Entry Number: 13003 |
| 06/12/2003 | 13050 | STATEMENT of cure claim for store no. IL-3631 located in Freeport, Illinois  [DR] Original NIBS Entry Number: 13004 |
| 06/12/2003 | 13051 | NOTICE of Filing   [DR] Original NIBS Entry Number: 13005 |
| 06/12/2003 | 13052 | CURE Claim on behalf ofCURE Claim on behalf of Moulton Properties Inc store no. 9714  [DR] Original NIBS Entry Number: 13006 |
| 06/12/2003 | 13053 | NOTICE of Filing   [DR] Original NIBS Entry Number: 13007 |
| 06/12/2003 | 13054 | CURE Claim on behalf ofCURE Claim on behalf of Brockton Plaza Realty Corp store no. 4407  [DR] Original NIBS Entry Number: 13008 |
| 06/12/2003 | 13055 | NOTICE of Filing   [DR] Original NIBS Entry Number: 13009 |
| 06/12/2003 | 13056 | CURE Claim on behalf ofCURE Claim on behalf of [Amended] Plaza Limited Partnership store no. 4155  [DR] Original NIBS Entry Number: 13010 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/12/2003 | 13057 | PROPOSED agenda for hearing on claims objection matters scheduled for 6/13/03  [DR] Original NIBS Entry Number: 13011 |
| 06/12/2003 | 13058 | MOTION for leave to file late proof of claim pursuant to bankruptcy rule 3003[c] and for relief to limite notice by Iris Galvan  [DR] Original NIBS Entry Number: 13012 |
| 06/12/2003 | 13059 | MOTION for leave to file late proof of claim pursuant to bankruptcy rule 3003[c] and for relief to limit notice by Mary Mccracken  [DR] Original NIBS Entry Number: 13013 |
| 06/12/2003 | 13060 | NOTICE of Motion   [DR] Original NIBS Entry Number: 13014 |
| 06/12/2003 | 13061 | MOTION for allowance of administrative expense claim for unpaid bond premiums and other fees by Liberty Mutual Insurance Company hearing on 07/15/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 642, Chicago, IL 60604 [DR] Original NIBS Entry Number:13015 |
| 06/06/2003 | 13062 | RECEIPT No. 03016031 [$75 Motion Fee]  [AC] Original NIBS Entry Number: 13016 |
| 06/13/2003 | 13063 | Notice of Cure Claim of Valley Properties Inc Re:Store No.3638 Tewksbury, MA Filed by   Sumner Darman Esq   on behalf of Valley Properties Inc  .   (Marola, Rosalie) |
| 06/13/2003 | 13064 | Statement of Cure Claim of The Tobin Companies Ltd Filed by Radmon, Thomas B   on behalf of    The Tobin Companies Ltd  . (Marola, Rosalie)CORRECTIVE ENTRY: SHOULD BE THE BEN TOBIN COMPANIES LTD Modified on 6/23/2003 (Riddick, Debbie). |
| 06/13/2003 | 13065 | Proof of Service  Filed by    The Tobin Companies Ltd  . (Marola, Rosalie) |
| 06/13/2003 | 13066 | FairFax County, Viriginia's Opposition to Debtor's Fifth Omnibus Objection to Tax Claims and Motion to Determine and Disallow Claimes Under 11 U.S.C. 102(1),and 502(b),and Fed.R.Bankr.P.3007 and 3012 (Objection to Secured Claims) Filed byLouise M DiMatteo on behalf of    FairFax County Virginia  .   (Marola, Rosalie) |
| 06/16/2003 | 13067 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by  Richard G Ziegler   on behalf of    JDA Software Inc . . (Green, Josephine) |
| 06/16/2003 | 13068 | Notice of Filing  Filed by  Richard G Ziegler   on behalf of JDA Software Inc   (RE: [13067]  Appellant Designation).   (Green, Josephine) |
| 06/16/2003 | 13069 | Certificate of Mailing/Service  Filed by  Richard G Ziegler (RE: [13067]  Appellant Designation) and (RE: [13068] Appellant Notice of Filing).   (Green, Josephine) |
| 06/16/2003 | 13070 | Notice of Motion and Motion for Relief from Stay as to determine liability of the Debtor.  Filed by  Ken Cowling, Jr   on behalf of  Petra M Garcia .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.   (Marola, Rosalie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/16/2003 | 13071 | Notice of Motion and Objection to Claim # (Seventh Omnibus) Filed by John Butler, Jr on behalf of Kmart Corporation . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Marola, Rosalie) |
| 06/16/2003 | 13072 | Cure Claim for Local 99, UNITE! ("Union") Filed by Richard M Greenspan on behalf of Local 99, UNITE! ("Union") . (Attachments: # (1) Exhibit)(Marola, Rosalie) |
| 06/16/2003 | 13073 | Notice of Motion and Objection to Claim # Tenth Omnibus Filed by John Butler, Jr on behalf of Kmart Corporation . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Exhibit) (Marola, Rosalie) |
| 06/16/2003 | 13074 | Notice of Motion and Objection to Claim # Ninth Omnibus Filed by John Butler, Jr on behalf of Kmart Corporation . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Exhibit # (2) Exhibit) (Marola, Rosalie) |
| 06/13/2003 | 13075 | Cure Claim for Store No.4130 Filed by Deborah M Gutfeld on behalf of Seldin Properties ("Seldin") . (Marola, Rosalie) |
| 06/13/2003 | 13076 | Cure Claim for Store No,4414 Filed by Deborah M Gutfeld on behalf of Lawrence Kadish . (Marola, Rosalie) |
| 06/16/2003 | 13077 | Notice of Motion and Motion For Summary Judgment in favor of Landlords and against Kmart Corporation Filed by Synde B Keywell on behalf of Landlords . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Marola, Rosalie) |
| 06/16/2003 | 13078 | Memorandum Filed by Synde B Keywell on behalf of Landlords (RE: [13077] Motion for Summary Judgment, ). (Marola, Rosalie) |
| 06/13/2003 | 13079 | Cure Claim for Store No, 3531 Filed by Jason E Rios on behalf of Pinole Vista LLC . (Marola, Rosalie) |
| 06/13/2003 | 13080 | Cure Claim Filed by Michael D Robi on behalf of Perry Group Assoc Ltd . (Marola, Rosalie) |
| 06/13/2003 | 13081 | Cure Claim Filed by Eric D Cherches on behalf of Gretna Rae Holdings LLC . (Marola, Rosalie) |
| 06/13/2003 | 13082 | Cure Claim for Store No.4277 Filed by Jason E Rios on behalf of Stone Brothers & Associates . (Marola, Rosalie) |
| 06/13/2003 | 13083 | Cure Claim for Store No.7551 Filed by John J Hall on behalf of Cash Group ("Cash Group") . (Marola, Rosalie) |
| 06/13/2003 | 13084 | Cure Claim for Store Nos.3274 & 4880 Filed by Michaeline H Correa on behalf of Paul & Leanor Sade . (Marola, Rosalie) |
| 06/13/2003 | 13085 | Cure Claim for Store No.9808 Filed by Stephen L Wanderer on behalf of Compass Group Inc and Hieronymus Real Estate LLC . (Marola, Rosalie) |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/13/2003 | 13086 | Cure Claim    Filed by  Eric M Margolin   on behalf of     Advance Stores Company, Incorporated ("Advance")  .  (Marola, Rosalie) |
| 06/13/2003 | 13087 | Cure Claim for Store No.4129   Filed by  Rudiger H Fettig   on behalf of    Peoria Office Building LLC  .  (Marola, Rosalie) |
| 06/13/2003 | 13088 | Cure Claim for Store No.7196   Filed by  Kenenth A Shapiro   on behalf of    Forty One Associates LC  .  (Marola, Rosalie) |
| 06/13/2003 | 13089 | Cure Claim for Store No.4098   Filed by  Kenenth A Shapiro   on behalf of    DW Properties LLC  .  (Marola, Rosalie) |
| 06/13/2003 | 13090 | Cure Claim    Filed by  Jonathan W Young   on behalf of  LIT-Billerica  .  (Marola, Rosalie) |
| 06/13/2003 | 13091 | Notice of Motion and Application as Indenture Trustee for Certain Prepetition Notes in Class 4 of the Confirmed Plan for Order Approving Payment of Fees and Expenses Pursuant to the Confirmed Plan and Section 1129(a)(4) of the Bankruptcy Code Filedby  Richard  Levy Jr  on behalf of    Wilmington Trust Company .  Hearing scheduled for 7/15/2003 at 11:00 AM .  (Green, Josephine) |
| 06/13/2003 | 13092 | Affidavit of Service on Gloria Taylor Filed by    Pryor Cashman Sherman & Flynn LLP  (RE: [13091]) .  (Green, Josephine) |
| 06/13/2003 | 13093 | Affidavit of Service on Gloria Taylor Filed by    Pryor Cashman Sherman & Flynn LLP   (RE: [13091]  Generic Application, ).  (Green, Josephine) |
| 06/13/2003 | 13094 | Report of Sales of De Minimis Assets concluded During the Period January 1, 2003 through May 6, 2003 Filed by Thomas Zielecki  .  (Green, Josephine) |
| 06/13/2003 | 13095 | Notice of Amended and Supplemental Exhibits Filed by  Samuel S Ory .  (Green, Josephine) |
| 06/13/2003 | 13096 | Appearance Filed by  Kevin B Gordon   on behalf of  Carrollton Farmers Branch Independent School District and Garland Independent School District .  (Green, Josephine) |
| 06/13/2003 | 13097 | Certificate of Mailing/Service RE: [13096] Filed by  Kevin B Gordon  .  (Green, Josephine) |
| 06/13/2003 | 13098 | Appearance Filed by  Harold  Hilborn B  on behalf of    Multnomah County Oregon and Washington County Oregon .  (Green, Josephine) |
| 06/13/2003 | 13099 | RESPONSE of Cobblestone Square II to Debtors Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by    Cobblestone Square II Ltd (RE: [11422]) .  (Green, Josephine) |
| 06/13/2003 | 13100 | RESPONSE to the Debtors Fifth Omnibus Objection to Claims Filed by The Oakland County Treasurer  .  (Green, Josephine) |
| 06/13/2003 | 13101 | Proof of Service (RE: [13100]) Filed by Julie A Paquette  .  (Green, Josephine) |
| 06/13/2003 | 13102 | RESPONSE to the Debtors Fifth Omnibus Objection to Claims and |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008

                                                         Run Time:13:32:39
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Motion to Determine and Disallow Claims Filed by   Coos County Tax Collector .  (Green, Josephine) |
| 06/13/2003 | 13103 | Affidavit  Filed by   Karen Jonsson .  (Green, Josephine) |
| 06/13/2003 | 13104 | Certificate of Mailing/Service (RE: [13102]) Filed by    Dague .  (Green, Josephine) |
| 06/13/2003 | 13105 | RESPONSE to Fifth Omnibus Objection Filed by City of Mesquite and Mesquite ISD .  (Green, Josephine) |
| 06/13/2003 | 13106 | RESPONSE to Debtors Fifth Omnibus Objection to Claims and Motion Filed by    Florida Power & Light Company .  (Green, Josephine) |
| 06/13/2003 | 13107 | Notice of Filing  Filed by Jeffrey C Dan   (RE: [13106]  Generic Document).  (Green, Josephine) |
| 06/13/2003 | 13108 | RESPONSE In Opposition to the Debtors Sixth Omnibus Objection to Claims Under 11 USC Sec Sec 102(1) 105(a) and 502(b) 506 and Fed R BankrP 3007 and 3012 (Objection to Texas Secured Tax Claims) Filed by Tax Entities Alief Independent School District City of Azle Burleson Independent School District Clear Creek Independent School District City of Colleyville Fallbrook Utility District Fort Bend Co Co LID #2 Fort Worth Independent School District City of Fort Worth Grapevine Colleyville IndependentSchool District Greenville Independent School District Hale County Appraisal District Lubbock Central Appraisal District Midland County Potter County Tax Office Randall County Tax Office City of Rosenberg Spring Independent School District City of Sugar Land Tomball Independent School District City of Tomball and Wichita Falls Independent School District Wichita County and City of Wichita Falls .  (Green, Josephine) |
| 06/13/2003 | 13109 | Notice of Filing (RE: [13108]) Filed by Esperanga Martinez  . (Green, Josephine) |
| 06/13/2003 | 13110 | RESPONSE to Debtors Sixth Omnibus Objection to Claims Filed by Texas Tax Authorities .  (Green, Josephine) |
| 06/13/2003 | 13111 | Notice of Filing  Filed by Jeffrey C Dan (RE: [13110]  Generic Document).  (Green, Josephine) |
| 06/13/2003 | 13112 | RESPONSE to Kmart Corporation Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by Mace Security International Inc .  (Green, Josephine) |
| 06/13/2003 | 13113 | Notice of Filing  Filed by  Kurt A  Winiecki   (RE: [13112] Generic Document).  (Green, Josephine) |
| 06/13/2003 | 13114 | RESPONSE to debtors Fifth Omnibus Objection to Claims Filed by Bristol Place Limited Partnership .  (Green, Josephine) |
| 06/13/2003 | 13115 | Notice of Filing  Filed by Rosanne Ciambrone  (RE: [13114] Generic Document).  (Green, Josephine) |
| 06/13/2003 | 13116 | RESPONSE to Fifth Omnibus Objection to Claims Filed by Canon Financial Services Inc .  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:39
Filing Date      No.      Entry
--------------------------------------------------------------------------------

06/13/2003    13117    Notice of Filing  Filed by David A Wargula   (RE: [13116]
                       Generic Document).   (Green, Josephine)

06/13/2003    13118    RESPONSE to Fifth Omnibus Objection to Claims Filed by De Lage
                       Landen Financial Services Inc  .  (Green, Josephine)

06/13/2003    13119    Notice of Filing  Filed by David A Wargula (RE: [13118]  Generic
                       Document).   (Green, Josephine)

06/13/2003    13120    RESPONSE to Debtors Fifth Omnibus Objection to Claims Filed by
                       Texas Tax Authorities  .   (Green, Josephine)

06/13/2003    13121    Notice of Filing  Filed by Jeffrey C Dan  (RE: [13120]  Generic
                       Document).   (Green, Josephine)

06/13/2003    13122    RESPONSE  to Debtors Fifth Omnibus Objection to Claims Filed by
                       Santa Rosa County (Florida) Tax Collector  .   (Green, Josephine)

06/13/2003    13123    Notice of Filing  Filed by David A Newby   (RE: [13122]  Generic
                       Document).   (Green, Josephine)

06/13/2003    13124    RESPONSE to debtors Fifth Omnibus Objection to Claims Filed by
                       Multnomah County Oregon  .   (Green, Josephine)

06/13/2003    13125    RESPONSE to the Fifth Omnibus Objection to Claims Filed by Coca
                       Cola Enterprises Inc  .   (Green, Josephine)CORRECTIVE ENTRY:
                       SHOULD BE FILED BY WASHINGTON COUNTY Modified on 6/25/2003
                       (Riddick, Debbie).

06/13/2003    13126    RESPONSE to the Fifth Omnibus Objection to Claims Filed by Coca
                       Cola Enterprises Inc  .   (Green, Josephine)

06/13/2003    13127    RESPONSE to Debtors Fifth Omnibus Objection to Claims and Motion
                       to Determine and Request to Disallow Claim Filed by City of Big
                       Rapids  .   (Green, Josephine)

06/13/2003    13128    RESPONSE to Debtors Fifth Omnibus Objection to Claims Filed by
                       Icon Income Fund Eight B L P  .   (Green, Josephine)

06/13/2003    13129    Notice of Filing  Filed by Jeffrey L Gansberg   (RE: [13128]
                       Generic Document).   (Green, Josephine)

06/13/2003    13130    RESPONSE to Debtors Fifth Omnibus Objection to Claims Filed by
                       Inland I Delaware Business Trust  .   (Green, Josephine)

06/13/2003    13131    Notice of Filing  Filed by Jeffrey L Gansberg   (RE: [13130]
                       Generic Document).   (Green, Josephine)

06/13/2003    13132    RESPONSE to Debtors Fifth Omnibus Objection to Tips Secured Claim
                       as an Overstated Secured Claim Filed by Transport International
                       Pool Inc (TIP)  .   (Green, Josephine)

06/13/2003    13133    Appearance Filed by  Mark P Bischoff   on behalf of     William
                       Tell Homes Company  .   (Green, Josephine)

06/13/2003    13134    Appearance Filed by  Mark P Bischoff   on behalf of     William
                       Tell Homes Company  .   (Green, Josephine)CORRECTIVE ENTRY: SHOULD
                       BE FILED BY MONICA A FORTO Modified on 6/25/2003 (Riddick,
                       Debbie).

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

|  |  |  | Run Time: 13:32:39 |
|---|---|---|---|
| Filing Date | No. | Entry | |

| Filing Date | No. | Entry |
|---|---|---|
| 06/13/2003 | 13135 | Notice of Filing  Filed by  Monica A Forte    (RE: [13133] Appearance, [13134] Appearance).   (Green, Josephine) |
| 06/13/2003 | 13136 | RESPONSE to Debtors Fifth mnibus Objection to Claims Filed by William Tell Homes Company .   (Green, Josephine) |
| 06/16/2003 | 13137 | Notice of Motion and Eighth Omnibus Objection to Claims (Objection to Employee Retirement Plan Claims Employee Workers Compensation Claims Employee Benefit Claims Employee Severance Claims Employee Wage Claims and Deferred Compensation Plan Claims) Filed by  J Eric Ivester  on behalf of    Kmart Corporation . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Green, Josephine) Additional attachment(s) added on 7/1/2003 (Green, Josephine). Modified on 7/1/2003 (Green, Josephine). |
| 06/18/2003 | 13138 | Notice of Motion and Motion Remove Automatic Stay & Modify Discovery Injunction Filed by  Michael G Ziam   on behalf of Patricia  Prouix .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Marola, Rosalie) |
| 06/18/2003 | 13139 | Notice of Motion and Motion to Compel Kmart to Payment of Legal Fees & Expenses Filed by  T Scott Leo   on behalf of   RLI Insurance Company .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: # (1) Exhibit) (Marola, Rosalie) |
| 06/18/2003 | 13140 | Notice of Motion and Motion to Compel Kmart to Payment of Unpaid Bond Premiums & Other Fees Filed by  T Scott Leo   on behalf of RLI Insurance Company .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: # (1) Exhibit) (Marola, Rosalie) |
| 06/18/2003 | 13141 | Notice of Motion and Motion to Compel Kmart to Payment of Unpaid Bond Premiums Filed by  T Scott Leo   on behalf of   XL Specialty Insurance Company ("XL SPecialty") .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Exhibit) (Marola, Rosalie) |
| 06/13/2003 | 13142 | Cure Claim for Store #7427   Filed by  Sumner  Darman   on behalf of   NNA Associates ("Landlord") .   (Marola, Rosalie) |
| 06/13/2003 | 13143 | Cure Claim for Store #3630   Filed by   Sumner Darman Esq   on behalf of   DSM Realty, a Division of Demoulas Super Markets, Inc ("Landlord") .   (Marola, Rosalie) |
| 06/13/2003 | 13144 | Cure Claim for Store #3659   Filed by   Sumner Darman Esq   on behalf of   DSM Realty, a Division of Demoulas Super Markets, Inc ("Landlord") .   (Marola, Rosalie) |
| 06/13/2003 | 13145 | Cure Claim for Store #4448   Filed by   Sumner Darman Esq   on behalf of   DSM Realty, a Division of Demoulas Super Markets, Inc ("Landlord") .   (Marola, Rosalie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/13/2003 | 13146 | Certification of Service Filed by    Sumner Darman Esq   on behalf of    DSM Realty, a Division of Demoulas Super Markets, Inc ("Landlord")   (RE: [13143]  Cure Claim, [13144]  Cure Claim, [13145]  Cure Claim).   (Marola, Rosalie) |
| 06/13/2003 | 13147 | Certification of Service Filed by  Stephen L Wanderer   on behalf of    Hieronymus Real Estate LLC   (RE: [13085]  Cure Claim). (Marola, Rosalie) |
| 06/13/2003 | 13148 | Cure Claim for Store #3275   Filed by  Mark  Gorton   on behalf of Vancouver Purchasing Group ("VPG") Landlord .   (Marola, Rosalie) |
| 06/13/2003 | 13149 | Notice of Filing  Filed by  Mark  Gorton   on behalf of Vancouver Purchasing Group ("VPG")   (RE: [13148]  Cure Claim). (Marola, Rosalie) |
| 06/13/2003 | 13150 | Cure Claim for Georgia Mart LLC   Filed by     Gerogia Mart LLC  . (Attachments: # (1) Exhibit)(Marola, Rosalie) |
| 06/13/2003 | 13151 | Notice of Filing  Filed by     Gerogia Mart LLC   (RE: [13150] Cure Claim).   (Marola, Rosalie) |
| 06/13/2003 | 13152 | Cure Claim for Inland Group   Filed by  Jeffrey L Gansberg   on behalf of    Inland Group .   (Attachments: # (1) Exhibit)(Marola, Rosalie) |
| 06/13/2003 | 13153 | Cure Claim for Store #9329   Filed by  William J Factor   on behalf of    Evelyn-Sunrise Shopping Center .    (Attachments: # (1) Exhibit # (2) Exhibit)(Marola, Rosalie) |
| 06/13/2003 | 13154 | Notice of Filing  Filed by  William J Factor   on behalf of Evelyn-Sunrise Shopping Center   (RE: [13153]  Cure Claim). (Marola, Rosalie) |
| 06/13/2003 | 13155 | Cure Claim for Mideb Nominees Inc   Filed by  William J Factor   on behalf of    Mideb Moninees Inc  .   (Marola, Rosalie) |
| 06/13/2003 | 13156 | Notice of Filing  Filed by  William J Factor   on behalf of Mideb Moninees Inc   (RE: [13155]  Cure Claim).   (Marola, Rosalie) |
| 06/19/2003 | 13157 | Cure Claim for Store #3881   Filed by  William J Factor   on behalf of    Fifth Street Funding Inc  .   (Marola, Rosalie) |
| 06/13/2003 | 13158 | Notice of Filing  Filed by  William J Factor   on behalf of Fifth Street Funding Inc   (RE: [13157]  Cure Claim).   (Marola, Rosalie) |
| 06/16/2003 | 13159 | Cure Claim for Store #3534   Filed by  Victor A Sahn   on behalf of    Newmark Merrill Corporation  .  (Green, Josephine) |
| 06/16/2003 | 13160 | Cure Claim for Store # 3922  Filed by  Victor A Sahn on behalf of Frank Mission Marketplace LLC  .   (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/13/2003 | 13161 | Cure Claim of Amalgamated Bank of Chicago for Clarksville TN Store # 4739   Filed by Eugene J Geekie Jr  .   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                         Run Date: 01/04/2008
                                                          Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/13/2003 | 13162 | Notice Cure Amount Filed by Eugene J Geekie Jr (RE: [13161])   .   (Green, Josephine) |
| 06/16/2003 | 13163 | Cure Claim for Morrell Partners LP Store #4244 in Knoxville TN in the amount of $9652.62  Filed by J Mark Tarver  .   (Green, Josephine) |
| 06/16/2003 | 13164 | Cure Claim for Richard J Freund Store # 3024 in the amount of $75635.60  Filed by  John Wm Butler Jr .   (Green, Josephine) |
| 06/16/2003 | 13165 | Cure Claim for Store # 7278 in the amount of $114687.76  Filed by Patricia R Young   .   (Green, Josephine) |
| 06/16/2003 | 13166 | Cure Claim for Store # 3084 in the amount of $146679.48  Filed by Patricia R Young .   (Green, Josephine) |
| 06/16/2003 | 13167 | Cure Claim for Store #9538 (Statement) located in Gallipolis OH in the amount of $33412.62  Filed by Frederick S Coombs III  . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/16/2003 | 13168 | Cure Claim for Store #7253 Marysville Associates Limited Partnership  Filed by  Mark D Northrup .    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/16/2003 | 13169 | Cure Claim for Store #4180 located at 4915 Discie Highway Louisville KY in the amount of $139419.28  Filed by Richard M Rubenstein  .    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/16/2003 | 13170 | Cure Claim for Store #7306 East Sioux Falls SD in the amount of $152020.64  Filed by Westpark Plaza Inc  .   (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/16/2003 | 13171 | Cure Claim for Store #7318 West Sioux Falls SD in the amount of $175383.70  Filed by Westpark Plaza Inc   .   (Green, Josephine) |
| 06/16/2003 | 13172 | Cure Claim for Store #3295 Greece NY in the amount of $46505.73  Filed by Centaur Leasing Company Inc  .   (Green, Josephine) |
| 06/16/2003 | 13173 | Cure Claim for Store #3243 North Canton OH in the amount of $64649.45  Filed by Centaur Leasing Company Inc  . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/16/2003 | 13174 | Cure Claim for Store #8299 (Statement) in the amount of $458784.87  Filed by  One Sheldon Associates .    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/16/2003 | 13175 | Notice of Filing  Filed by William J Factor (RE: [13174])  . (Green, Josephine) |
| 06/13/2003 | 13176 | Cure Claim for Store #3403   Filed by  Mark S Marani   on behalf of   RTM Acquisition Company LLC  .   (Marola, Rosalie) |
| 06/13/2003 | 13177 | Certification of Service Filed by  Mark S Marani   on behalf of RTM Acquisition Company LLC   (RE: [13176]  Cure Claim). (Marola, Rosalie) |
| 06/19/2003 | 13178 | Notice of Motion and Motion to Compel Kmart Corporation to Payment of Unpaid Bond Premiums & Other Fees & for Other Relief Filed by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date: 01/04/2008

                                                                       Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|

|  |  | T Scott Leo  on behalf of     Westchester Fire Insurance Company ("Westchester") .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: # (1) Exhibit) (Marola, Rosalie) |
| 06/16/2003 | 13179 | Cure Claim for Landlords Brief in Support of Cure Claims for Interest and Attorneys' Fees  Filed by  Michael M Eidelman ESQ  on behalf of     Landlords .  (Marola, Rosalie) |
| 06/16/2003 | 13180 | Notice of Filing  Filed by  Michael M Eidelman ESQ  on behalf of Landlords  (RE: [13179] Cure Claim).  (Marola, Rosalie) |
| 06/16/2003 | 13181 | Certification of Service Filed by  Michael M Eidelman ESQ  on behalf of     Landlords  (RE: [13179] Cure Claim).  (Marola, Rosalie) |
| 06/16/2003 | 13182 | Cure Claim for Store #7084   Filed by  Chester H Foster Jr   on behalf of     Zion Sheridan LLC Shopping Center .   (Attachments: # (1) Exhibit)(Marola, Rosalie) |
| 06/16/2003 | 13183 | Notice of Filing  Filed by  Chester H Foster Jr   on behalf of Zion Sheridan LLC Shopping Center  (RE: [13182] Cure Claim). (Marola, Rosalie) |
| 06/16/2003 | 13184 | Cure Claim    Filed by David Kelton, VP on behalf of Rexford Title Inc .  (Marola, Rosalie) |
| 06/16/2003 | 13185 | Cure Claim for Store #9660   Filed by  Chester H Foster Jr   on behalf of     Northland Plaza Limited Liability Company . (Attachments: # (1) Exhibit # (2) Exhibit)(Marola, Rosalie) |
| 06/16/2003 | 13186 | Notice of Filing  Filed by  Chester H Foster Jr   on behalf of Northland Plaza Limited Liability Company  (RE: [13185] Cure Claim).  (Marola, Rosalie) |
| 06/16/2003 | 13187 | Cure Claim for Store #3630   Filed by     Sumner Darman Esq   on behalf of     DSM Realty, a Division of Demoulas Super Markets, Inc ("Landlord") .  (Marola, Rosalie) |
| 06/16/2003 | 13188 | Cure Claim for Store #3659   Filed by     Sumner Darman Esq   on behalf of     DSM Realty, a Division of Demoulas Super Markets, Inc ("Landlord") .  (Marola, Rosalie) |
| 06/16/2003 | 13189 | Cure Claim for Store #4448   Filed by     Sumner Darman Esq   on behalf of     DSM Realty, a Division of Demoulas Super Markets, Inc ("Landlord") .  (Marola, Rosalie) |
| 06/16/2003 | 13190 | Cure Claim for Store #7427   Filed by     Sumner Darman Esq   on behalf of     NNA Associates ("Landlord") .  (Marola, Rosalie) |
| 06/16/2003 | 13191 | Cure Claim for Store #3638   Filed by     Sumner Darman Esq   on behalf of     Valley Properties Inc .  (Marola, Rosalie) |
| 06/16/2003 | 13192 | Certification of Service Filed by     Sumner Darman Esq   on behalf of     DSM Realty, a Division of Demoulas Super Markets, Inc ("Landlord") ,   NNA Associates ("Landlord") ,    Valley Properties Inc   (RE: [13187] Cure Claim, [13188] Cure Claim, [13189] Cure |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:39
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, [13190] Cure Claim, [13191] Cure Claim).  (Marola, Rosalie) |
| 06/16/2003 | 13193 | Cure Claim for Store #8287  Filed by  William J Factor  on behalf of  One Ontario Associates .  (Marola, Rosalie) |
| 06/16/2003 | 13194 | Notice of Filing  Filed by  William J Factor  on behalf of  One Ontario Associates  (RE: [13193] Cure Claim).  (Marola, Rosalie) |
| 06/16/2003 | 13195 | Cure Claim for Store #3546  Filed by  William J Factor  on behalf of  Fifth Troy Associates Limited Partnership .  (Marola, Rosalie) |
| 06/16/2003 | 13196 | Notice of Filing  Filed by  William J Factor  on behalf of  Fifth Troy Associates Limited Partnership  (RE: [13195] Cure Claim).  (Marola, Rosalie) |
| 06/16/2003 | 13197 | Cure Claim for Store #7288  Filed by  William J Factor  on behalf of  Winthrop Leverage Lease Properties-Two .  (Marola, Rosalie) |
| 06/16/2003 | 13198 | Notice of Filing  Filed by  William J Factor  on behalf of  Winthrop Leverage Lease Properties-Two  (RE: [13197] Cure Claim).  (Marola, Rosalie) |
| 06/16/2003 | 13199 | Memorandum Of Abrams Morton Inc, to Secure Reimbursement of Attorneys' Fees in Connection with Idemnification Provision as an Element of Cure Filed by  Deborah M Gutfeld  on behalf of  Abrams Morton Inc ("Abrams") .  (Marola, Rosalie) |
| 06/16/2003 | 13200 | Notice of Filing  Filed by  Deborah M Gutfeld  on behalf of  Abrams Morton Inc ("Abrams")  (RE: [13199] Memorandum, ).  (Marola, Rosalie) |
| 06/16/2003 | 13201 | Memorandum With Respect to the "Common Issues" Identified in the Order with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving  Certain Lessor Objection to Confirmation & Establishing Agreed Claim Resolution Procedures Dated April 22, 2003 & Motion to Determine & Allow Claims Filed by  Synde B Keywell  on behalf of  Landlords .  (Marola, Rosalie) |
| 06/16/2003 | 13202 | Notice of Filing  Filed by  Synde B Keywell  on behalf of  Landlords  (RE: [13201] Memorandum, ).  (Marola, Rosalie) |
| 06/17/2003 | 13203 | Fourth Interim Fee Application For Allowance of Compensation for Services Rendered and for Reimbursement of Disbursements Incurred for the Period of 1/1/03 through 4/30/03 Filed by  Michael P Deighan  on behalf of  Rockwood Gemini Advisors . (Attachments: # (1) Appendix) (Green, Josephine) |
| 06/17/2003 | 13204 | Notice of Filing  Filed by  Michael P Deighan  on behalf of  Rockwood Gemini Advisors (RE: [13203]) .  (Green, Josephine) |
| 06/18/2003 | 13205 | Cure Claim for Pendleton Magic LLC in Connection with Debtors Assumption of Unexpired Lease of Store # 7383 in the amount of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:39
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | $46370.03  Filed by Paul Gingras  .   (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13206 | Cure Claim for Store #3028 Feasterville Partners Ltd in the amount of $235912.10  Filed by Ronald E Gold  .   (Green, Josephine) |
| 06/18/2003 | 13207 | Cure Claim for Store # 3187 Gator Langhorne Partners Ltd in the amount of $142692.37  Filed by Ronald E Gold  .   (Green, Josephine) |
| 06/18/2003 | 13208 | Cure Claim for Store #3310 Gator Horizon Partners Ltd in the amount of $110218.96  Filed by Ronald E Gold Esq  .   (Green, Josephine) |
| 06/18/2003 | 13209 | Cure Claim for Store # 3462 Gator Newport Partners Ltd in Newport KY in the amount of $90257.97 Filed by Ronald E Gold Esq  .   (Green, Josephine) |
| 06/18/2003 | 13210 | Cure Claim for Store #7293 Gator Clifton Partners Ltd in Clifton Heights PA in the amount of $2171.51  Filed by Ronald E Gold Esq .   (Green, Josephine) |
| 06/18/2003 | 13211 | Cure Claim for Store #3817 Gator Myrtle Beach Partners Ltd in Myrtle Beach SC in the amount of $12970.87  Filed by Ronald E Gold Esq  .   (Green, Josephine) |
| 06/18/2003 | 13212 | Cure Claim for Store #7155 Gator Fairhaven Partners Ltd in Fairhaven  MA in the amount of $11909.93  Filed by Ronald E Gold Esq  .   (Green, Josephine) |
| 06/18/2003 | 13213 | Cure Claim for Store #9733 Ingerman Ginsburg Partnership Dubois PA in the amount of $39623.69  Filed by Barry D Bayer  . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/17/2003 | 13214 | Notice of Cure Claim on behalf of Jared and Elaine Johnson Filed by Miranda L Hughes  .   (Green, Josephine) |
| 06/17/2003 | 13215 | Notice of Filing  Filed by Miranda L Hughes (RE: [13214])  . (Green, Josephine) |
| 06/17/2003 | 13216 | Pre-Petition Monetary Cure Amount Claim for Store #7444 Wanamaker Venture in Topeka KS for a total of $125889.84 Filed by James E Bird  .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/17/2003 | 13217 | Statement of Monetary Cure Claim of WKB LLC Store #3365 in Norfolk VA Filed by Wesley Wright Jr  .   (Green, Josephine) |
| 06/17/2003 | 13218 | Cure Claim for Store #7321 in Manatee County FL (MONETARY) in the amount of $3905.35  Filed by David Blaylock  .   (Green, Josephine) |
| 06/18/2003 | 13219 | Cure Claim for Store #4198 for Midtown Associates (MONETARY) Filed by Richard S Waddell  .   (Green, Josephine) |
| 06/18/2003 | 13220 | Cure Claim for Store #3675 for Manchester Square LLC (MONETARY) Filed by Richard S Waddell  .   (Green, Josephine) |
| 06/17/2003 | 13221 | Affidavit by Trumbull Associates LLC on Brendan Halley (RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Notices mail out) Filed by Brendan Halley  .  (Green, Josephine) |
| 06/17/2003 | 13222 | Cure Claim for Store #4772 of J J Gumberg Co for Mifflin County Commons Shopping Center in the amount of $34881.28  Filed by H Brian Peck  .  (Green, Josephine) |
| 06/17/2003 | 13223 | Cure Claim for Store #4771 of J J Gumberg Co for Pullman Square Shopping Center in the amount of $53070.96  Filed by H Brian Peck .  (Green, Josephine) |
| 06/17/2003 | 13224 | Cure Claim for Store #3824 of J J Gumberg Co for Hickory Plaza Shopping Center in the amount of $32136.67  Filed by H Brian Peck .  (Green, Josephine) |
| 06/17/2003 | 13225 | Cure Claim for Store #3535 of J J Gumberg Co for Trumbull Plaza Shopping Center in the amount of $49185.71  Filed by H Brian Peck .  (Green, Josephine) |
| 06/17/2003 | 13226 | Cure Claim for Store #3438 of Woodbridge Equity Associates in the amount of $25796.56  Filed by Bank One Trust Company NA (Mark S Melickian  .  (Green, Josephine) |
| 06/17/2003 | 13227 | Notice of Filing  Filed by Mark S Melickian (RE: [13226])  . (Green, Josephine) |
| 06/17/2003 | 13228 | Cure Claim for Store #9589 of Pioneer Properties Co of Dansville in the amount of $26648.98  Filed by Bank One Trust Company NA  . (Green, Josephine) |
| 06/17/2003 | 13229 | Notice of Filing  Filed by Bank One Trust Company NA (Mark S Melickian) (RE: [13228])  .  (Green, Josephine) |
| 06/17/2003 | 13230 | Cure Claim for Store 9420 of RadioShack Corporation in Bronx NY Filed by Allen J Guon  .  (Green, Josephine) |
| 06/17/2003 | 13231 | Notice of Filing (RE: [13230]) Filed by Allen J Guon  .  (Green, Josephine) |
| 06/17/2003 | 13232 | Cure Claim for Store #9420 of RadioShack Corporation in Bronx NY Filed by Allen J Guon  .   (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/17/2003 | 13233 | Notice of Filing (RE: [13232]) Filed by Allen J Guon  .   (Green, Josephine) |
| 06/17/2003 | 13234 | Cure Claim for Store #3251 of Sheldon J Mandell in the amount of $139407.21  Filed by David E Beker  .  (Green, Josephine) |
| 06/17/2003 | 13235 | Notice of Filing (RE: [13234]) Filed by David E Beker  .   (Green, Josephine) |
| 06/17/2003 | 13236 | Cure Claim for Store #3467 by Benedict A Silverman (AMENDED) in the amount of $32271.62  Filed by David E Beker  .  (Green, Josephine) |
| 06/17/2003 | 13237 | Notice of Filing (RE: [13236]) Filed by David E Beker  . (Green, Josephine) |
| 06/17/2003 | 13238 | Cure Claim for Store #3340 by Belmont Realty LP in the amount of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | $11962.61  Filed by David E Beker   .  (Green, Josephine) |
| 06/17/2003 | 13239 | Notice of Filing (RE: [13238]) Filed by David E Beker  .  (Green, Josephine) |
| 06/17/2003 | 13240 | Cure Claim for Store #7000 by Sheldon J Mandell in the amount of $52947.21  Filed by  David E Beker .  (Green, Josephine) |
| 06/17/2003 | 13241 | Notice of Filing (RE: [13240]) Filed by David E Beker .  (Green, Josephine) |
| 06/17/2003 | 13242 | Cure Claim for Store #7010 by Graff Goldman Interests Inc in the amount of $101871.03  Filed by David E Beker   .  (Green, Josephine) |
| 06/17/2003 | 13243 | Notice of Filing (RE: [13242]) Filed by David E Beker  .  (Green, Josephine) |
| 06/17/2003 | 13244 | Cure Claim for Store #9674 by Crossby Associates in the amount of $60505.91  Filed by David E Beker  .  (Green, Josephine) |
| 06/17/2003 | 13245 | Notice of Filing (RE: [13244]) Filed by  David E Beker .  (Green, Josephine) Additional attachment(s) added on 7/17/2003 (Riddick, Debbie). |
| 06/17/2003 | 13246 | Cure Claim for Store #7304 by B S Mt Vernon Limited Partnership (AMENDED) in the amount of $9954.80  Filed by David E Beker   .  (Green, Josephine) |
| 06/17/2003 | 13247 | Notice of Filing (RE: [13246]) Filed by  David E Beker .  (Green, Josephine) |
| 06/17/2003 | 13248 | Cure Claim for Store #3751 by M & J LJP Retail LP in the amount of $118512.40  Filed by  David E Beker .  (Green, Josephine) |
| 06/17/2003 | 13249 | Notice of Filing (RE: [13248]) Filed by David E Beker   .  (Green, Josephine) |
| 06/17/2003 | 13250 | Cure Claim for Store #4384 by Palatine Associates LP in the amount of $15044.20  Filed by David E Beker  .  (Green, Josephine) |
| 06/17/2003 | 13251 | Notice of Filing (RE: [13250]) Filed by David E Beker   .  (Green, Josephine) |
| 06/17/2003 | 13252 | Cure Claim for Store #7460by Knoxville Realty Co (AMENDED) in the amount of $172193.36  Filed by David E Beker   .  (Green, Josephine) |
| 06/17/2003 | 13253 | Notice of Filing (RE: [13252]) Filed by David E Beker   .  (Green, Josephine) Additional attachment(s) added on 7/17/2003 (Riddick, Debbie).CORRECTIVE ENTRY: ATTACHED PDF Modified on 7/17/2003 (Riddick, Debbie). |
| 06/17/2003 | 13254 | Cure Claim for Store #3410 by Jayne Bentzen (AMENDED) in the amount of $33287.95  Filed by David E Beker  .  (Green, Josephine) |
| 06/17/2003 | 13255 | Notice of Filing (RE: [13254]) Filed by David E Beker  .  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                                Run Time: 13:32:39
Filing Date        No.        Entry

| | | |
|---|---|---|
| 06/17/2003 | 13256 | Cure Claim for Store #7120 by Pa Fla Plaza Ltd (AMENDED) in the amount of $46022.72  Filed by David E Beker  .  (Green, Josephine) |
| 06/17/2003 | 13257 | Notice of Filing (RE: [13256]) Filed by David E Beker  .   (Green, Josephine) |
| 06/17/2003 | 13258 | Cure Claim for Store #4485 by Mason City Associates LP in the amount of $89732.01  Filed by  David E Beker .  (Green, Josephine) |
| 06/17/2003 | 13259 | Notice of Filing (RE: [13258]) Filed by David E Beker  .   (Green, Josephine) |
| 06/17/2003 | 13260 | Motion to Appear Pro Hac Vice Filed by  David A Warfield   on behalf of   Novus Development Company .   (Green, Josephine) |
| 06/17/2003 | 13261 | Statement Cure Claim Store #3758 in Collinsville IL Filed by David A Warfield on behalf of Novus Development Company  .  (Green, Josephine) |
| 06/17/2003 | 13262 | Notice of Filing (RE: [13261]) Filed by David A Warfield  . (Green, Josephine) |
| 06/17/2003 | 13263 | Cure Claim for Store #4783 of Harris Trust and Savings Bank Trust No 95040 in Canton IL in the amount of $175471.59  Filed by  . (Green, Josephine) |
| 06/18/2003 | 13264 | Cure Claim for Prestige Bay Plaza Development Corp in the amount of $158175.04  Filed by Joseph C Comparetto Sr  .   (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13265 | Cure Claim for Frigorifico Almacen Perez Hermanos Incorporated and or Inversiones JoselynMarie SE (MONETARY) in the amount of $276127.00  Filed by Charles A Cuprill  .   (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13266 | Cure Claim for of California Drive In Theatres Inc (MONETARY) Filed by James D Vandever.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13267 | Demand for Cure of Assumed Lease Declaration of Alan I Kaplan Filed by CKC Properties  .   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 06/18/2003 | 13268 | Cure Claim for Levcom Wall Plaza Associates LP in the amount of $7947.81  Filed by Micah R Krohn  .   (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13269 | Notice of Filing (RE: [13268]) Filed by Micah R Krohn  .   (Green, Josephine) |
| 06/18/2003 | 13270 | Notice Administrative Claim by Ingles Markets Incorporated Store #3640 in the amount of $57470.64 Filed by Leslie L Allen  . (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2003 | 13271 | Notice of Filing (RE: [13270]) Filed by Leslie L Allen . (Green, Josephine) |
| 06/18/2003 | 13272 | Notice Administrative Claim by EIG Ruskin LLC Store #7517 Filed by Leslie L Allen  .  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/18/2003 | 13273 | Notice of Filing (RE: [13272]) Filed by Leslie L Allen  . (Green, Josephine) |
| 06/18/2003 | 13274 | Cure Claim for Store #7423 regarding reinstatement ofKmart Guaranty of Industrial Revenue Bonds known as the $2020000. North Logan Utah Industrial Development Revenue Refunding Bonds dated 2/27/93   Filed by Zions First National Bank (David M Neff)  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13275 | Cure Claim for Store #7412 regarding reinstatement of Kmart Guaranty of Industrial Revenue Bonds known as the $2965000. West Valley City Salt Lake County Utah   Filed by Zions First National Bank NA (David M Neff)  .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13276 | Cure Claim for Store #75102 Re:  Reinstatement in Kearns Utah Filed by David M Neff  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13277 | Cure Claim for Store #7425 located in Spanish Fork Utah Re: Reinstatement   Filed by Jeffrey Weston Shields  on behalf of Zions First National Bank NA  .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6)Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13278 | Cure Claim for Store #7426 in The City of Layton Utah Re: Reinstatement   Filed by Jeffrey Weston Shields  on behalf of Zions First National Bank NA  .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6)Exhibit)(Green, Josephine) |
| 06/16/2003 | 13279 | RESPONSE by King County Treasury (RE: [11361]) Filed by Philip Sanders   .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/16/2003 | 13280 | JOINDER of certain of the Daniel G Kamin Entities Store Nos 4169 7358 9207 and 4908 in the Memorandum on hehalf of certain Landlords in Support of Motion for Summary Judgment to secure reimbursement for statutorily imposed interest and penalties as an element of cure Filed by Sara E Lorber  .  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/16/2003 | 13281 | Notice of Filing (RE: [13280]) Filed by Sara E Lorber  .   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|

| 06/16/2003 | 13282 | Memorandum of Law Re Kmart Corp Objection to its RejectionDamages Claim Filed by  Richard L Reinish  on behalf of Merchants Crossing Partners LLC .    (Green, Josephine) |
| 06/16/2003 | 13283 | Brief with respect to Common Issues Regarding Disputed Landlord Claims Subject to Expedited Treatment Pursuant to Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures dated 4/22/03 Filedby Samuel S Ory on behalf of Kmart Corp  .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/16/2003 | 13284 | Memorandum of Law Re Common Issues Affecting Landlords in Kmart Corp Case Filed by Richard L Reinish on behalf of KMS II Realty Limited Partnership .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/16/2003 | 13285 | Memorandum of Law Re Common Issues Affecting Landlords in Kmart Corp Filed by Richard L Reinish on behalf of Hawthorne Partners (HP) .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/16/2003 | 13286 | Memorandum of Landlord Heritage Concerning Attorney Fee Issue and Request for Other Relief Filed by Ira J Mason on behalf of Heritage SPE LLC .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/16/2003 | 13287 | Notice of Filing (RE: [13286]) Filed by Ira P Goldberg  . (Green, Josephine) |
| 06/16/2003 | 13288 | Memorandum Re: Entitlement to Trustees Fees and Expenses as Cure Filed by John C Tishler on behalf of BNY Trust Co of Missouri  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Green, Josephine) |
| 06/16/2003 | 13289 | Joinder of Hartford Plaza LLC Store #3534 in the Memorandum on behalf of Certain Landlords in Support of Motion for Summary Judgment to Secure Reimbursement for Statutorily Imposed Interest and Penalties as an Element of Cure Filed by Sara E Lorber. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/16/2003 | 13290 | Memorandum of Law in Support of Devon Lincoln Properties LLC completed Cure Claim and in Response to Debtors (First) Omnibus Objection to Cure Claims Relating to Certain Common Issues Filed by Janice A Alwin.    (Green, Josephine) Modified on 7/16/2003 (Green, Josephine) . |
| 06/16/2003 | 13291 | Notice of Filing (RE: [13290]) Filed by Janice A Alwin    . (Green, Josephine) |
| 06/16/2003 | 13292 | Memorandum of Law in futherance of Order and Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Proceduers dated 4/22/03 and Motion to Determine and Allow Claims Filed by  Eric F Rinehart .    (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/16/2003 | 13293 | Notice of Filing (RE: [13292]) Filed by Eric F Rinehart . (Green, Josephine) |
| 06/18/2003 | 13294 | Certificate of Mailing/Service Document(s) served: International Union UAW and its Locals 174 2901 and 8275's Cure Claim for Employee andRetireeWages and Benefits and Request for Payment Thereof; Rule 2019 Declaration Filed by . (Green, Josephine) |
| 06/18/2003 | 13295 | Cure Claim for Store #3476 of Clearwater Property Group in the amount of $5817.38  Filed by Micah R Krohn .  (Green, Josephine) |
| 06/18/2003 | 13296 | Notice of Filing (RE: [13295]) Filed by Micah R Krohn .  (Green, Josephine) |
| 06/18/2003 | 13297 | Cure Claim for Store #7067 for Manco Florida Associates in the amount of $35528.98  Filed by Micah R Krohn .  (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13298 | Notice of Filing (RE: [13297]) Filed by Micah R Krohn  . (Green, Josephine) |
| 06/18/2003 | 13299 | Cure Claim for Store #7306 in the amount of $20500.72  Filed by David M Neumann  .  (Green, Josephine) |
| 06/18/2003 | 13300 | Certificate of Mailing/Service (RE: [13299]) Filed by David M Neumann .  (Green, Josephine) |
| 06/18/2003 | 13301 | Cure Claim for Store #9527 Administrative Expense Claim of Zeisler Morgan Norwalk Associates Ltd in the amount of $40351.88  Filed by David M Neumann .  (Green, Josephine) |
| 06/18/2003 | 13302 | Certificate of Mailing/Service (RE: [13301]) Filed by David M Neumann .  (Green, Josephine) |
| 06/18/2003 | 13303 | Cure Claim for Store #7206 Administrative Expense Claim ofZeisler Morgan Properties Ltd in the amount of $115901.55  Filed by David M Neumann .  (Green, Josephine) |
| 06/18/2003 | 13304 | Certificate of Mailing/Service (RE: [13302]) Filed by David M Neumann .  (Green, Josephine) |
| 06/18/2003 | 13305 | Cure Claim for Store #7532 in the amount of $74224.68  Filed by David M Neumann .  (Green, Josephine) |
| 06/18/2003 | 13306 | Certificate of Mailing/Service (RE: [13305]) Filed by David M Neumann .  (Green, Josephine) |
| 06/18/2003 | 13307 | Cure Claim for Store #9705 in the amount of $64086.65  Filed by David M Neumann .  (Green, Josephine) |
| 06/18/2003 | 13308 | Certificate of Mailing/Service (RE: [13307]) Filed by David M Neumann .  (Green, Josephine) |
| 06/18/2003 | 13309 | Cure Claim for Store #3682 in the amount of $20433.97  Filed by Robert R Feuille  .  (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13310 | Cure Claim for Store #4376 in the amount of $223393.48  Filed by Matthew E Wilkins  .  (Attachments: # (1) Exhibit)(Green, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 06/18/2003 | 13311 | Cure Claim for Store #4385 (STATEMENT OF) in the amount of $233122.32  Filed by Matthew E Wilkins on behalf of WIENM Properties LP .    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13312 | Cure Claim for Store #4381 (STATEMENT) in the amount of $697605.78 Filed by  Matthew E Wilkins on behalf of WIENM Properties LP . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13313 | Cure Claim for Store #4380 (STATEMENT) in the amount of $1737244.50  Filed by  Matthew E Wilkins on behalf of WIENM Properties LP .    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13314 | Cure Claim for Store #7719 in the amount of $111180.59  Filed by Steven A Brickman on behalf of MCW Development Inc  .    (Green, Josephine) |
| 06/18/2003 | 13315 | Cure Claim for Store #7629 in the amount of $24171.12  Filed by Michael D Langford on behalf of Village Square Associates LP  .    (Green, Josephine) |
| 06/18/2003 | 13316 | Cure Claim for Store #3978 in the amount of $79160.25  Filed by Susann D Estroff Esq on behalf of Branch Capital Partners LP  .    (Green, Josephine) |
| 06/18/2003 | 13317 | Cure Claim for Store #7146 in the amount of $32982.58  Filed by Susann D Estroff on behalf of Wharton Properties Inc . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/18/2003 | 13318 | Cure Claim for Store #4433 in the amount of $70279.50  Filed by Mark A Borenstein on behalf of Jacob E Libaw  .    (Green, Josephine) |
| 06/18/2003 | 13319 | Statement Lynx Associates LP of Cure amount concerning Assumption of Lease of Real Property located in Groveport OH Filed by Robert N Michaelson   .    (Green, Josephine) |
| 06/18/2003 | 13320 | Cure Claim for Store #7100 in the amount of $100336.70  Filed by E P Keiffer on behalf of Transcontinental Realty Investors Inc  .    (Green, Josephine) |
| 06/18/2003 | 13321 | Cure Claim for Store #9647 of Lekan Associates in the amount of $45774.11  Filed by Barry D Bayer on behalf of Aegis Investments Inc  .    (Green, Josephine) |
| 06/20/2003 | 13322 | Motion for Relief from Stay (LIFT)  Filed by Horace E Campbell (Notice of Deficient Filing) .    (Green, Josephine) |
| 06/20/2003 | 13323 | Notice of Motion and Application for Reimbursement of Actual Necessary Expenses in Making a Substantial Contribution in these Chapter 11 Cases Filed by Sheldon L Solow on behalf of General Electric Capital Corp - Vendor Financial Services Division. Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Green, Josephine) |
| 06/20/2003 | 13324 | Notice of Motion and Application for Administrative Expenses Claim |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | forUnpaid Self-Insured Retention Filed by T Scott Leo on behalf of Liberty Mutual Insurance Co .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13325 | Notice of Motion and Application for Administrative Expenses Claim for UnpaidSelf-Insured Retention Filed by T Scott Leo on behalf of XL Specialty Insurance Company .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.(Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13326 | Notice of Motion and Motion to Compel Payment of Post-Petition Rent and Expenses Filed by Mark E Abraham on behalf of US Realty 87 Azle Associates Limited Partnership .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |
| 06/20/2003 | 13327 | Notice of Motion and Motion to Compel Payment of Post-Petition Rent and Expenses Filed by Mark E Abraham on behalf of US Realty 87 El Dorado Associates Limited Partnership .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |
| 06/20/2003 | 13328 | Notice of Motion and Motion to Compel Payment of Post-Petition Rent and Expenses Filed by Mark E Abraham on behalf of 87 Asheboro Associates Limited Partnership .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |
| 06/20/2003 | 13329 | Notice of Motion and Motion to Compel Payment of Post-Petition Rent and Expenses Filed by  Mark E  Abraham  on behalf of  Union Hill Nine Associates .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |
| 06/20/2003 | 13330 | Notice of Motion and Motion to Compel Payment of Post-Petition Rent and Expenses Filed by  Mark E  Abraham   on behalf of Old Bridge Plaza Associates .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |
| 06/20/2003 | 13331 | Notice of Motion and Motion Reply and Objection to Kmart's Objection to Motion of Martha Norman to Reserve Claim for Damages at greater than Fifty Thousand Dollars ($50,000.00) and Objection to K-mart's Arbitrary Reservation at less than Fifty Thousand Dollars ($50,000.00) Filed by  Martha  Norman  on behalf of Martha  Norman .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Marola, Rosalie) |
| 06/20/2003 | 13332 | Notice of Motion and Motion of Alabama Power Company for Allowance and Payment of Adminstration Claim Filed by  Richard G Ziegler on behalf of    Alabama Power Company ("APCO") .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 SouthDearborn, Courtroom 642. (Attachments: # (1) Exhibit) (Marola, Rosalie) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/19/2003 | 13333 | Cure Claim for Store No. 7204    Filed by  Harold L Kaplan    on behalf of    Philadelphia Center Partners by Bank One Trust Company NA .   (Marola, Rosalie) |
| 06/19/2003 | 13334 | Notice of Filing  Filed by Harold L Kaplan   on behalf of Philadelphia Center Partners by Bank One Trust Company NA   (RE: [13333]  Cure Claim).   (Marola, Rosalie) |
| 06/19/2003 | 13335 | Cure Claim for Store No.3507    Filed by  Harold L Kaplan    on behalf of    TM Ohio Blue Realty Limited Partnership (AKA KM Blue Ash Development Co) by Bank One Trust Co NA .   (Marola, Rosalie) |
| 06/19/2003 | 13336 | Notice of Filing  Filed by  Harold L Kaplan   on behalf of    TM Ohio Blue Realty Limited Partnership (AKA KM Blue Ash Development Co) by Bank One Trust Co NA   (RE: [13335]  Cure Claim).   (Marola, Rosalie) |
| 06/19/2003 | 13337 | Cure Claim  (Statement of Contingent)  Filed by  Joseph D Frank   on behalf of  Gannett Retail Advertising Group .   (Marola, Rosalie) |
| 06/19/2003 | 13338 | Notice of Filing  Filed by  Joseph D Frank   on behalf of Gannett Retail Advertising Group   (RE: [13337]  Cure Claim).   (Marola, Rosalie) |
| 06/19/2003 | 13339 | Cure Claim for Store No.7281    Filed by  Harold L Kaplan    on behalf of    Esan Trust & Roseff Trust by Bank One Trust Co NA In Its Capacity as Indenture Trustee & And as Assignee .   (Marola, Rosalie) |
| 06/19/2003 | 13340 | Notice of Filing  Filed by  Harold L Kaplan   on behalf of    Esan Trust & Roseff Trust by Bank One Trust Co NA   (RE: [13339]  Cure Claim).   (Marola, Rosalie) |
| 06/19/2003 | 13341 | Cure Claim for Store No.4760    Filed by  William J Dawkins    on behalf of    Phenix Partnership LP .   (Marola, Rosalie) |
| 06/19/2003 | 13342 | Cure Claim for Store No.9623    Filed by  Harold L Kaplan    on behalf of    Springdale Partners by Bank One Trust Co NA in its Capacity as Indenture trustee, as Assignee Pursuant to that certain assignment of Lease dated as of June 1, 1993 .   (Marola, Rosalie) |
| 06/19/2003 | 13343 | Notice of Filing  Filed by  Harold L Kaplan   on behalf of Springdale Partners by Bank One Trust Co NA   (RE: [13342]  Cure Claim, ).   (Marola, Rosalie) |
| 06/23/2003 | 13344 | 454 (Recover Money/Property): Complaint by  John F Peoples    on behalf of    Clear Channel Communications  against    K-Mart Corporation .   (Baumgart, Kara) |
| 06/19/2003 | 13345 | Cure Claim for Store No.7028    Filed by  David A Newby   on behalf of    Stafford 75 LLC Regarding Debtors' Acceptance and Assumption of Unexpired Lease .   (Marola, Rosalie) |
| 06/19/2003 | 13346 | Notice of Filing  Filed by  David A Newby   on behalf of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Stafford 75 LLC   (RE: [13345]   Cure Claim).   (Marola, Rosalie) |
| 06/19/2003 | 13347 | Cure Claim for Store No.3991   Filed by  David A Newby  on behalf of   Kingsland Development Co LP Regarding Debtors' Acceptanc & Assumption of Unexpired Lease .   (Marola, Rosalie) |
| 06/19/2003 | 13348 | Notice of Filing  Filed by  David A Newby   on behalf of  Kingsland Development Co LP   (RE: [13347]  Cure Claim).  (Marola, Rosalie) |
| 06/19/2003 | 13349 | Cure Claim    Filed by  David A Newby   on behalf of  Inernational Business Machines Corporation  .   (Marola, Rosalie) |
| 06/19/2003 | 13350 | Notice of Filing  Filed by  David A Newby   on behalf of  Inernational Business Machines Corporation  (RE: [13349]  Cure Claim).   (Marola, Rosalie) |
| 06/19/2003 | 13351 | Cure Claim    Filed by  David A Newby   on behalf of    IBM Credit LLC  .   (Marola, Rosalie) |
| 06/19/2003 | 13352 | Notice of Filing  Filed by  David A Newby   on behalf of    IBM Credit LLC   (RE: [13351]  Cure Claim).   (Marola, Rosalie) |
| 06/19/2003 | 13353 | Cure Claim for Store No.9705   Filed by  Harold L Kaplan   on behalf of    North Madison Properties Ltd by Bank One  Trust Co NA in its Capacity as Indenture Trustee and as Assignee .   (Marola, Rosalie) |
| 06/19/2003 | 13354 | Notice of Filing  Filed by  Harold L Kaplan   on behalf of  North Madison Properties Ltd by Bank One  Trust Co NA   (RE: [13353]  Cure Claim).   (Marola, Rosalie) |
| 06/19/2003 | 13355 | Statement(Verified) Mitchell S Chaban of Masuda Funai Eifert & Mitchell Pursuant to Rule 2019 (A) of the Federal Rules of Bankruptcy Procedure Filed by  Mitchell S Chaban   on behalf of  Russell Stover Candies Inc & Hyundai Merchant Marine Co. LTD(Marola, Rosalie) |
| 06/19/2003 | 13356 | Notice of Filing  Filed by  Mitchell S Chaban   on behalf of  Russell Stover Candies Inc & Hyundai Merchant Marine Co LTD ndies Inc ("Russell Stover")   (RE: [13355]  Statement, ).  (Marola, Rosalie) |
| 06/19/2003 | 13357 | Cure Claim for Store No.9789   Filed by  Cathy Hershcopf   on behalf of    CRV Senorial SE LP LLP  .   (Marola, Rosalie) |
| 06/19/2003 | 13358 | Notice of Filing  Filed by  Cathy Hershcopf   on behalf of    CRV Senorial SE LP LLP   (RE: [13357]  Cure Claim).   (Marola, Rosalie) |
| 06/19/2003 | 13359 | Cure Claim for Store No.7570   Filed by  Cathy Hershcopf   on behalf of    CRV Rio Hondo SE LP LLP  .   (Marola, Rosalie) |
| 06/19/2003 | 13360 | Notice of Filing  Filed by  Cathy  Hershcopf   on behalf of    CRV Rio Hondo SE LP LLP   (RE: [13359]  Cure Claim).   (Marola, Rosalie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:39
Filing Date     No.      Entry

| | | |
|---|---|---|
| 06/19/2003 | 13361 | Cure Claim for Store No.7566   Filed by  Cathy  Hershcopf   on behalf of    CRV Del Atlantico SE LP LLP  .  (Marola, Rosalie) |
| 06/19/2003 | 13362 | Notice of Filing  Filed by  Cathy  Hershcopf   on behalf of    CRV Del Atlantico SE LP LLP   (RE: [13361] Cure Claim).   (Marola, Rosalie) |
| 06/16/2003 | 13363 | Memorandum of Law with Respect to Common Issues Submitted Filed by Synde B Keywell   on behalf of    Aronov Realty, Federal Realty Investment Trust,Forty-One Limited Partnership, Levin Mgmt, New Plan Excel Realty Trust Inc Price LEgacy Corp & Wilmorite Property Mgmt LLC  .  (Marola, Rosalie) |
| 06/16/2003 | 13364 | Notice of Filing  Filed by  Synde B Keywell   on behalf of Aronov Realty, Federal Realty Investment Trust,Forty-One Limited Partnership, Levin Mgmt, New Plan Excel Realty Trust Inc Price LEgacy Corp & Wilmorite Property Mgmt LLC   (RE: [13363] Memorandum, ).  (Marola, Rosalie) |
| 06/16/2003 | 13365 | Statement of Material Facts on behalf of Certain Landlords in Support of Motion for Summary Judgment to Secure Reimbursement for Statutorily Imposed Interest and Penalties as an Element of Cure Filed by Synde B Keywell  .  (Green, Josephine) |
| 06/16/2003 | 13366 | Notice of Filing (RE: [13365]) Filed by Synde B Keywell  . (Green, Josephine) |
| 06/16/2003 | 13367 | Affidavit of Kristine E Watson in Support of Motion on behalf ofCertain Landlords in Support for Summary Judgment to Secure Reimbursement for Statutorily Imposed Interest and Penalties as an element of cure Filed by Kristine E Watson .   (Green, Josephine) |
| 06/16/2003 | 13368 | Notice of Filing (RE: [13367]) Filed by Synde B Keywell  . (Green, Josephine) |
| 06/16/2003 | 13369 | Notice of Motion and Motion on behalf of Certain Landlords for Summary Judgment to Secure Reimbursement for Statutorily Imposed Interest and Penalties as an Element of Cure Filed by Synde B Keywell (Joinder of Kennewick Assciates LP Sierra RockfordLP EAU Claire Associates LP Tri City Associates LP Independence Associates LP Gould Dakota Ventures LLC Sweet K Associates Rockaway Realty Associates and Maysville Acquisition Co). (Green, Josephine) |
| 06/16/2003 | 13370 | Memorandum of Law Regarding Common Issues Affecting Landlords in Kmart Corporation Bankruptcy Case Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation  .  (Green, Josephine) |
| 06/16/2003 | 13371 | Notice of Filing (RE: [13370]) Filed by Jeremy C Kleinman   . (Green, Josephine) |
| 06/16/2003 | 13372 | Memorandum of Law of the Bank of New York in trustee capacites in connection with briefing of issues common to Landlord Objections to Claims Filed by Allen J Guon  .   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/16/2003 | 13373 | Notice of Filing (RE: [13372]) Filed by Allen J Guon  .   (Green, Josephine) |
| 06/16/2003 | 13374 | Memorandum of Law and Joinder to Certain Landlords Memoranda of Law Regarding Common Issues Affecting Landlords in Kmart Corporation Bankruptcy Case Filed by Jeremy C Kleinman on behalf of Zimmerman Realty  .   (Green, Josephine) |
| 06/16/2003 | 13375 | Notice of Filing (RE: [13374]) Filed by Jeremy C Kleinman  . (Green, Josephine) Additional attachment(s) added on 7/17/2003 (Riddick, Debbie).CORRECTIVE ENRY: ATTACHED PDF Modified on 7/17/2003 (Riddick, Debbie). |
| 06/16/2003 | 13376 | Memorandum of Law Regarding Common Issues Affecting Landlords in Kmart Corporation Bankruptcy Case Filed by Jeremy C Kleinman on behalf of Greentex Properties LLC  .   (Green, Josephine) |
| 06/16/2003 | 13377 | Notice of Filing (RE: [13376]) Filed by Jeremy C Kleinman  . (Green, Josephine) |
| 06/16/2003 | 13378 | Memorandum of Law of The Bank of new York in trustee capacities in connection with Briefing of Issues Common to Landlord Objections to Claims (JOINDER) Filed by Allen J Guon on behalf of Casto Investments Co Ltd  .   (Green, Josephine) |
| 06/16/2003 | 13379 | Notice of Filing (RE: [13378]) Filed by Allen J Guon  .   (Green, Josephine) |
| 06/16/2003 | 13380 | Memorandum of Law of the Bank of New York in trustee capacities in connectionwith briefing of issues common to landlord objections to claims Filed by Allen J Guon on behalf of Rolf Piller  .   (Green, Josephine) |
| 06/16/2003 | 13381 | Notice of Filing (RE: [13380]) Filed by Allen J Guon  .   (Green, Josephine) |
| 06/16/2003 | 13382 | Memorandum of Law Regarding Common Issues affecting Landlords in Kmart Corp Filed by Deborah M Gutfeld on behalf of Gershman Properties LLC Abrams Properties Inc Merchants Crossing of Englewood Inc JDN Realty Corp and Developers Diversified Realty Corp  .   (Green, Josephine) |
| 06/16/2003 | 13383 | Memorandum of Law of the bank of New York in trustee capacities in connectionwith Briefing of Issues Common to Landlord Objections to Claims (JOINDER) Filed by Allen J Guon on behalf of Watkins Investments LP  .   (Green, Josephine) |
| 06/16/2003 | 13384 | Memorandum of Certain Landlords in Support of Motion for Summary Judgment to Secure Reimbursement for Statutorily Imposed Interest and Penalties as an Element of Cure (JOINDER) Filed by Janice L Duban on behalf of Continental Florida Partners Ltd Ilwick Holding LLC Delwick Holding LLC and Woodwick Holding LLC  .   (Green, Josephine) |
| 06/16/2003 | 13385 | Memorandum of Certain Landlords in Support of Motion for Summary |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Judgment to Secure Reimbursement for Statutorily Imposed Interest and Penalties as an Element of Cure Filed by Deborah M Gutfeld on behalf of Gershman Properties LLC Abrams Properties Inc Merchants Crossing of North Fort Myers Inc Field Spring Associates andRVIP/CA/WA/OR Portfolio LLC  .  (Green, Josephine) |
| 06/16/2003 | 13386 | Motion to Appear Pro Hac Vice Filed by Frederick A Dudderar Jr on behalf of Itasca Reaty by Trustees of the Hartley Trust Indenture dated 9/2/52  .  (Green, Josephine) |
| 06/16/2003 | 13387 | Appearance Filed by Mitchell S Chaban on behalf of Russell Stover Candies Inc  .  (Green, Josephine) |
| 06/16/2003 | 13388 | Appearance Filed by Rein F Krammer on behalf of Russell Stover Candies Inc  .  (Green, Josephine) |
| 06/16/2003 | 13389 | Verified Statement of Katz Randall Weinberg & Richmond (Bankruptcy Rule 2019(a) ) Filed by Michael Weininger Esq  .  (Green, Josephine) |
| 06/16/2003 | 13390 | Certificate of Mailing/Service (RE: [13389]) Filed by Michael Weininger Esq  .  (Green, Josephine) |
| 06/16/2003 | 13391 | Certificate of Mailing/Service Re Appearance on behalf of Centaur Leasing Co Inc Filed by Michael Weininger  .  (Green, Josephine) |
| 06/16/2003 | 13392 | Notice of Appearance Filed by  Michael Weininger for Centaur Leasing Co Inc .  (Green, Josephine) |
| 06/16/2003 | 13393 | Certificate of Mailing/Service Re Cure claim filed by Centaur Leasing Co Inc (Kmart Store #3243) Filed by Michael Weininger  .  (Green, Josephine) |
| 06/16/2003 | 13394 | Certificate of Mailing/Service Re: Cure claim on behalf of Centaur Leasing Co Inc Store #3295 Filed by Michael Weininger  .  (Green, Josephine) |
| 06/16/2003 | 13395 | Certificate of Mailing/Service Re: Cure Claim on behalf of Westpark Plaza Inc Store #7306 Filed by Michael Weininger  .  (Green, Josephine) |
| 06/16/2003 | 13396 | Certificate of Mailing/Service Re: Cure claim on behalf of Westpark Plaza Inc Store #7318 Filed by Michael Weininger  .  (Green, Josephine) |
| 06/16/2003 | 13397 | Notice of Appearance for Westpark Plaza Inc Filed by Michael Weininger  .  (Green, Josephine) |
| 06/16/2003 | 13398 | Certificate of Mailing/Service (RE: [13397]) Filed by Michael Weininger  .  (Green, Josephine) |
| 06/16/2003 | 13399 | Proof of Service Re: Opposition by the Butte County CA to Fifth Omnibus Objection to claim Filed by Jennifer Barney  .  (Green, Josephine) |
| 06/16/2003 | 13400 | Opposition by the Butte County CA to Fifth Omnibus Objection to Claim Filed by George C Hollister  .  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/16/2003 | 13401 | Certificate of Mailing/Service re administrative expense claim request of the Geauga County Treasurer Filed by Jodi A Jefferson . (Green, Josephine) |
| 06/16/2003 | 13402 | Cure Claim for Store 3968 (AMENDED MONETARY)   Filed by Ronald H Kisner . (Green, Josephine) |
| 06/16/2003 | 13403 | Certificate of Mailing/Service Re: Response to debtors Fifth Omnibus Objection to Claims Filed by Kathryn A Wells (AMENDED) . (Green, Josephine) |
| 06/16/2003 | 13404 | Proof of Service Re: Administratvie Expense Claim Filed by Karen K Schmidt  . (Green, Josephine) |
| 06/23/2003 | 13405 | Notice of Motion and Motion for Leave to to file a personal injury case/leave to file suite against Kmart Corp so as to preserve the statute of limitations as to a claim for injuries Filed by Patrick J Callahan  on behalf of  Ken  Bernd . Hearingscheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Riddick, Debbie) |
| 06/23/2003 | 13406 | Notice of Motion and Motion Discharge Injunction with Respect to Personal Injury Related Claims, Notice of Motion and Motion for Relief from Stay as to (Kelly Personal Injury). Receipt Number 3018029, Fee Amount $75, Filed by  Brad  Berish  on behalf of Darrian  Kelly . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |
| 06/23/2003 | 13407 | Notice of Motion and Motion for Relief from Injunction as to Personal Injury Claim.    Filed by Beth Anne Alcantar on behalf of Joe McKinney . Hearing scheduled for 7/15/2003 at 11:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 06/20/2003 | 13408 | Notice of Motion (re Motion of Marathon Corp to Compel Immediate Payment of Administrative Obligations) (Notice of Deficient Filing) Filed by Caren A Lederer on behalf of Marathon Corp  . Hearing scheduled for 7/15/2003 at 11:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |
| 06/18/2003 | 13409 | Cure Claim for Store #3071 in the amount of $104164.20  Filed by Barry D Bayer on behalf of Raven Associates  . (Green, Josephine) |
| 06/18/2003 | 13410 | Cure Claim for Store #4389 (NOTICE) in the amount of $338688.27 Filed by Michelle L Kopf on behalf of Walters Investments LP  . (Green, Josephine) |
| 06/18/2003 | 13411 | Cure Claim for Store #4351 (NOTICE) in the amount of $13032.28 Filed by Michelle L Kopf on behalf of Walters Investments LP  . (Green, Josephine) |
| 06/18/2003 | 13412 | Cure Claim (MONETARY)   Filed by John E Foulston . (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2003 | 13413 | Notice of Objection for being Removed from the Allowed Claims list Filed by Eryck Aston . (Green, Josephine) |
| 06/18/2003 | 13414 | Cure Claim for Store # 3044 (ADMINISTRATIVE)  Filed by Harold Alden . (Green, Josephine) |
| 06/18/2003 | 13415 | Cure Claim for Store #7650 in the amount of $85718.64  Filed by David E Beker . (Green, Josephine) |
| 06/18/2003 | 13416 | Notice of Filing (RE: [13415]) Filed by David E Beker . (Green, Josephine) |
| 06/17/2003 | 13417 | Response to Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by James E Lobert on behalf of Azle Independent School District . (Green, Josephine) |
| 06/17/2003 | 13418 | Response to debtors Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by James E Lobert on behalf of White Settlement Independent School District . (Green, Josephine) |
| 06/18/2003 | 13419 | Cure Claim for Store # 4812 in the amount of $29696.76  Filed by Rosanne Ciambrone on behalf of Bristol Place Limited Partnership . (Green, Josephine) |
| 06/18/2003 | 13420 | Notice of Filing (RE: [13419]) Filed by Rosanne Ciambrone . (Green, Josephine) |
| 06/18/2003 | 13421 | Cure Claim for Store #3535 in the amount of $34658.85  Filed by Mark S Melickian . (Green, Josephine) |
| 06/18/2003 | 13422 | Notice of Filing (RE: [13421]) Filed by Mark S Melickian . (Green, Josephine) |
| 06/18/2003 | 13423 | Cure Claim for Store #3529 in the amount of $43847.24  Filed by Mark S Melickian on behalf of Danceland KM Associates by Bank One Trust Co NA . (Green, Josephine) |
| 06/18/2003 | 13424 | Notice of Filing (RE: [13423]) Filed by Mark S Melickian . (Green, Josephine) |
| 06/18/2003 | 13425 | Cure Claim for Store #9611 in the amount of $79494.27  Filed by Mark S Melickian on behalf of Bank One Trust Co NA . (Green, Josephine) |
| 06/18/2003 | 13426 | Notice of Filing (RE: [13425]) Filed by Mark S Melickian . (Green, Josephine) |
| 06/18/2003 | 13427 | Cure Claim for Employee and Retiree Wages and Benefits and Request for Payment Thereof  Filed by Niraj R Ganatra on behalf of International Union United Automobile Aerospace and Agricultural Implement Workers of America and its Locals 174 2901 and 8275 . (Green, Josephine) |
| 06/18/2003 | 13428 | Certificate of Mailing/Service (RE: [13427]) Filed by Niraj R Ganatra . (Green, Josephine) |
| 06/18/2003 | 13429 | Cure Claim for Store #3990 in the amount of $2055696.17  Filed by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                               Run Date: 01/04/2008
                                                                 Run Time: 13:32:39
Filing Date     No.       Entry
                          Paul M Bauch on behalf of Clifpass Development Inc (NOTICE)   .
                          (Green, Josephine)

06/18/2003      13430     Certificate of Mailing/Service (RE: [13429]) Filed by Paul M Bauch
                          .   (Green, Josephine)

06/18/2003      13431     Service List re Cure Claim of Dixie Associates Re Store #4180
                          Filed by T Kellan Grant   .   (Green, Josephine)

06/18/2003      13432     Motion to Allow Claim(s) for Cost of Cure Filed by Peter D Kerth
                          on behalf of Syers Properties I LP   .   (Green, Josephine)

06/17/2003      13433     Motion to Appear Pro Hac Vice Filed by Jerri S Bradley on behalf
                          of Kern County Treasurer Tax Collector .   (Green, Josephine)

06/18/2003      13434     Cure Claim and Administrative Expense Claim of Alfred Karcher Inc
                          in the amount of $331090.70  Filed by Rosanne Ciambrone   .
                          (Green, Josephine)

06/18/2003      13435     Notice of Filing (RE: [13434]) Filed by Rosanne Ciambrone   .
                          (Green, Josephine)

06/18/2003      13436     Cure Claim for Store #7490 of Stanley Chencinski and Normal Litz
                          beneficiaries of the North Star Trust Co in the amount of
                          $15090.14  Filed by Lori J Kruizenga   .   (Green, Josephine)

06/18/2003      13437     Notice of Filing (RE: [13436]) Filed by Lori J Kruizenga     .
                          (Green, Josephine)

06/19/2003      13438     Cure Claim for Store #9462 (STATEMENT)   Filed by Jeffrey G
                          Rosenberg on behalf of WVR Real Estate II LLC   .   (Attachments:
                          # (1) Exhibit # (2) Exhibit # (3) Exhibit)(Green, Josephine)

06/19/2003      13439     Cure Claim for Store #4831 (Supplemental) in the amount of
                          $19580.68  Filed by  David L Pollack  on behalf of Federal Realty
                          Investmetn Trust.   (Green, Josephine)

06/24/2003      13440     454 (Recover Money/Property): Complaint by  Jon R Steiger   on
                          behalf of   Kmart Corporation  against   Handleman Company .
                          (Rodarte, Aida)

06/19/2003      13441     Cure Claim for Manahawkin Route 72 LP in the amount of $236023.93
                          Filed by Gregory A McCormick   .   (Attachments: # (1) Exhibit #
                          (2) Exhibit)(Green, Josephine)

06/19/2003      13442     Cure Claim for Store #4490 in the amount of $428112.29  Filed by
                          Penny R Stark on behalf of Caparra Center Associates SE   .
                          (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit)(Green,
                          Josephine)

06/19/2003      13443     Notice of Motion and Motion to Compel Immediate Payment to
                          Administrative Obligations Filed by Caren A Lederer on behalf of
                          Marathon Corp   .   (Attachments: # (1) Exhibit # (2) Exhibit #
                          (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit)
                          (Green,Josephine)

06/19/2003      13444     Cure Claim for Store #4793 in the amount of $70004.43  Filed by

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Amy M Tonti on behalf of Riggs National Bank of Washington DC . (Green, Josephine) |
| 06/19/2003 | 13445 | Cure Claim for Store #3149 in the amount of $46809.52  Filed by David L Pollack on behalf of Federal Realty Investment Trust . (Green, Josephine) |
| 06/19/2003 | 13446 | Cure Claim for Store #7636 (STATEMENT)   Filed by Lynda T Bui on behalf of Crickm Chula Vista Trust .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit)(Green, Josephine) |
| 06/19/2003 | 13447 | Statement of amounts due Filed by Kimco Realty Corp .   (Green, Josephine) |
| 06/19/2003 | 13448 | Notice of Filing (RE: [13447]) Filed by Kimco Realty Corp . (Green, Josephine) |
| 06/19/2003 | 13449 | Cure Claim for G & T Developers   Filed by Mark A Pinkston . (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 06/19/2003 | 13450 | Cure Claim for Elkton Associates in the amount of $98379.61  Filed by Cynthia Swiger Feele .   (Green, Josephine) |
| 06/19/2003 | 13451 | Notice of Filing (RE: [13450]) Filed by Cynthia Swiger Feeley . (Green, Josephine) |
| 06/19/2003 | 13452 | Cure Claim for Store #7673 in the amount of $127767.30  Filed by Cynthia Swiger Feeley on behalf of Kent Landing Limited Partnership .   (Green, Josephine) |
| 06/19/2003 | 13453 | Notice of Filing (RE: [13452]) Filed by Cynthia Swiger Feeley . (Green, Josephine) |
| 06/19/2003 | 13454 | Cure Claim for Store #4997 in the amount of $113477.97  Filed by Kristin T Mihelic on behalf of Hilltop Copeland Associates LP . (Green, Josephine) |
| 06/19/2003 | 13455 | Notice of Filing (RE: [13454]) Filed by Kristin T Mihelic . (Green, Josephine) |
| 06/19/2003 | 13456 | Cure Claim for Store #7045 in the amount of $19435.15  Filed by Kristin T Mihelic on behalf of Alabama Realty Associates Ltd . (Green, Josephine) |
| 06/19/2003 | 13457 | Cure Claim for Store #4399 in the amount of $116140.94  Filed by Christopher L Rexroat .   (Green, Josephine) |
| 06/19/2003 | 13458 | Notice of Filing (RE: [13457]) Filed by Christopher L Rexroat . (Green, Josephine) |
| 06/19/2003 | 13459 | Objection to debtors Motion for Order Authorizing Kmart Corp toAcknowledge Certain Prepetition Claims and Allow such Claims at the Acknowledged Amount  Filed by Deborah M Gutfeld on behalf of Cott Beverages Inc and Cott Vending Inc .   (Green, Josephine) |
| 06/19/2003 | 13460 | Cure Claim for Microsoft in the amount of $527910.49  Filed by Allen J Guon .   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:39
Filing Date    No.       Entry
_____

| 06/19/2003 | 13461 | Notice of Filing (RE: [13460]) Filed by Allen J Guon . (Green, Josephine) |
| 06/18/2003 | 13462 | Cure Claim for Store #8781 in the amount of $108564.94 Filed by Thomas J Nehilla . (Green, Josephine) |
| 06/19/2003 | 13463 | Cure Claim for Store #3873 and Store #3424 in the amount of $127883.33 Filed by Keith a Kavinsky . (Green, Josephine) |
| 06/19/2003 | 13464 | Cure Claim for Suebert Partners LLC Stoer #3615 in the amount of $239469.29 Filed by Kristin T Mihelic . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/19/2003 | 13465 | Cure Claim for Store #4465 in the amount of $188480.12 Filed by David J Schwab . (Green, Josephine) |
| 06/19/2003 | 13466 | Notice of Filing Re Notice of Cure Claim for Store # 7460 Filed by Patrick C Maxcy . (Green, Josephine) |
| 06/19/2003 | 13467 | Cure Claim for Store #7030 in the amount of $44763.53 Filed by Robert B Millner (NOTICE) . (Green, Josephine) |
| 06/19/2003 | 13468 | Certificate of Mailing/Service Re Cure Claim on behalf of Alabama Realty Assoc Ltd Filed by Kristin T Mihelic . (Green, Josephine) |
| 06/19/2003 | 13469 | Statement of Cure Claim Store #4065 Filed by Deborah M Gutfeld on behalf of Arnold ASaltzman Revocable Trust . (Green, Josephine) |
| 06/19/2003 | 13470 | Statement of Cure Claim Store #4065 Filed by Deborah M Gutfeld on behalf of KM Springfield Co . (Green, Josephine) |
| 06/19/2003 | 13471 | Cure Claim for 35th & Greenway LLP in the amount of $66939.09 Filed by Deborah M Gutfeld . (Green, Josephine) |
| 06/19/2003 | 13472 | Statement of Cure Claim Store #3256 Filed by Deborah Gutfeld . (Green, Josephine) |
| 06/19/2003 | 13473 | Cure Claim for Store # 7542 (AMENDED)  Filed by Jeffrey Weston Shields . (Green, Josephine) |
| 06/19/2003 | 13474 | Certificate of Mailing/Service for Cure Claim RE Reinstatement of Kmart Guaranty of IndustrialRevenue Bonds known as the 2020000. North Logan Utah Industrial Development Revenue Refunding Bonds (AMENDED) Filed by Jeffrey Weston Shields . (Green, Josephine) |
| 06/19/2003 | 13475 | Cure Claim for Submission of GGS LLC in the amount of $50797.01 Filed by Joseph Cohen . (Green, Josephine) |
| 06/19/2003 | 13476 | Cure Claim for Store #4895  Filed by Dennis M Ryan . (Green, Josephine) |
| 06/19/2003 | 13477 | Cure Claim for Store #4883  Filed by David Culpepper . (Green, Josephine) |
| 06/19/2003 | 13478 | Cure Claim for Store #7605 in the amount of $119981.35 Filed by David M Culpepper . (Green, Josephine) |
| 06/19/2003 | 13479 | Cure Claim for in connection with Assumption of and Unexpired Lease of Non Residential Real Property (MONETARY) Filed by John J |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|

Edson    .   (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 06/19/2003 | 13480 | Certificate of Mailing/Service RE Administrative Expense Claim Request of Dean Foods Co in the amount of $2000000. and Administrative Expense Claim Request of Dean Foods Co in the amount of $3192.33 Filed by Kristin T Mihelic    . (Green,Josephine) |
| 06/19/2003 | 13481 | Cure Claim for in connection with Assumption of an Unexpired Lease on Non Residential Real Property in the amount of $36602.93  Filed by John J Edson (MONETARY)  .   (Green, Josephine) |
| 06/19/2003 | 13482 | Cure Claim for Kentlands Retail Inc   Filed by Scott K Intner   . (Green, Josephine) |
| 06/19/2003 | 13483 | Cure Claim for FHS Medford LP Store #7656 in the amount of $91173.56  Filed by Mark F Simens  .  (Green, Josephine) |
| 06/19/2003 | 13484 | Cure Claim for Mt San Bruno Industrial Park Store #4917 in the amount of $361035.17  Filed by Mark F Simens  .   (Green, Josephine) |
| 06/19/2003 | 13485 | Cure Claim for FHS Mauston LP Store #7648 in the amount of $89205.11  Filed by  John F Simens .   (Green, Josephine) |
| 06/19/2003 | 13486 | Cure Claim for FHS Waseca Portage LP Store #3768 in the amount of $94542.60  Filed by Mark F Simens  .  (Green, Josephine) |
| 06/19/2003 | 13487 | Cure Claim for FHS Ames 1 LP Store # 3971 in the amount of $288532.81  Filed by Mark F Simens   .  (Green, Josephine) |
| 06/19/2003 | 13488 | Cure Claim for Store # 3774 in the amount of $214252.84  Filed by Fred B Ringe  .  (Green, Josephine) |
| 06/19/2003 | 13489 | Cure Claim for Store # 7079 in the amount of $38430.70  Filed by William J Dawkins  .  (Green, Josephine) |
| 06/19/2003 | 13490 | Cure Claim for Store # 7069 in the amount of $64779.62  Filed by Williams J Dawkins  .  (Green, Josephine) |
| 06/24/2003 | 13491 | Notice of Motion  Re: Motion for an Order Modifying the discharge injunction Filed by Daniel J Mann    .  (Green, Josephine) |
| 06/24/2003 | 13492 | Notice of Motion to Lift Automatic Stay Filed by Daniel R Goldman (Notice of Deficient Filing)   .  (Green, Josephine) |
| 06/24/2003 | 13493 | Notice of Motion and Motion to Amend Motion for Designation as a Critical Vendor and for Other Relief Filed by Louis W Levit PC on behalf of The Motion of Horizon Lines LLC .    (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 06/24/2003 | 13494 | Notice of Motion and Motion for Leave to to File Late Proof of Claim for Additional Relief to Limit Notice Filed by Richard N Golding on behalf of Tim Lawson .  Hearing scheduled for 7/15/2003 at 09:30 AM at 219 South Dearborn, Courtroom 642.  (Green, Josephine) Additional attachment(s) added on 7/14/2003 (Riddick, Debbie).CORRECTIVE ENTRY: ATTACHED PDF Modified on 7/14/2003 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39

| Filing Date | No. | Entry |
|---|---|---|

(Riddick, Debbie).

| 06/24/2003 | 13495 | Notice of Motion and Motion for Relief from Stay as to personal injury lawsuit and Motion for Relief from Default.   Filed by Hugo N Gerstl  .  Hearing scheduled for 7/22/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
|---|---|---|
| 06/24/2003 | 13496 | Declaration of Hugo N Gerstl Filed by Hugo N Gerstl    (RE: [13495]  Motion for Relief Stay, ).   (Green, Josephine) |
| 06/25/2003 | 13497 | CORRECTIVE ENTRY: SHOULD BE FILED BY WASHINGTON COUNTY  (RE: [13125]  Generic Document).   (Riddick, Debbie) |
| 06/25/2003 | 13498 | CORRECTIVE ENTRY: SHOULD BE FILED BY MONICA A FORTO  (RE: [13134] Appearance).   (Riddick, Debbie) |
| 06/13/2003 | 13499 | Proof of Service Re Golden Valley Dairy Administrative Expense Claim Request Filed by Sheila B Gransden  .   (Green, Josephine) |
| 06/16/2003 | 13500 | Statement of Bell Boyd & Lloyd LLC (SECOND AMENDED VERIFIED) Filed by John S Delnero.   (Green, Josephine) |
| 06/16/2003 | 13501 | Notice of Filing (RE: [13500]) Filed by John S Delnero  . (Green, Josephine) |
| 06/16/2003 | 13502 | Affidavit of Service by Mail Re: Clallam County Response to Fifth Omnibus Objection General Objections Section M Filed by Linda J Mayberry  .  (Green, Josephine) |
| 06/16/2003 | 13503 | Affidavit of Service Re Notice of Filing and Claimant Tony DeSantis Christmas Trees Inc etc Filed by Lynn M Causey  . (Green, Josephine) |
| 06/16/2003 | 13504 | Objection to Debtor's Fifth Omnibus Claims and Motion to determine and Disallow Claims Filed by Thomas J Doughton on behalf of PF Plumbing Contractor Inc  .   (Green, Josephine) |
| 06/16/2003 | 13505 | Joint Response to debtors Fifth Omnibus Objection to Claims Filed by Brian T Hanlon on behalf of Florida Tax Collectors  .   (Green, Josephine) |
| 06/16/2003 | 13506 | Response to debtors Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims and Request for Payment of Interest and Reimbursement of Fees Filed by Harley J Goldstein on behalf of Sun Life Assurance Co of Canada  .   (Green, Josephine) |
| 06/16/2003 | 13507 | Notice of Filing (RE: [13506]) Filed by David L Kane  .   (Green, Josephine) |
| 06/16/2003 | 13508 | Consolidated Memorandum with respec t to Common Issues Raised by debtors Omnibus Objection to Cure Claims Subject to Expedited Treatment Pursuant to the Stipulations Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures dated 4/22/03 and Motion to Determine and Allow Claims Filed by Kevin C Driscoll on behalf of Canal Corporation (Store Nos 7016 7017 and 9645) Riverside Mortgage Pool |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:39
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | LP (Store No 7187) and City Bank of Florida Trustees (Store No3540) .   (Green, Josephine) |
| 06/16/2003 | 13509 | Notice of Filing (RE: [13508]) Filed by Kevin C Driscoll  .  (Green, Josephine) |
| 06/16/2003 | 13510 | Response to Fifth Omnibus Objection Filed by Michael E Judd on behalf of Clackamas County Oregon .   (Green, Josephine) |
| 06/16/2003 | 13511 | Response of Theresa Hines to Debtors Fifth Omnibus Objection to Claims Filed by Jody Schwartz .   (Green, Josephine) |
| 06/16/2003 | 13512 | Notice of Filing (RE: [13511]) Filed by Jody H Schwartz  .  (Green, Josephine) |
| 06/16/2003 | 13513 | Response to debtors Fifth Omnibus Objection to Claims Filed by Michael L Molinaro on behalf of John Hancock Mutual Life Insurance Co  .   (Green, Josephine) |
| 06/16/2003 | 13514 | Notice of Filing (RE: [13513]) Filed by Michael L Molinaro  .  (Green, Josephine) |
| 06/16/2003 | 13515 | Response to Kmart Corp Fifth Omnibus Objectionto Claims and Motion toDetermine and Disallow Claims Filed by John S Delnero on behalf of Polynesian Resources Inc   .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/16/2003 | 13516 | Notice of Filing (RE: [13515]) Filed by  John S Delnero . (Green, Josephine) |
| 06/16/2003 | 13517 | Response to Kmart Corp Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by John S Delnero  . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/16/2003 | 13518 | Notice of Filing (RE: [13517]) Filed by John S Delnero   . (Green, Josephine) |
| 06/16/2003 | 13519 | Response of the Quaker Oats Company to the Debtors Fifth Omnibus Objection to Claims Filed by Deborah M Gutfeld .   (Green, Josephine) |
| 06/16/2003 | 13520 | Response of Developers Diversified Realty Corp to the Debtors Fifth Omnibus Objection to Claims Filed by Deborah Gutfeld . (Green, Josephine) |
| 06/16/2003 | 13521 | Response of Russell Stover Candies Inc to the Debtors Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by Mitchell S Chaban   .   (Green, Josephine) |
| 06/16/2003 | 13522 | Notice of Filing (RE: [13521]) Filed by Mitchell S Chaban  . (Green, Josephine) |
| 06/16/2003 | 13523 | Response of the Municipality of Anchorage to Debtors Fifth Omnibus Objection to Claims Filed by Melissa G Melsher   .   (Green, Josephine) |
| 06/16/2003 | 13524 | Notice of Filing (RE: [13523]) Filed by Melissa Melsher  . (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:39
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/16/2003 | 13525 | Certificate of Mailing/Service re Response to debtors Fifth Omnibus Objection to claims and motion to determine and disallow claims Filed by Wendy Harris .   (Green, Josephine) |
| 06/16/2003 | 13526 | Response to Fifth Omnibus Objection General Objections SectionM (Exhibit K) Filed by Christopher Melly on behalf of Clallam County .  (Green, Josephine) |
| 06/16/2003 | 13527 | Response to Debtors Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by Alan S Farnell on behalf of Sunrise International Leasing Corp .  (Green, Josephine) |
| 06/16/2003 | 13528 | Notice of Filing (RE: [13527]) Filed by Alan S Farnell . (Green, Josephine) |
| 06/16/2003 | 13529 | Objection and Response of Dane County Wisconsin to Debtors Fifth Omnibus Objection to Claim Filed by Rodney F Knight .   (Green, Josephine) |
| 06/16/2003 | 13530 | Certificate of Mailing/Service (AMENDED) (RE: [13529]) Filed by Kathryn Wells .  (Green, Josephine) |
| 06/16/2003 | 13531 | Affidavit of Mailing re Objection and Response of Dane County Wisconsin to debtors Fifth Omnibus Objection Filed by Nancy Haack .  (Green, Josephine) |
| 06/16/2003 | 13532 | Response by Goose Creek CISD and Lee College District to debtors objection to claim Filed by Jessica Tovrov .  (Green, Josephine) |
| 06/16/2003 | 13533 | Notice of Filing (RE: [13532]) Filed by Jessica Tovrov  . (Green, Josephine) |
| 06/16/2003 | 13534 | Appearance of Lead Counsel and Designation and Appearance of Local Counsel Filed by David Kane .  (Green, Josephine) |
| 06/16/2003 | 13535 | Affidavit of Service by Filed by Lynn M Causey   .  (Green, Josephine) |
| 06/16/2003 | 13536 | Notice of Filing (RE: [13534]) Filed by David L Kane .  (Green, Josephine) |
| 06/16/2003 | 13537 | Notice of Change of Firm Name and Address of Sulmeyer Kupetz Baumann & Rothman to Sulmeyer Kupetz 333 South Hope Street Thrity-Fifth Floor Los Angeles, CA 90071 Filed by  .  (Green, Josephine) |
| 06/16/2003 | 13538 | Notice of Filing Re: Joinder of Hartford Plaza LLC Filed by Richard S Lauter .  (Green, Josephine) |
| 06/16/2003 | 13539 | Joinder of Certain of the Daniel G Kamin Entities (Store Nos 3411 3512 4908 7192 7243 & 7381) in the Briefs of Bank One Trust Co NA and the Bank of New York Filed by Daniel G Kamin .  (Green, Josephine) |
| 06/16/2003 | 13540 | Notice of Filing (RE: [13539]) Filed by Sara E Lorber .  (Green, Josephine) |
| 06/18/2003 | 13541 | Cure Claim for Sandelman Landlords   Filed by David Beker . |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:39 |
|---|---|---|---|

(Green, Josephine)

06/18/2003   13542   Notice of Filing (RE: [13541]) Filed by Robert D Nachman    .
(Green, Josephine)

06/18/2003   13543   Notice of Amendment to Administrative Claim Filed by Leslie L
Allen on behalf of EIG Cadillac Mall LLC  .    (Green, Josephine)

06/18/2003   13544   Notice of Filing (RE: [13543]) Filed by Leslie L Allen  .
(Green, Josephine)

06/18/2003   13545   Brief of Bank One Trust Company NA in its Capacity as Indenture
Trsutee and Assignee Related to Five Kmart Properties Addressing
Certain Common Issues Raised in Kmart Corporation Objection to
Certain Cure Claims  Filed by Mark Melickian   .
(Green,Josephine)

06/18/2003   13546   Notice of Filing (AMENDED) (RE: [13545]) Filed by Mark Melickian
.   (Green, Josephine)

06/16/2003   13547   Cure Claim for Store #7083 and 4445 in the amount of $4358.99
Filed by Megan Oliver on behalf of Union Real Estate Co  .
(Green, Josephine)

06/18/2003   13548   Notice of Filing (RE: [13547]) Filed by Megan Oliver  .   (Green,
Josephine)

06/18/2003   13549   Notice of Appearance of and Demand for Service of Papers Filed by
Catherine Wilowski  .   (Green, Josephine)

06/18/2003   13550   Certificate of Mailing/Service (RE: [13549]) Filed by Catherine
Wilowski  .   (Green, Josephine)

06/19/2003   13551   Cure Claim for Store #7154 in the amount of $1912.13   Filed by
William J Dawkins on behalf of Selig Enterprises Inc  .   (Green,
Josephine)

06/19/2003   13552   Cure Claim for Store #9542 in the amount of $42855.32   Filed by
Kristin T Mihelic  .   (Green, Josephine)

06/19/2003   13553   Certificate of Mailing/Service (RE: [13552]) Filed by Kristin
Mihelic  .   (Green, Josephine)

06/19/2003   13554   Statement of Fusco Properties LP in Connection with the Assumption
of Real Property Lease for Store #3800 Located in Newark Delaware
Filed by Anthony Fusco   .   (Green, Josephine)

06/19/2003   13555   Cure Claim for Store #4253 in the amount of $14323.67   Filed by
Keith Kavinsky  .   (Green, Josephine)

06/19/2003   13556   Cure Claim for Store # 3547 on behalf of US Realty 87 Colorado
Springs Briargate Associates Limited Partnership with Respect to
Assumed Lease in the amount of $85604.15   Filed by Linden RFC
Management Corp  .   (Green, Josephine)

06/19/2003   13557   Cure Claim for Store #3825  in the amount of $207302.13   Filed by
Richard L Zucker on behalf of Westmount Plaza Associates with
Respect to Assumed Lease .   (Green, Josephine)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:39
Filing Date     No.      Entry

| 06/19/2003 | 13558 | Cure Claim for Store #4260 in the amount of $81751.36  Filed by Richard Zucker on behalf of US Realty 86 Associates  .  (Green, Josephine) |
| 06/19/2003 | 13559 | Cure Claim for Store #4288 in the amount of $120517.41  Filed by Richard Zucker on behalf of US Realty 86 Associates  .  (Green, Josephine) |
| 06/19/2003 | 13560 | Cure Claim for Store #4406 in the amount of $20201.97  Filed by Richard Zucker US Realty 86 Associates   .  (Green, Josephine) |
| 06/19/2003 | 13561 | Cure Claim for Store #4435 in the amount of $78762.62  Filed by Richard Zucker on behalf of US Realty 86 Associates  .  (Green, Josephine) |
| 06/19/2003 | 13562 | Cure Claim for Store #4453 in the amount of $86043.87  Filed by Richard Zucker US Realty 86 Associates   .  (Green, Josephine) |
| 06/19/2003 | 13563 | Cure Claim for Store #7024 in the amount of $58406.82  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13564 | Cure Claim for Store #7447 in the amount of $5282.89  Filed by Richard Zucker .  (Green, Josephine) |
| 06/19/2003 | 13565 | Cure Claim for Store #7458 in the amount of $6861.75  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13566 | Cure Claim for Store #7474 in the amount of $103341.54  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13567 | Cure Claim for Store #7498 in the amount of $81832.33  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13568 | Cure Claim for Store #7526 in the amount of $2793.52  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13569 | Cure Claim for Store #7554 in the amount of $7539.85  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13570 | Cure Claim for Store #7572 in the amount of $61232.39  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13571 | Cure Claim for Store #9573 in the amount of $96486.24  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13572 | Cure Claim for Store #9704 in the amount of $139658.24  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13573 | Cure Claim for Store #3171 in the amount of $61533.92  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13574 | Cure Claim for Store #3184 in the amount of $47709.40  Filed by Richard Zucker  .  (Green, Josephine) |
| 06/19/2003 | 13575 | Response of John Hawkins to Kmart Tenth Omnibus Objection to Claims Filed by Phillip Snelling .  (Green, Josephine) |
| 06/19/2003 | 13576 | Notice of Filing (RE: [13575]) Filed by Phillip Snelling  . (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:39
Filing Date    No.       Entry

| 06/19/2003 | 13577 | Amended Cure Claim for Acurid Commercial Services by Orkin Arising from Assumption of Services Agreement in the amount of $168000.00 Filed by Joseph Ward . (Green, Josephine) |
| 06/19/2003 | 13578 | Notice of Filing (RE: [13577]) Filed by William Factor . (Green, Josephine) |
| 06/19/2003 | 13579 | Notice of Filing Re: Crue Claim of Manahawkin Rt 72 LP Filed by Gregory A McCormick . (Green, Josephine) |
| 06/19/2003 | 13580 | Cure Statement of Continental Properties Company Inc in Connection with the Assumpton of Real Property Leases for Stores located at oughton Lake MI Greenville MI Waite Park MN Brookfield WI Burnsville MN West St Paul MN and Eaton OH Filed by Sheila Carson . (Green, Josephine) |
| 06/19/2003 | 13581 | Notice of Filing (RE: [13581]) Filed by Sheila Carson . (Green, Josephine) |
| 06/19/2003 | 13582 | Cure Claim for Contracts Assumed by the debtor Filed by Sara Cook on behalf of The Hartz Mountain Corp . (Green, Josephine) |
| 06/19/2003 | 13583 | Amended Notice of Filing (RE: [13582]) Filed by Sara Cook . (Green, Josephine) |
| 06/17/2003 | 13584 | Cure Claim for Store #3260 in the amount of $90146.30 Filed by Richard Bendix . (Green, Josephine) |
| 06/17/2003 | 13585 | Notice of Filing (RE: [13584]) Filed by Richard Bendix) . (Green, Josephine) |
| 06/19/2003 | 13586 | Affidavit of Service Filed by Christina I Belanger . (Green, Josephine) |
| 06/19/2003 | 13587 | Notice of Outstanding Cure Amount of $130981.03 Filed by David Dykhouse . (Green, Josephine) |
| 06/19/2003 | 13588 | Cure Claim for Store #4986 Filed by Matthew T Golden on behalf of Crickm Virginia Beach Trust . (Green, Josephine) |
| 06/19/2003 | 13589 | Certificate of Mailing/Service (RE: [13588]) Filed by James B Roberts . (Green, Josephine) |
| 06/19/2003 | 13590 | Notice of Filing (RE: [13588]) Filed by Matthew Golden . (Green, Josephine) |
| 06/19/2003 | 13591 | Cure Claim for of Crickm Laredo Trust Store #4809 Filed by Matthew Golden . (Green, Josephine) |
| 06/19/2003 | 13592 | Certificate of Mailing/Service Filed by James Roberts . (Green, Josephine) |
| 06/19/2003 | 13593 | Notice of Filing (RE: [13591]) Filed by Matthew Golden . (Green, Josephine) |
| 06/19/2003 | 13594 | Cure Claim for Store #4212 in the amount of $173920.99 Filed by J Erie Crupi . (Green, Josephine) |
| 06/19/2003 | 13595 | Certificate of Mailing/Service (RE: [13594]) Filed by J Eric Crupi . (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/19/2003 | 13596 | Statement of Monetary Cure Claim of the Schreiber Co Belleview Associates Ltd for Store #7335 Filed by Marvin Schreiber    . (Green, Josephine) |
| 06/19/2003 | 13597 | Certificate of Mailing/Service (RE: [13596]) Filed by James Pellow III   .   (Green, Josephine) |
| 06/19/2003 | 13598 | Motion to Appear Pro Hac Vice Filed by Andrea Sheehan on behalf of Carrollton Farmers Branch Independent School District and Garland Independent School District .    (Green, Josephine) |
| 06/19/2003 | 13599 | Designation of Local Counsel Andrea Sheehan Filed by Andrea Sheehan   .   (Green, Josephine) |
| 06/19/2003 | 13600 | Response and Objection of Creditors Carrollton Farmers Branch Independent  School District and Garland Independent School District to Debtors Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by Andrea Sheehan   . (Green, Josephine) |
| 06/19/2003 | 13601 | Notice of Filing Re Administrative Expense Claim Request of ICON Income Fund Eight B LP Filed by Jeffrey L Gansberg   .    (Green, Josephine) |
| 06/19/2003 | 13602 | Certificate of Mailing/Service Re Cure Claim on behalf of Suebert Partners LLC Filed by Kristine T Mihelic   .    (Green, Josephine) |
| 06/20/2003 | 13603 | Cure Claim for Store #3676 (Administrative) in the amount of $29906.31 Filed by Rosanne Ciambrone Esq on behalf of Gmac Commercial Mortgage Corp   .    (Green, Josephine) |
| 06/20/2003 | 13604 | Cure Claim for Store #3029   Filed by Rosanne Ciambrone Esq    . (Green, Josephine) |
| 06/20/2003 | 13605 | Cure Claim for Store #3593    Filed by Rosanne Ciambrone on behalf of GMAC   .   (Green, Josephine) |
| 06/20/2003 | 13606 | Cure Claim for Store #3834    Filed by Rosanne Ciambrone   . (Green, Josephine) |
| 06/20/2003 | 13607 | Cure Claim for Store #4212    Filed by Rosanne Ciambrone   . (Green, Josephine) |
| 06/20/2003 | 13608 | Cure Claim for Store #7179    Filed by Rosanne Ciambrone    . (Green, Josephine) |
| 06/20/2003 | 13609 | Cure Claim for Store #3546    Filed by Rosanne Ciambrone   . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13610 | Cure Claim for Store #9166    Filed by Rosanne Ciambrone   . (Green, Josephine) |
| 06/20/2003 | 13611 | Cure Claim for Store #3136    Filed by Rosanne Ciambrone   . (Green, Josephine) |
| 06/20/2003 | 13612 | Cure Claim for Store #7488    Filed by Rosanne Ciambrone    . (Green, Josephine) |
| 06/20/2003 | 13613 | Cure Claim and Administrative Expense Claim for Store #3920 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:39 |
|---|---|---|---|

Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13614    Cure Claim and Administrative Expense Claim for Store #3264
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13615    Cure Claim and Administrative Expense Claim for Store #4039
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13616    Cure Claim and Administrative Expense Claim for Store #3401
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13617    Cure Claim and Administrative Expense for Store #3990   Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13618    Cure Claim and Administrative Expense Claim for Store #3907
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13619    Cure Claim and Administrative Expense Claim for Store #7474
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13620    Cure Claim and Administrative Expense Claim for Store #3547
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13621    Cure Claim and Administrative Expense Claim for Store #7648
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13622    Cure Claim and Administrative Expense Claim for Store #7287
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13623    Cure Claim and Administrative Expense Claim for Store #7636
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Attachments: # (1) Exhibit)(Green, Josephine)

06/20/2003    13624    Cure Claim and Administrative Expense Claim for Store #7498
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13625    Cure Claim and Administrative Expense Claim for Store #8270
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13626    Cure Claim and Administrative Expense Claim for Store #3785
Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine)

06/20/2003    13627    Cure Claim and Administrative Expense Claim for Store #7525
Filed by Rosanne Ciambrone on behalf of GMAC Commercial

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|

Mortgage Corp . (Green, Josephine)

| 06/20/2003 | 13628 | Cure Claim and Administrative Expense Claim for Store #4809 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |

| 06/20/2003 | 13629 | Cure Claim and Administrative Expense Claim for Store #7572 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |

| 06/20/2003 | 13630 | Cure Claim and Administrative Expense Claim for Store #4706 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |

| 06/20/2003 | 13631 | Cure Claim and Administrative Expense Claim for Store #3043 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |

| 06/20/2003 | 13632 | Cure Claim and Administrative Expense Claim for Store #7447 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |

| 06/20/2003 | 13633 | Cure Claim and Administrative Expense Claim for Store #7458 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |

| 06/20/2003 | 13634 | Cure Claim and Administrative Expense Claim for Store #9573 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |

| 06/20/2003 | 13635 | Cure Claim and Administrative Expense Claim for Store # 9704 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |

| 06/25/2003 | 13636 | Notice of Motion and Motion to Compel Salt River Project Agricultural Improvement and Power Districts to Compliance with Bankruptcy Courts Findings of Fact Conclusions of Law and Order Confirming the First Amended Joint Plan of Reorganization of Kmart Corp and its Affiliated Debtors and Debtors In Possession as modified dated 4/23/03 Filed by John Butler, Jr on behalf of Kmart Corporation . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: #(1) Proposed Order) (Green, Josephine) |

| 06/25/2003 | 13637 | Notice of Motion and Motion to Approve Consent Order and Final Judgment with Georgia Department of Transportation and BCE Investments Gainsville LLC Filed by John Butler, Jr on behalf of Kmart Corporation . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |

| 06/25/2003 | 13638 | Notice of Motion and Motion to Disallow Claims of Certain Personal Injury Claimants not Complying with the Personal Injury Claims Resolution Procedures Filed by John Butler, Jr on behalf of Kmart Corporation . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:39
Filing Date      No.          Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2003 | 13639 | Notice of Motion and Motion to Approve Settlement Agreement with the United States Regarding Environmental Claims Filed by John Butler, Jr on behalf of Kmart Corporation . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |
| 06/25/2003 | 13640 | Notice of Motion and Motion for Leave to File Late Claim and to Limit Notice Filed by Whitman H Brisky on behalf of Langan Engineering & Environmental Services Inc . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.(Attachments: # (1) Proposed Order) (Green, Josephine) |
| 06/25/2003 | 13641 | Affidavit of Michael A Semeraro Jr PE Filed by Michael A Semeraro Jr PE . (Green, Josephine) |
| 06/25/2003 | 13642 | Certificate of Mailing/Service (RE: [13640]) Filed by Whitman H Brisky . (Green, Josephine) |
| 06/25/2003 | 13643 | Notice of Motion Re Order Allowing movants Proof of Claim to be deemed timely filed Filed by Adam S Berger . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 06/25/2003 | 13644 | Certification in Support of Notice (RE: [13643]) Filed by Adam S Berger . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13645 | Cure Claim and Administrative Expense Claim for Store #7526 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13646 | Cure Claim and Administrative Expense Claim for Store #7775 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13647 | Cure Claim and Administrative Expense Claim for Store #7236 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13648 | Certificate of Mailing/Service Re Cure Claims of GMAC Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13649 | Cure Claim and Administrative Expense Claim for Store #3868 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13650 | Cure Claim and Administrative Expense Claim for Store #4471 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13651 | Cure Claim and Administrative Expense Claim for Store #7656 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13652 | Cure Claim and Administrative Expense Claim for Store #3416 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2003 | 13653 | Cure Claim and Administrative Expense Claim for Store #7623 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13654 | Cure Claim for Store #9660  Filed by Chester H Foster Jr on behalf of Northland Plaza Limited Liability Co. (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13655 | Notice of Filing (RE: [13654]) Filed by Chester H Foster Jr on behalf of Northland Plaza Limited Liability Co . (Green, Josephine) |
| 06/20/2003 | 13656 | Amended Cure Claim for Store #7259  Filed by John C Tishler. (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13657 | Administrative Cure Claim for Store #3044  Filed by Harold Alden on behalf of Harold Alden and Geraldine Alden . (Green, Josephine) |
| 06/20/2003 | 13658 | Cure Claim for Store #7154 in the amount of $1912.13  Filed by William J Dawkins on behalf of Selig Enterprises Inc . (Green, Josephine) |
| 06/20/2003 | 13659 | Cure Claim for Store #7079 in the amount of $38430.70  Filed by William Dawkins on behalf of Selig Enterprises Inc . (Green, Josephine) |
| 06/20/2003 | 13660 | Cure Claim for Store #4760 in the amount of $29540.21  Filed by William J Dawkins  on behalf of Phenix Partnership LP. (Green, Josephine) |
| 06/20/2003 | 13661 | Cure Claim for Store #3317 in the amount of $282670.44  Filed by William J Dawkins on behalf of Selig Enterprises Inc . (Green, Josephine) |
| 06/20/2003 | 13662 | Cure Claim for Store #7069 in the amount of $64779.62  Filed by William J Dawkins on behalf of S Stephen Selig III and Cathy Selig . (Green, Josephine) |
| 06/20/2003 | 13663 | Cure Claim for Store #3582 in the amount of $68867.10  Filed by Richard Golubow on behalf of Clovis I LLC and Cabrillo Park I LLC . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13664 | Cure Claim for Store #3708 in the amount of $65944.43  Filed by Richard H Golubow on behalf of Cabrillo Park II LLC . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13665 | Cure Claim for Store #3151 in the amount of $44570.58  Filed by Richard H Golubow on behalf of Red Mountain Retail Group III LLC . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13666 | Cure Claim for Store #3041  Filed by Edward Mevi on behalf of Automotive Industries Pension Trust Fund Cement Masons Pension Trust Fund for Northern California Sheet Metal Workers of Northern California Pension Trust Fund and Producers Writers Guildof |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | America Pension Plan . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13667 | Cure Claim for Mid South Development Co in the amount of $38136.93 Filed by John Howard . (Green, Josephine) |
| 06/20/2003 | 13668 | Cure Claim for Standard Insurance Co Store #3174 in the amount of $89596.30 Filed by James Ray Streinz . (Green, Josephine) |
| 06/20/2003 | 13669 | Cure Claim for Store #3551 in the amount of $17587.56 Filed by Scott G Klein . (Green, Josephine) |
| 06/20/2003 | 13670 | Statement of Cure Claim of and Request for Payment Thereof of Kandi Mall 1999 LLC Filed by Martin Herzog . (Green, Josephine) |
| 06/20/2003 | 13671 | Cure Claim for Store #3442 Filed by Holmes P Harden . (Green, Josephine) |
| 06/20/2003 | 13672 | Cure Claim for Store #7109 in the amount of $67921.54 Filed by James Berman on behalf of R&D Associates of Stamford LLC . (Green, Josephine) |
| 06/20/2003 | 13673 | Cure Claim in Connection with Assignment of Lease for Facility located at Cowetta County GA Filed by Gregory M Donovan . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13674 | Notice of Cure Claim of the First City Company Filed by Gregory L Taddonio . (Green, Josephine) |
| 06/20/2003 | 13675 | Cure Claim for Tessler & Weiss of Assumed Consignment Agreement in the amount of $177972.76 Filed by Melinda D Middlebrooks . (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13676 | Cure Claim for Store #3423 in the amount of $176101.93 Filed by Kurt Hamlen . (Green, Josephine) |
| 06/20/2003 | 13677 | Cure Claim for Store # 7543 (AMENDED) Filed by John C Tishler . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13678 | Cure Claim for IBJ Whiethall Business Credit Corp in the amount of $32303.60 Filed by Ronald S Beacher . (Green, Josephine) |
| 06/20/2003 | 13679 | Statement of Cure Claim by Ceres Property Filed by Robert S Gebhard. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13680 | Cure Claim for Store #3143 Filed by Thomas S Henderson on behalf of JKM Corporation with respect to Assumed Lease. (Green, Josephine) |
| 06/20/2003 | 13681 | Cure Claim for Store #3512 (Amended) Filed by John C Tishler . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13682 | Cure Claim for Store #7903 (Amended) Filed by John C Tishler . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13683 | Cure Claim for Store #3317 in the amount of $282670.44 Filed by William J Dawkins . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13684 | Statement of Cure Claim for Store #7140 Filed by Mark D Allison |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

Filing Date    No.      Entry                                  Run Time:13:32:39

|  |  |  |
|---|---|---|
| | | . (Green, Josephine) |
| 06/20/2003 | 13685 | Statement of Cure Claim for Store #9633 Filed by Jack H Millstein Jr . (Green, Josephine) |
| 06/20/2003 | 13686 | Cure Claim for Store #4728   Filed by David W Trench on behalf of Hayday Inc . (Green, Josephine) |
| 06/20/2003 | 13687 | Cure Claim for Store #9238 in the amount of $8367.40  Filed by Dean T Kirby Jr . (Green, Josephine) |
| 06/20/2003 | 13688 | Cure Claim for Store #9414 in the amount of $165621.23  Filed by John R Wenzke on behalf of Oster Realty Corp . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13689 | Statement of Cure Claim of Northpark Associates LP Filed by Janice Alwin . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13690 | Notice of Filing (RE: [13689]) Filed by Janice A Alwin . (Green, Josephine) |
| 06/20/2003 | 13691 | Statement of Cure Claim of KR Collegetown LLC (Store #3393) Filed by Janice A Alwin . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13692 | Notice of Filing (RE: [13691]) Filed by Janice A Alwin . (Green, Josephine) |
| 06/20/2003 | 13693 | Statement of Cure Claim of Macdade Mall Associates LP Filed by Janice A Alwin . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13694 | Notice of Filing (RE: [13693]) Filed by Janice A Alwin . (Green, Josephine) Additional attachment(s) added on 7/17/2003 (Riddick, Debbie).CORRECTIVE ENTRY: ATTACHED PDF Modified on 7/17/2003 (Riddick, Debbie). |
| 06/20/2003 | 13695 | Statement of Cure Claim of KR Bradford Mall LLC Filed by Janice A Alwin . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13696 | Notice of Filing (RE: [13695]) Filed by Janice A Alwin . (Green, Josephine) |
| 06/20/2003 | 13697 | Statement of Cure Claim of Fox Run LP Filed by Janice A Alwin . (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13698 | Notice of Filing (RE: [13697]) Filed by Janice A Alwin . (Green, Josephine) |
| 06/20/2003 | 13699 | Statement of Cure Claim of Laurel Mall Associates Filed by Janice Alwin . (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13700 | Notice of Filing (RE: [13699]) Filed by Janice A Alwin . (Green, Josephine) |
| 06/20/2003 | 13701 | Statement of Cure Claim of KR Mableton LLC Filed by Janice A Alwin . (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:39

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 06/20/2003 | 13702 | Notice of Filing (RE: [13701]) Filed by Janice A Alwin   . (Green, Josephine) |
| 06/20/2003 | 13703 | Cure Claim for Store #7002   Filed by Jeremy C Kleinman  . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13704 | Notice of Filing (RE: [13703]) Filed by Jeremy C Kleinman  . (Green, Josephine) |
| 06/20/2003 | 13705 | Notice (RE: [13705]) Filed by Leslie Allen  .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13706 | Notice of Filing (RE: [13705]) Filed by Leslie Allen  .   (Green, Josephine) |
| 06/20/2003 | 13707 | Affidavit re Service of the Notice of Hearing and Kmart Ninth Omnibus Objection to Claims Filed by Brendan Hailey   .   (Green, Josephine) |
| 06/20/2003 | 13708 | Affidavit re Service of the Notice of Hearing and Kmart Seventh Omnibus Objection to Claims Filed by  Brendan  Hailey   . (Green, Josephine) |
| 06/20/2003 | 13709 | Cure Claim for Store #7058 Filed by Martin B Carroll on behalf of Watch Holdings LLC   .   (Green, Josephine) |
| 06/20/2003 | 13710 | Notice of Filing (RE: [13709]) Filed by Martin B Carroll  . (Green, Josephine) |
| 06/20/2003 | 13711 | Cure Claim for Store #4723   Filed by Martin B Carroll.   (Green, Josephine) |
| 06/20/2003 | 13712 | Notice of Filing (RE: [13711]) Filed by Martin B Carroll  . (Green, Josephine) |
| 06/20/2003 | 13713 | Cure Claim for Stores # 3796 7415 7431 7627 and 9749   Filed by Richard Golding on behalf of OTR  .   (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13714 | Cure Claim for (MONETARY)   Filed by Robert Meacham  .   (Green, Josephine) |
| 06/20/2003 | 13715 | Statement of Cure Claim for Store #7395 Filed by John S Delnero  . (Green, Josephine) |
| 06/20/2003 | 13716 | Notice of Filing (RE: [13715]) Filed by John S Delnero   . (Green, Josephine) |
| 06/20/2003 | 13717 | Cure Claim for Store #9096 in the amount of $36995.26  Filed by Patricia J Emshwiller  .   (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13718 | Notice of Filing (RE: [13717]) Filed by Patricia J Emshwiller  . (Green, Josephine) |
| 06/20/2003 | 13719 | Cure Claim for Pharmacy Services Contract Hip Health Plan of Florida Inc    Filed by Allen J Guon on Vista Healthplan Inc  . (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:39
Filing Date    NO.    Entry

06/20/2003    13720    Notice of Filing (RE: [13719]) Filed by Allen J Guon   .  (Green, Josephine)

06/20/2003    13721    Cure Claim for Store #9804 in the amount of $50820.28  Filed by Bryan E Minier   .  (Green, Josephine)

06/20/2003    13722    Notice of Administrative Claim by EIG Merchants Crossing LLC Store #7001 Filed by Leslie Allen .  (Green, Josephine)

06/20/2003    13723    Notice of Filing (RE: [13722]) Filed by Leslie Allen .  (Green, Josephine)

06/20/2003    13724    Certificate of Mailing/Service (RE: [13722]) Filed by Leslie Allen .  (Green, Josephine)

06/20/2003    13725    Notice of Filing (RE: [13721]) Filed by Bryan E Minier  . (Green, Josephine)

06/20/2003    13726    Cure Claim for Store #4707   Filed by Rosanne Ciambrone on behalf of GMAC  .  (Green, Josephine)

06/20/2003    13727    Cure Claim and Administrative Expense Claim for Store #4708 Filed by Rosanne Ciambrone  on behalf of   GMAC Commercial Mortgage Corp  .  (Green, Josephine)

06/20/2003    13728    Cure Claim and Administrative Expense Claim for Store #763964537.37 in the amount of $64537.37  Filed by Rosanne Ciambrone  on behalf of   GMAC Commercial Mortgage Corp  . (Attachments: # (1) Exhibit)(Green, Josephine)

06/20/2003    13729    Notice of Cure Claim of Shopping Center Financing LLC Store #4872 Filed by Leslie Allen  .  (Attachments: # (1) Exhibit) (Green, Josephine)

06/20/2003    13730    Notice of Filing (RE: [13729]) Filed by Leslie Allen   .  (Green, Josephine)

06/20/2003    13731    Notice of Amended Cure Claim of EIG Carrolltown Center LLC Store #7182 Filed by  Leslie Allen .  (Green, Josephine)

06/20/2003    13732    Notice of Filing (RE: [13731]) Filed by  Leslie Allen .  (Green, Josephine)

06/20/2003    13733    Certificate of Mailing/Service (RE: [13731]) Filed by  Leslie Allen .  (Green, Josephine)

06/20/2003    13734    Notice of Amended Cure Claim of EAC Pleasant Hills LLC to Store #9438 Filed by Leslie Allen  .  (Green, Josephine)

06/20/2003    13735    Notice of Filing (RE: [13734]) Filed by Leslie Allen   .  (Green, Josephine)

06/20/2003    13736    Certificate of Mailing/Service (RE: [13734]) Filed by Leslie Allen .  (Green, Josephine)

06/20/2003    13737    Notice of Amended Cure Claim of EIG Aberdeen LLC for Store #7023 Filed by Leslie Allen  .  (Green, Josephine)

06/26/2003    13738    Notice of Motion and Motion for Order Setting Hearing and

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Approving Objection Date with Respect to the Motion for an Order Establishing a Supplemental Administrative Expense Cure Claim and Rejection Claim Bar Date for Certain Creditors Filed by Kristin E Rooney .  Hearing scheduled for 7/1/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Green, Josephine) |
| 06/26/2003 | 13739 | Notice of Motion and Motion for an Order Establishing a Supplemental Administrative Expense Cure Claim and Rejection Claim Bar Date for Certain Creditors Filed by Kristin E Rooney on behalf of Kmart .  Hearing scheduled for 7/8/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Green, Josephine) |
| 06/26/2003 | 13740 | Notice of Motion and Motion to Modify the Discharge Injunction Filed by Alan S Farnell on behalf of Marty and Alice Gates  . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Green, Josephine) |
| 06/26/2003 | 13741 | Notice of Motion to Extend Time to File Proof of Claim  and Declaration of Steven C November Filed by Steven C November  . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13742 | Notice of Filing (RE: [13737]) Filed by Leslie Allen   .  (Green, Josephine) |
| 06/20/2003 | 13743 | Certificate of Mailing/Service (RE: [13737]) Filed by Leslie Allen .   (Green, Josephine) |
| 06/20/2003 | 13744 | Cure Claim for Hallmark G Store #3851 in the amount of $167875.85 Filed by Russell C Brannen Jr .   (Green, Josephine) |
| 06/20/2003 | 13745 | Statement of Cure Claim in Connection with the Assumption of the Stars Risk Management Information Services Contract Filed by Jeremy C Kleinman on behalf of Marsh USA Inc .   (Green, Josephine) |
| 06/20/2003 | 13746 | Notice of Filing (RE: [13745]) Filed by Jeremy C Kleinman  . (Green, Josephine) |
| 06/20/2003 | 13747 | Cure Statement of Benderson Development Co Inc in connection with the Assumption of Several Real Property Leases  Filed by Christopher T Sheean .   (Green, Josephine) |
| 06/20/2003 | 13748 | Notice of Filing (RE: [13747]) Filed by Sheila E Carson  . (Green, Josephine) |
| 06/20/2003 | 13749 | Cure Statement of First Berkshire Business Trust in Connection with the Assumption of Several Real Property Leases    Filed by Christopher T Sheean .   (Green, Josephine) |
| 06/20/2003 | 13750 | Monetary Cure Claim for Store #3685   Filed by T Kellan Grant  . (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13751 | Cure Claim for Store #4136   Filed by John R Wenzke on behalf of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Carlisle Associates LP  .    (Green, Josephine) |
| 06/20/2003 | 13752 | Cure Claim for Store # 7795   Filed by James W Jennings III on behalf of First Westgage Mall LP  .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13753 | Cure Claim for Store #9414   Filed by John R Wenzke on Oster Realty Corp  .    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13754 | Objection to Kmart Motion to Acknowledge and Allow Certain Class V Claims and Request for Allowance of its Proof of Claim Filed by Glenn M Fjermedal on behelf of K&R Henrietta LLC  .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13755 | Affidavit of Service re K&R Henrietta LLC objections Filed by Kathleen A Marvin  .   (Green, Josephine) |
| 06/20/2003 | 13756 | Cure Claim for Store #3024 in the amount of $75638.60   Filed by Terrence J Gaffney  .   (Green, Josephine) |
| 06/20/2003 | 13757 | Monetary Cure Claim  in the amount of $146423.97  Filed by Steven E Abelman  .   (Green, Josephine) |
| 06/20/2003 | 13758 | Cure Claim for Store #3267   Filed by Thomas S Henderson on behalf of United Capital Corp  .   (Green, Josephine) |
| 06/20/2003 | 13759 | Cure Claim and Administrative Expense Claim for Store #7288 Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp   .   (Green, Josephine) |
| 06/20/2003 | 13760 | Cure Claim for Store #7184 in the amount of $30396.46  Filed by Heath J Vicente on behalf of East Cobb Crossing LLC  .   (Green, Josephine) |
| 06/20/2003 | 13761 | Cure Claim for Store #3390   Filed by Ronald E Gold on behalf of Loyal Plaza Venture LP  .   (Green, Josephine) |
| 06/20/2003 | 13762 | Claim for Monetary Cure of Accrued Obligations Filed by Richard W Engel on behalf of Cornerstone Consulting Inc  .   (Green, Josephine) |
| 06/20/2003 | 13763 | Cure Claim for Store #7131   Filed by Ronald E Gold on behalf of Hocking Valley Mall  .   (Green, Josephine) |
| 06/20/2003 | 13764 | Cure Claim for Store #9319   Filed by Ronald E Gold on behalf of Glimcher Properties Limited Partnership  .   (Green, Josephine) |
| 06/20/2003 | 13765 | Cure Claim for Store #7155   Filed by Ronald E Gold on behalf of Glimcher Holdings Limited Partnership  .   (Green, Josephine) |
| 06/20/2003 | 13766 | Cure Claim for Store #7026   Filed by Ronald Gold on behalf of Glimcher Properties Limited Partnership  .   (Green, Josephine) |
| 06/20/2003 | 13767 | Cure Claim for Store #4963   Filed by Ronald E Gold on behalf of Glimcher Properties Limited Partnership  .   (Green, Josephine) |
| 06/20/2003 | 13768 | Cure Claim for Store #7499 in the amount of $137080.55  Filed by Ronald E Gold  on behalf of   Glimcher Properties Limited Partnership  .   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2003 | 13769 | Cure Claim for Store #7524 in the amount of $209869.28  Filed by Ronald E Gold  on behalf of   Glimcher Properties Limited Partnership .  (Green, Josephine) |
| 06/20/2003 | 13770 | Cure Claim for Store #3425 in the amount of $97520.98  Filed by Ronald E Gold  on behalf of   Glimcher Properties Limited Partnership .  (Green, Josephine) |
| 06/20/2003 | 13771 | Cure Claim for Store #3338 in the amount of $123843.22  Filed by Ronald E Gold  on behalf of   Glimcher Properties Limited Partnership .  (Green, Josephine) |
| 06/20/2003 | 13772 | Cure Claim for Store #3391 in the amount of $85229.07  Filed by Ronald E Gold  on behalf of   Glimcher Properties Limited Partnership .  (Green, Josephine) |
| 06/20/2003 | 13773 | Cure Claim for Store #3420 in the amount of $89673.37  Filed by Ronald E Gold .  (Green, Josephine) |
| 06/20/2003 | 13774 | Cure Claim for Store #4715 in the amount of $1467.20  Filed by Ronald E Gold  .  (Green, Josephine) |
| 06/20/2003 | 13775 | Cure Claim for Store #4364 in the amount of $45045.00  Filed by Ronald E Gold  .  (Green, Josephine) |
| 06/20/2003 | 13776 | Cure Statement of Vornado Realty Trust in Connection with Debtors Proposed Assumption of Certain Unexpired Leases Filed by Steven Santora  .  (Green, Josephine) |
| 06/20/2003 | 13777 | Cure Claim for Store #4867 in the amount of $426798.80  Filed by Chris Gatto  .  (Green, Josephine) |
| 06/20/2003 | 13778 | Certificate of Mailing/Service (RE: [13777]) Filed by Chris Gatto .  (Green, Josephine) |
| 06/20/2003 | 13779 | Cure Claim for Store #3302   Filed by Thomas S Henderson  . (Green, Josephine) |
| 06/20/2003 | 13780 | Cure Claim for Store # 4204   Filed by Thomas S Henderson  . (Green, Josephine) |
| 06/20/2003 | 13781 | Cure Claim for Store #4179   Filed by Thomas S Henderson  . (Green, Josephine) |
| 06/20/2003 | 13782 | Cure Claim for Store #4163   Filed by Thomas S Henderson  . (Green, Josephine) |
| 06/20/2003 | 13783 | Cure Claim for Store #3951 in the amount of $169619.90  Filed by Norman E Gilkey .  (Green, Josephine) |
| 06/20/2003 | 13784 | Proof of Reclamation (Administrative) Claim  Filed by Eric P Israel  .  (Green, Josephine) |
| 06/20/2003 | 13785 | Cure Claim for Store #4131   Filed by Thomas S Henderson   . (Green, Josephine) |
| 06/20/2003 | 13786 | Cure Claim for Store #7059   Filed by Thomas S Henderson on behalf of United Capital Corp .  (Green, Josephine) |
| 06/20/2003 | 13787 | Cure Claim for Store #4083   Filed by Thomas S Henderson   . |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 06/20/2003 | 13788 | Cure Claim for (MONETARY)   Filed by Robert G Koen   .   (Green, Josephine) |
| 06/20/2003 | 13789 | Motion Application for Monetary Cure Claim for Payments Related to Assumption of Unexpired Lease on behalf of Dorado realty Co Inc for Store #7637 in College Station Shopping Center and Affidavit of Edward J Schwatz Filed by Edward J Schwartz .   (Green, Josephine) |
| 06/20/2003 | 13790 | Cure Claim for Store #7575   Filed by Gary M Kushner   .   (Green, Josephine) |
| 06/20/2003 | 13791 | Application for Expense Reimbursement for Certain Attorney Fees Filed by San Diego Mart Associates .   (Green, Josephine) |
| 06/20/2003 | 13792 | Notice of Amendment of Cure Claim of Store #4359 Filed by Christopher Elliott on behalf of San Diego Mart Associates   .   (Green, Josephine) |
| 06/20/2003 | 13793 | Cure Claim for Store #3620   Filed by  Gregory M Donovan on behalf of US Bank National Assoc .   (Green, Josephine) |
| 06/20/2003 | 13794 | Cure Claim for Store #7582   Filed by Gregory M Donovan   .   (Green, Josephine) |
| 06/20/2003 | 13795 | Cure Claim for Store #3910   Filed by  Gregory M Donovan on behalf of Us Bank National Association  .   (Green, Josephine) |
| 06/20/2003 | 13796 | Cure Claim for Store #4776   Filed by  Gregory M Donovan   on behalf of     Us Bank National Association  .   (Green, Josephine) |
| 06/20/2003 | 13797 | Cure Claim for Store #3623   Filed by  Gregory M Donovan    on behalf of     Us Bank National Association  .   (Green, Josephine) |
| 06/20/2003 | 13798 | Cure Claim for Store #7422   Filed by  Gregory M Donovan    on behalf of     Us Bank National Association  .   (Green, Josephine) |
| 06/20/2003 | 13799 | Cure Claim for Store #4862   Filed by  Gregory M Donovan   on behalf of     Us Bank National Association  .   (Green, Josephine) |
| 06/20/2003 | 13800 | Cure Claim for Norton S Karno Store # 3058 in the amount of $53500.66  Filed by Norton S Karno  .   (Green, Josephine) |
| 06/20/2003 | 13801 | Cure Claim for Duluth Shopping Center Associates Store #3190 in the amount of $6616.74  Filed by  Norton S Karno .   (Green, Josephine) |
| 06/20/2003 | 13802 | Cure Claim for store #4131 in the amount of $269936.80  Filed by Mark S Melickian  .   (Green, Josephine) |
| 06/20/2003 | 13803 | Notice of Filing (RE: [13802]) Filed by Mark S Melickian  .   (Green, Josephine) |
| 06/20/2003 | 13804 | Cure Claim for Store #7541 in the amount of $28399.33  Filed by Mark S Melickian  .   (Green, Josephine) |
| 06/20/2003 | 13805 | Notice of Filing (RE: [13804]) Filed by Mark S Melickian  .   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40
Filing Date       No.        Entry

| | | |
|---|---|---|
| 06/20/2003 | 13806 | Cure Claim for Store #3502 in the amount of $32749.76  Filed by Mark S Melickian .  (Green, Josephine) |
| 06/20/2003 | 13807 | Notice of Filing (RE: [13807]) Filed by  Mark  Melickian  on behalf of    Bank One Trust Company NA .  (Green, Josephine) |
| 06/20/2003 | 13808 | Cure Claim for Store #7417 in the amount of $44459.49  Filed by Mark  Melickian  on behalf of    Bank One Trust Company NA . (Green, Josephine) |
| 06/20/2003 | 13809 | Notice of Filing (RE: [13808]) Filed by  Mark  Melickian  on behalf of    Bank One Trust Company NA .  (Green, Josephine) |
| 06/20/2003 | 13810 | Cure Claim for Store #9695 in the amount of $22030.15  Filed by Mark  Melickian  on behalf of    Bank One Trust Company NA . (Green, Josephine) |
| 06/20/2003 | 13811 | Notice of Filing (RE: [13810]) Filed by  Mark  Melickian  on behalf of    Bank One Trust Company NA .  (Green, Josephine) |
| 06/20/2003 | 13812 | Cure Claim for Store #7306 in the amount of $161521.32  Filed by Mark  Melickian  on behalf of    Bank One Trust Company NA . (Green, Josephine) |
| 06/20/2003 | 13813 | Notice of Filing (RE: [13812]) Filed by  Mark  Melickian  on behalf of    Bank One Trust Company NA .  (Green, Josephine) |
| 06/20/2003 | 13814 | Affidavit Re Service of the Notice of Hearing and Kmart Tenth Omnibus Objection to Claims Filed by Brendan Halley on behalf of Trumbull Associates LLC .  (Green, Josephine) |
| 06/20/2003 | 13815 | Cure Claim for Store #7461 in the amount of $12992.02  Filed by Sara E Lorber .  (Green, Josephine) |
| 06/20/2003 | 13816 | Notice of Filing (RE: [13815]) Filed by Sara E Lorber  . (Green, Josephine) |
| 06/20/2003 | 13817 | Cure Claim for Store #4205 in the amount of $192516.87  Filed by Christopher L Rexroat  .  (Green, Josephine) |
| 06/20/2003 | 13818 | Notice of Filing (RE: [13817]) Filed by Christopher Rexroat  . (Green, Josephine) |
| 06/20/2003 | 13819 | Cure Claim for Store #3593 in the amount of $27465.42  Filed by Christopher Rexroat  .  (Green, Josephine) |
| 06/20/2003 | 13820 | Notice of Filing (RE: [13819]) Filed by Christopher Rexroat  . (Green, Josephine) |
| 06/20/2003 | 13821 | Memorandum of Cure Claim of Somerset Associates Limited Partnership in the amount of $37131.58 Filed by Michael D Lee  . (Green, Josephine) |
| 06/20/2003 | 13822 | Memorandum of Cure Claim of Northridge Partners Ltd Filed by Michael D Lee .  (Green, Josephine) |
| 06/20/2003 | 13823 | Cure Claim for SBC Global Services Inc in the amount of $667560.55 Filed by Kevin T Keating  .  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date    No.      Entry
---

| 06/20/2003 | 13824 | Cure Claim for Store #9525    Filed by Mark E Leipold on behalf of US Bank National Assoc  .   (Green, Josephine) |
| 06/20/2003 | 13825 | Notice of Filing (RE: [13824]) Filed by  Mark E Leipold    on behalf of    Us Bank National Association  .   (Green, Josephine) |
| 06/20/2003 | 13826 | Cure Claim for Store #1329    Filed by  Mark E Leipold    on behalf of    Us Bank National Association  .   (Green, Josephine) |
| 06/20/2003 | 13827 | Cure Claim for Store #7559    Filed by  Mark E Leipold    on behalf of    Us Bank National Association  .   (Green, Josephine) |
| 06/20/2003 | 13828 | Cure Claim for Store #7559    Filed by  Mark E Leipold    on behalf of    Us Bank National Association  .   (Green, Josephine) |
| 06/20/2003 | 13829 | Cure Claim for Store #9537    Filed by  Mark E Leipold    on behalf of    Us Bank National Association  .   (Green, Josephine) |
| 06/20/2003 | 13830 | Notice of Cure Claim and Reservation of Rights of CR Collins LLC Store #4289 Filed by Leslie Allen  .   (Green, Josephine) |
| 06/20/2003 | 13831 | Notice of Filing (RE: {13830]) Filed by Leslie Allen    .   (Green, Josephine) |
| 06/20/2003 | 13832 | Certificate of Mailing/Service (RE: [13831]) Filed by Leslie Allen  .   (Green, Josephine) |
| 06/20/2003 | 13833 | Notice of Cure Claim andReservation of Rights of Rodenbeck Realty LLC Store #3544 Filed by Leslie Allen  .   (Green, Josephine) |
| 06/20/2003 | 13834 | Notice of Filing (RE: [13833]) Filed by Leslie Allen  .   (Green, Josephine) |
| 06/20/2003 | 13835 | Certificate of Mailing/Service (RE: [13833]) Filed by Leslie Allen  .   (Green, Josephine) |
| 06/20/2003 | 13836 | Cure Claim for Store #7032    Filed by Lucy Ivanoff  .   (Green, Josephine) |
| 06/20/2003 | 13837 | Notice of Filing (RE: [13836]) Filed by David A Golin  .   (Green, Josephine) |
| 06/20/2003 | 13838 | Statement of Cure Claim for Store #7268 Filed by robert Z Seligman .   (Green, Josephine) |
| 06/20/2003 | 13839 | Appearance Filed by Bart F Higgins on behalf of DIM Pines Power Center  .   (Green, Josephine) |
| 06/20/2003 | 13840 | Cure Claim for Store #9745 in the amount of $30699.61   Filed by Mark S Melickian  .   (Green, Josephine) |
| 06/20/2003 | 13841 | Notice of Filing (RE: [13840]) Filed by Mark S Melickian  .   (Green, Josephine) |
| 06/20/2003 | 13842 | Cure Claim for Store #9680 in the amount of $21760.76  Filed by Mark Melickian  .   (Green, Josephine) |
| 06/20/2003 | 13843 | Notice of Filing (RE: [13842]) Filed by  Mark  Melickian    on behalf of    Bank One Trust Company NA  .  (Green, Josephine) |
| 06/20/2003 | 13844 | Cure Claim for Store #7317 in the amount of $21658.82   Filed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:40 |
|---|---|---|---|

Mark Melickian  on behalf of    Bank One Trust Company NA  . (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2003 | 13845 | Notice of Filing (RE: [13844]) Filed by Mark Melickian on behalf of    Bank One Trust Company NA . (Green, Josephine) |
| 06/20/2003 | 13846 | Cure Claim for Store #9703 in the amount of $29287.05 Filed by Mark Melickian  on behalf of    Bank One Trust Company NA . (Green, Josephine) |
| 06/20/2003 | 13847 | Notice of Filing (RE: [13846]) Filed by Mark Melickian on behalf of    Bank One Trust Company NA . (Green, Josephine) |
| 06/20/2003 | 13848 | Cure Claim for Store #7532  Filed by Mark Melickian  on behalf of    Bank One Trust Company NA . (Green, Josephine) |
| 06/20/2003 | 13849 | Notice of Filing (RE: [13848]) Filed by Mark Melickian on behalf of    Bank One Trust Company NA . (Green, Josephine) |
| 06/20/2003 | 13850 | Cure Claim for Store #7430 in the amount of $35006.02 Filed by Mark Melickian  on behalf of    Bank One Trust Company NA . (Green, Josephine) |
| 06/20/2003 | 13851 | Notice of Filing (RE: [13850]) Filed by Mark Melickian on behalf of    Bank One Trust Company NA . (Green, Josephine) |
| 06/20/2003 | 13852 | Appearance Filed by Patricia J Emshwiller on behalf of Paran Management Co Ltd . (Green, Josephine) |
| 06/20/2003 | 13853 | Cure Claim for Store #4057  Filed by Rosanne Ciambrone on behalf of    GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13854 | Cure Claim for Store #3916  Filed by Rosanne Ciambrone on behalf of    GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13855 | Cure Claim for Store #3968  Filed by Mark Melickian  on behalf of    GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13856 | Cure Claim for Store #7560  Filed by Mark Melickian  on behalf of    GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13857 | Cure Claim for Store #7560  Filed by Mark Melickian  on behalf of    GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13858 | Cure Claim for Store #7643  Filed by Mark Melickian  on behalf of    GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/20/2003 | 13859 | Cure Claim for Store #4835  Filed by Mark Melickian  on behalf of    GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 06/27/2003 | 13860 | Notice of Motion and Motion for Order Deeming Late Filed Request for Allowance of Administrative Expense Timely Filed Filed by Patrick C Maxcy on behalf of Citadel Crossing Associates . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 06/20/2003 | 13861 | Notice of Amended Cure Claim for Store #9520 Filed by Leslie Allen on behalf of EIG Delmar Plaza LLC . (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2003 | 13862 | Notice of Filing (RE: [13861]) Filed by Leslie Allen .   (Green, Josephine) |
| 06/20/2003 | 13863 | Certificate of Mailing/Service (RE: [13861]) Filed by Leslie Allen .  (Green, Josephine) |
| 06/20/2003 | 13864 | Notice of Amended Cure Claim for Store #7254 in the amount of $53375.36 Filed by Leslie Allen .  (Green, Josephine) |
| 06/20/2003 | 13865 | Notice of Filing (RE: [13864]) Filed by Leslie Allen .   (Green, Josephine) |
| 06/20/2003 | 13866 | Certificate of Mailing/Service (RE: [13864]) Filed by Leslie Allen .  (Green, Josephine) |
| 06/20/2003 | 13867 | Notice of Filing (RE: [13864]) Filed by Leslie Allen .  (Green, Josephine) |
| 06/20/2003 | 13868 | Notice of Amended Cure Claim for Store #9728 in the amount of $6749193 Filed by Leslie Allen .  (Green, Josephine) |
| 06/20/2003 | 13869 | Notice of Filing (RE: [13868]) Filed by Leslie Allen .   (Green, Josephine) |
| 06/20/2003 | 13870 | Certificate of Mailing/Service (RE: [13868]) Filed by Leslie Allen .  (Green, Josephine) |
| 06/20/2003 | 13871 | Notice of Amended Cure Claim for Store #7077 Filed by  Leslie L Allen on behalf of EIG Harlingen LLC   .  (Green, Josephine) |
| 06/20/2003 | 13872 | Notice of Filing (RE:[13870]) Filed by Leslie Allen   .  (Green, Josephine) |
| 06/20/2003 | 13873 | Certificate of Mailing/Service (RE: [13871]) Filed by Leslie Allen .  (Green, Josephine) |
| 06/20/2003 | 13874 | Notice of Amended Cure Claim for Store #3706 Filed by Leslie Allen on behalf of EIG Mountain View Square LLC   .  (Green, Josephine) |
| 06/20/2003 | 13875 | Notice of Filing (RE: [13874]) Filed by Leslie Allen .  (Green, Josephine) |
| 06/20/2003 | 13876 | Certificate of Mailing/Service (RE: [13874]) Filed by Leslie Allen .  (Green, Josephine) |
| 06/20/2003 | 13877 | Supplemental Response by Certain California County Taxing Authorities to the Fifth Omnibus Objection to Claims Filed by Martha E Romero .  (Green, Josephine) |
| 06/20/2003 | 13878 | Cure Claim for Store #3040 in the amount of $193219.96  Filed by Steven W Meyer on behalf of Cape LLC   .  (Green, Josephine) |
| 06/20/2003 | 13879 | Cure Claim for Store #3982   Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp   .  (Green, Josephine) |
| 06/20/2003 | 13880 | Cure Claim for Store #4810   Filed by Rosanne  Ciambrone   on behalf of    GMAC Commercial Mortgage Corp .  (Green, Josephine) |
| 06/20/2003 | 13881 | Cure Claim for Store #7229   Filed by  Rosanne  Ciambrone   on behalf of    GMAC Commercial Mortgage Corp .  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2003 | 13882 | Cure Claim for Store #7229   Filed by Rosanne Ciambrone   on behalf of   GMAC Commercial Mortgage Corp  .  (Green, Josephine) |
| 06/20/2003 | 13883 | Cure Claim for Store #4815 in the amount of $91833.82  Filed by Rosanne Ciambrone   on behalf of   GMAC Commercial Mortgage Corp .  (Green, Josephine) |
| 06/20/2003 | 13884 | Cure Claim for Store #3998 in the amount of $31618.67  Filed by Rosanne Ciambrone   on behalf of   GMAC Commercial Mortgage Corp .  (Green, Josephine) |
| 06/20/2003 | 13885 | Cure Claim for Store #3680   Filed by Rosanne Ciambrone   on behalf of   GMAC Commercial Mortgage Corp .  (Green, Josephine) |
| 06/20/2003 | 13886 | Cure Claim for Store #3709   Filed by Rosanne Ciambrone   on behalf of   GMAC Commercial Mortgage Corp .  (Green, Josephine) |
| 06/20/2003 | 13887 | Cure Claim for Store #3866   Filed by Rosanne Ciambrone   on behalf of   GMAC Commercial Mortgage Corp .  (Green, Josephine) |
| 06/30/2003 | 13888 | Cure Claim for Store #4898   Filed by Rosanne Ciambrone   on behalf of   GMAC Commercial Mortgage Corp .  (Green, Josephine) |
| 06/20/2003 | 13889 | Cure Claim for Store #7547 in the amount of $113711.71  Filed by Rosanne Ciambrone   on behalf of   GMAC Commercial Mortgage Corp .  (Green, Josephine) |
| 06/20/2003 | 13890 | Cure Claim for Store #4719   Filed by Rosanne Ciambrone   on behalf of   GMAC Commercial Mortgage Corp .  (Green, Josephine) |
| 06/20/2003 | 13891 | Cure Claim for Store #9586 in the amount of $55781.50  Filed by Rosanne Ciambrone   on behalf of   GMAC Commercial Mortgage Corp .  (Green, Josephine) |
| 06/20/2003 | 13892 | Notice of Filing (RE: [13891]) Filed by Mark Melickian   on behalf of   Bank One Trust Company NA .  (Green, Josephine) |
| 06/20/2003 | 13893 | Cure Claim for Store #7306 (Westpark Plaza LP) in the amount of $182801.57  Filed by Mark Melickian   on behalf of   Bank One Trust Company NA .  (Green, Josephine) |
| 06/20/2003 | 13894 | Notice of Filing (RE: [13893]) Filed by Mark Melickian   on behalf of   Bank One Trust Company NA .  (Green, Josephine) |
| 06/20/2003 | 13895 | Cure Claim for Store #4245 in the amount of $30781.14  Filed by Steven W Meyer on behalf TPA LLC  .  (Green, Josephine) |
| 06/20/2003 | 13896 | Monetary Cure Claim Administrative Expense Claim in the amount of $5198.40  Filed by James Kath on behalf of REPPCO LLP  .  (Green, Josephine) |
| 06/20/2003 | 13897 | Cure Claim for Washinton Real Estate Investment Trust and Request for Payment Thereof Store # 3131 in the amount of $45767.51  Filed by .  (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13898 | Request for Payment of Administrative Claim Filed by John T Gregg on behalf of Cora Lee Burrell.  (Attachments: # (1) Proposed Order) (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008

                                                         Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2003 | 13899 | Cure Claim for IBM Credit LLC   Filed by David A Newby  . (Green, Josephine) |
| 06/20/2003 | 13900 | Notice of Filing (RE: [13899]) Filed by David A Newby  . (Green, Josephine) |
| 06/20/2003 | 13901 | Cure Statement of Store #3800 in the amount of $15212.45  Filed by Anthony N Fusco  .   (Green, Josephine) |
| 06/20/2003 | 13902 | Statement of Monetary Cure Claim of the Schreiber Co Belleview Associates Ltd for Kmart Store #7335 Filed by Marvin Schreiber  . (Green, Josephine) |
| 06/20/2003 | 13903 | Cure Claim for Store #3660 in the amount of $2716.43  Filed by David M Culpepper  .  (Green, Josephine) |
| 06/20/2003 | 13904 | Statement of Cure Claim for Store #3694 Filed by Michael Paskowitz.   (Green, Josephine) |
| 06/20/2003 | 13905 | Cure Claim for Store #4716 in the amount of $4688.49  Filed by Rosanne  Ciambrone on behalf of GMAC Commercial Mortgage Corp  . (Green, Josephine) |
| 06/20/2003 | 13906 | Certificate of Mailing/Service Re Cure Claims of GMAC Commercial Mortgage Corp Filed by Raquel daFonseca  .   (Green, Josephine) |
| 06/20/2003 | 13907 | Certificate of Mailing/Service Re: Cure claims of GMAC Commercial Mortgage Corp Filed by Raquel da Fonseca  .   (Green, Josephine) |
| 06/20/2003 | 13908 | Statement of Cure Claim Store #4263 Filed by  Lawrence  Kadish  . (Green, Josephine) |
| 06/20/2003 | 13909 | Statement of Cure Claim Store #3097 Filed by  Lawrence  Kadish  . (Green, Josephine) |
| 06/20/2003 | 13910 | Statement of Cure Claim Store #3287 Filed by  Lawrence  Kadish  . (Green, Josephine) |
| 06/20/2003 | 13911 | Statement of Cure Claim Store #4327 Filed by Deborah Gutfeld  . (Green, Josephine) |
| 06/20/2003 | 13912 | Statement of Cure Claim Store #4484 Filed by Deborah Gutfeld  . (Green, Josephine) |
| 06/20/2003 | 13913 | Statement of Cure Claim Store #7259 Filed by Deborah Gutfeld on behalf of Colonia Properties LP  .  (Green, Josephine) |
| 06/20/2003 | 13914 | Statement of Cure Claim Store #4243 Filed by Deborah Gutfeld on behalf of First Fiscal Fund Corp  .  (Green, Josephine) |
| 06/20/2003 | 13915 | Statement of Cure Claim for Store #8273 Filed by Deborah Gutfeld on behalf of Lawrence Kadish  .  (Green, Josephine) |
| 06/20/2003 | 13916 | Statement of Cure Claim Store #4383 Filed by Deborah Gutfeld on behalf of Fistraw Del Holding Corp  .  (Green, Josephine) |
| 06/20/2003 | 13917 | Statement of Cure Claim Store #3002 Filed by Deborah Gutfeld on behalf of Lawrence Kadish  .  (Green, Josephine) |
| 06/20/2003 | 13918 | Statement of Cure Claim Store #9609 Filed by Deborah Gutfeld on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of Lawrence Kadish   .   (Green, Josephine) |
| 06/20/2003 | 13919 | Cure Claim for IBM Credit LLC in the amount of $2233168.13  Filed by David A Newby  .   (Green, Josephine) |
| 06/20/2003 | 13920 | Notice of Filing (RE: [13918]) Filed by David A Newby   . (Green, Josephine) |
| 06/20/2003 | 13921 | Certificate of Mailing/Service Re Cure Claims of GMAC Commercial Mortgage Corp Filed by Rosanne Ciambrone  .   (Green, Josephine) |
| 06/20/2003 | 13922 | Cure Claim and Administrative Expense Claim for Store #4749 Filed by Rosanne Ciambrone  .   (Green, Josephine) |
| 06/20/2003 | 13923 | Notice of Cure Claim Store #3515 in the amount of $650525.94 Filed by Ronald Barliant on behalf of JC Penney Corp   .   (Green, Josephine) |
| 06/20/2003 | 13924 | Motion to Appear Pro Hac Vice Filed by Robert C Meacham on behalf of Dim Pines Power Center .   (Green, Josephine) |
| 06/20/2003 | 13925 | Cure Claim for Store #3737   Filed by David J Riski on behalf of Cross Keys Development   .   (Green, Josephine) |
| 06/20/2003 | 13926 | Notice of Filing (RE: [13925]) Filed by David J Riski  .   (Green, Josephine) |
| 06/30/2003 | 13927 | Motion for Relief from Stay as to personal injury (Notice of Deficient Filing).   Filed by Joe C Miller on behalf of Alicia Johnsonx .   (Green, Josephine) |
| 06/30/2003 | 13928 | Notice of Motion and Objection to Claims (ELEVENTH OMNIBUS) (Duplicate claims Amended and Superceded Claims Reclassify Certain Claims Tax Claims to be Reduced and Overstated Claims) Filed by Mark A McDermott on behalf of Kmart.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Green, Josephine) |
| 06/30/2003 | 13929 | Notice of Motion and Motion to Dismiss Motion (RE: [13493]) Filed by Mark A McDermott on behalf of Kmart.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/20/2003 | 13930 | Statement of Cure Claim Store #3031 Filed by Deborah Gutfeld on behalf of CEC Entertainment Inc  .   (Green, Josephine) |
| 06/20/2003 | 13931 | Statement of Cure Claim Store #9639 Filed by  Deborah M Gutfeld on behalf of Sand Springs LLC  .   (Green, Josephine) |
| 06/20/2003 | 13932 | Statement of Cure Claim Store #3933 Filed by  Deborah M Gutfeld on behalf of Sand Springs LLC  .   (Green, Josephine) |
| 06/20/2003 | 13933 | Statement of Cure Claim Store #9243 Filed by  Deborah M Gutfeld on behalf of Sand Springs LLC  .   (Green, Josephine) |
| 06/20/2003 | 13934 | Statement of Cure Claim Store #3067 Filed by  Deborah M Gutfeld |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | on behalf of    Sand Springs LLC  .   (Green, Josephine) |
| 06/20/2003 | 13935 | Statement of Cure Claim Store #4473 Filed by  Deborah M Gutfeld on behalf of    Sand Springs LLC  .   (Green, Josephine) |
| 06/20/2003 | 13936 | Statement of Cure Claim Store #9219 Filed by  Deborah M Gutfeld on behalf of Sand Springs LLC  .   (Green, Josephine) |
| 06/20/2003 | 13937 | Statement of Cure Claim Store #7309 Filed by  Deborah M Gutfeld on behalf of    Sand Springs LLC  .   (Green, Josephine) |
| 06/20/2003 | 13938 | Statement of Cure Claim Store #7645 Filed by  Deborah M Gutfeld on behalf of Zanesville LLC  .   (Green, Josephine) |
| 06/20/2003 | 13939 | Statement of Cure Claim Store #9645 Filed by  Deborah M Gutfeld on behalf of Canal Corp  .   (Green, Josephine) |
| 06/20/2003 | 13940 | Certificate of Mailing/Service re Administrative Expense Claim Request Filed by Kristin T Mihelic  .   (Green, Josephine) |
| 06/20/2003 | 13941 | Certificate of Mailing/Service by Anusia Gayer re Administrative Expense Claim Request Filed by Anusia Gayer  .   (Green, Josephine) |
| 06/20/2003 | 13942 | Amendment to Rejection Damage Claims of Heritage Property Investments Limited Partnership Entitled to Expedietd Treatment Pursuant to the Stipulation dated 4/22/03 Store #7670 Filed by Ira P Goldberg   .   (Green, Josephine) |
| 06/20/2003 | 13943 | Notice of Filing (RE: [13942]) Filed by Ira P Goldberg  . (Green, Josephine) |
| 06/20/2003 | 13944 | Amendment to Rejection Damage Claims of Heritage SPE LLC Entitled to Expedited Treatment Pursuant to the Stipulation dated 4/22/03 for Store #3716 Filed by  Ira P Goldberg .   (Green, Josephine) |
| 06/20/2003 | 13945 | Notice of Filing (RE: [13944]) Filed by Ira P Goldberg  . (Green, Josephine) |
| 06/17/2003 | 13946 | Affidavit of Brendan Halley Filed by Trumbull Associates LLC  . (Attachments: # (1) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Green, Josephine) |
| 06/18/2003 | 13947 | Order Scheduling on objection to Asserted Cure Claims  (RE: [10340]  Application for Compensation).  Status hearing to be held on 7/15/2003.  Signed on 6/18/2003  (Green, Josephine) |
| 06/20/2003 | 13948 | Cure Claim for Bank One Trust Co NA Filed by Mark S Melickian  . (Green, Josephine) |
| 06/20/2003 | 13949 | Notice of Filing (RE: [13948]) Filed by  Mark  Melickian  on behalf of    Bank One Trust Company NA  .   (Green, Josephine) |
| 06/13/2003 | 13950 | Order Vacating Order on the Third Omnibus Objection to Claims (Docket #11572)with respect to Claim No 39522 .   Signed on 6/13/2003  (Green, Josephine) |
| 06/13/2003 | 13951 | Order Scheduling hearing on the Response of Henderson & Associates |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### *K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | to Debtors Second Omnibus Objection to Claims (RE: [8542]). Status hearing to be held on 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642. Signed on 6/13/2003 (Green, Josephine) |
| 06/13/2003 | 13952 | Order Scheduling hearing on the Objection and Response of La La Imports to Debtors Second Omnibus Objection to Claims (Docket No 8311). Status hearing to be held on 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642. Signed on 6/13/2003 (Green, Josephine) Additional attachment(s) added on 7/1/2003 (Green, Josephine). |
| 06/13/2003 | 13953 | Order Scheduling hearing on the Response of New Jersey Self Insurers Guaranty Association to Debtors Second Omnibus Objection to Claims (Docket No 8603). Status hearing to be held on 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642. Signed on 6/13/2003 (Green, Josephine) |
| 06/13/2003 | 13954 | Order Scheduling hearing on the Limited Objection of Capital Factors Inc to the Debtors Third Omnibus Objection to Claims (As tot he Amount of Capital Factors Inc Reclamation Claim for Which Reclassification is Sought) (Docket No 11334) . Status hearing to be held on 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. Signed on 6/13/2003 (Green, Josephine) |
| 06/13/2003 | 13955 | Order Scheduling hearing on claims on Exhibit A which are under objection pursuant to Kmart Second Omnibus Objections to Claims (Docket No 8073). Status hearing to be held on 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642. Signed on 6/13/2003 (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/11/2003 | 13956 | Amended and Restated Scheduling Order with Respect to Objection of Harvard Real Estate Alston Inc to First Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and Debtors In Possession and Assumption Objection of Harvard Real Estate Allston Inc (Docket No 10044). Hearing scheduled for evidentiary 10/21/2003 at 02:00 PM and 10/22/03 at 1:30 PM at 219 South Dearborn, Courtroom 642. Brief due by 8/29/2003. Discovery due by 7/30/2003. Objections due by 10/21/2003 Reply due by: 9/30/2003 Signed on 6/11/2003 (Green, Josephine) |
| 05/30/2003 | 13957 | Order Denying Motion (Related Doc # [11425]). Signed on 5/30/2003. (Green, Josephine) |
| 06/11/2003 | 13958 | Pretrial Order with Respect to Application of MJS Rexville Limited Partnership in Support of Motion for Allowance and Payment of Administrative Expense Claim and for Further Relief. Trial date set for 9/10/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642. Signed on 6/11/2003 (Green, Josephine) |
| 06/13/2003 | 13959 | Order Vacating on the Third Omnibus Objection to Claims with respect to the claim of OTR Claim No 41486 and same is withdrawn without prejudice. Signed on 6/13/2003 (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:40
Filing Date    No.      Entry

| 06/13/2003 | 13960 | Order Vacating on the Third Omnibus Objection to Claims (Docket No 11752) with respect to Claim Nos 39756 40637 and 40917 and the same is withdrawn without prejudice .   Signed on 6/13/2003 (Green, Josephine) |
|---|---|---|
| 06/13/2003 | 13961 | Order Vacating the order on the Third Omnibus Objection to Claims (Docket No 11752) with respect to Claim No 38519 and Claim No 40434 will be amended to reflect a reduced amount of $4,744,500.11.   Signed on 6/13/2003  (Green, Josephine) |
| 06/13/2003 | 13962 | Order Vacating on the Third Omnibus Objection to Claims (Docket No 11752) with respect to Claim No 41114 and the same is withdrawn without prejudice .   Signed on 6/13/2003  (Green, Josephine) |
| 06/13/2003 | 13963 | Omnibus Scheduling Order Hearing on responses (Docket No 8886) scheduled for 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642. Hearing on Debtors Third Omnibus Objection to Claims (Docket No 11442) to be held on 7/15/2003 at 10:00 AM at 219South Dearborn, Courtroom 642.  Signed on 6/13/2003 (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/13/2003 | 13964 | Omnibus Scheduling Order with Respect to Certain Multi Debtor Claims Subject to Kmart Third Omnibus Objection to Claims (Docket No 8886). Hearing scheduled for 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642.  Signed on 6/13/2003  (Green,Josephine) |
| 06/13/2003 | 13965 | Order Granting Motion To Appear pro hac vice (Related Doc # [12738]).   Signed on  6/13/2003.     (Green, Josephine) |
| 06/09/2003 | 13966 | Motion to Appear Pro Hac Vice Filed by Steve Noufer on behalf of Dan Burk .    (Green, Josephine) |
| 06/13/2003 | 13967 | Order Granting Motion To Appear pro hac vice (Related Doc # [13966]).   Signed on  6/13/2003.     (Green, Josephine) |
| 06/13/2003 | 13968 | Omnibus Scheduling Order with Respect to Certain Responses Filed to the debtors Fourth Omnibus Objection to Claims. Hearing scheduled for 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642.  Signed on 6/13/2003  (Green, Josephine) |
| 06/17/2003 | 13969 | Order Granting in part, Denying in part. The debtor is ordered to pay administrative expense claim in the amount of $56,202.10 within ten days of the date of the entry of this order; the motion is denied as to the sureties remaining administrative expense claim in the amount of $6046.00 Motion (Related Doc # [11423]). Signed on  6/17/2003.     (Green, Josephine) |
| 06/17/2003 | 13970 | Order Granting Motion (Related Doc # [11073]).   Signed on 6/17/2003.     (Green, Josephine) |
| 06/19/2003 | 13971 | Order hearing on the Distribution Reserve Motion  (RE: [13012] Generic Motion, ). Hearing scheduled for 6/25/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. Objections due by 6/23/2003 for [13012],   Signed on 6/19/2003  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:40
Filing Date    No.      Entry
06/19/2003    13972    Order Setting Hearing and Approving Objection Date with Respect to
                       the Motion for an Order and Authorizing Kmart Corporation to
                       Acknowledge Certain Prepetition Claims and Allow Such Claims at
                       the Acknowledged Amounnt - Hearing on the Acknowledgment Motion is
                       scheduled for 6/25/2003 at 10:00 AM at 219 South Dearborn,
                       Courtroom 642. Objections due by 6/23/2003  Signed on 6/19/2003
                       (Green, Josephine)

07/01/2003    13973    Notice of Motion and Motion for Relief from Stay/Modify Plan
                       Discharge and Injunction as to personal injuries. Receipt Number
                       3019737, Fee Amount $75, Filed by  .  Hearing scheduled for
                       7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.
                       (Green, Josephine) CORRECTIVE ENTRY: ADDED PARTY RICHARD & DEANA
                       SANTERRE AND ADDED ATTORNEY B. BROOKS BENSON Modified on 7/11/2003
                       (O'Day, Sean).

07/01/2003    13974    Notice of Motion and Motion to Compel Debtors to Allow Access to
                       Premises and to Compel Debtors to Comply with Postpetition
                       Obligations Filed by Kristine E Watson on behalf of National
                       Property Analysts Master Limited Partnership.  Hearing
                       scheduledfor 7/15/2003 at 10:00 AM at 219 South Dearborn,
                       Courtroom 642.  (Attachments: # (1) Exhibit) (Green, Josephine)

07/01/2003    13975    Notice of Motion and Motion for Entry of an Order Deeming Their
                       Claim as Timely Filed Filed by Jeremy C Kleinman on behalf of
                       Metro International Properties US Inc Metro International
                       Jacksonville Inc and Metro International Property Fund XVI
                       Ltd.Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South
                       Dearborn, Courtroom 642.  (Green, Josephine)

07/01/2003    13976    Notice of Motion and Motion for an Order (I) Authorizing the
                       Employment and Retention of Fredrikson & Byron PA as Property Tax
                       Counsel (II) Partially Lifting the Automatic Stay with Respect to
                       the Prosecution of Minnesota Property Tax Actions; and (III)
                       Ratifying Post Petition Prosecution of Minnesota Property Tax
                       Appeals Filed by Mark A McDermott.  Hearing scheduled for
                       7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.
                       (Green, Josephine)CORRECTIVE ENTRY: ADDED PARTY KMART Modified on
                       7/11/2003 (O'Day, Sean).

07/01/2003    13977    Notice of Motion and Motion for Order Approving Procedures for the
                       Expedited Estimation of Unliquidated Claims of Other Unsecured
                       ClaimHolders Filed by Mark A McDermott on behalf of Kmart Corp.
                       Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn,
                       Courtroom 642.  (Attachments: # (1) Proposed Order) (Green,
                       Josephine)

07/01/2003    13978    Notice of Motion and Omnibus Motion to Compel Payment of Property
                       Taxes or in the Alternative to Pay Unimpaired Class 1
                       Fully-Secured Property Taxes and to Enter Procedural Order to
                       Resolve All Outstanding Pre and Post-Petition Florida Property Tax

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:40 |
|---|---|---|---|

Issues on a Joint and Consolidated Basis Filed by Brian T Hanlon on behalf of Florida Tax Collectors.  Hearing scheduled for 7/22/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Proposed Order) (Green, Josephine)

07/01/2003   13979   Certificate of Mailing/Service (RE: [13978]) Filed by Brian T Hanlon .   (Green, Josephine)

07/01/2003   13980   Notice of Motion and Motion for  Order Setting Hearing and Approving Objection Date with Respect to the Omnibus Motion to Compel Payment of Property Taxes Incurred in the Ordinary Course of Business or in the Alternative to Pay Unimpaired Class 1 Fully-Secured Property Taxes and to Enter Procedural Order to Resolve all Outstanding Pre- and Post-Petition Florida Property Tax Issues on a Joint and Consolidated Basis Filed by Brian T Hanlon.  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: # (1) Proposed Order) (Green, Josephine) CORRECTIVE ENTRY: ADDED PARTY FLORIDA TAX COLLECTORS Modified on 7/11/2003 (O'Day, Sean).

07/01/2003   13981   Notice of Motion and Motion for Relief from Stay as to personal injuries. Receipt Number 3019748, Fee Amount $75, Filed by Forrest L Ingram onebhalf of Jenna Reinhart.  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Proposed Order) (Green, Josephine)

07/01/2003   13982   Notice of Motion and Motion to Compel Immediate Payment to Administrative Claim of $1670.50 Filed by Eryck Aston (pro se). (Green, Josephine)

07/01/2003   13983   Notice of Motion and Motion to Remove the Automatic Stay and Modify Discovery Injunction Filed by Michael G Zaim for Patricia Proulx .  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Green, Josephine)

07/01/2003   13984   Notice of Motion and Motion for Order Shortening the Service Lists Filed by Mark A McDermott on behalf of Kmart Corp.  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: # (1) Exhibit) (Green, Josephine)

07/01/2003   13985   Notice of Motion and Motion for Final Decree Closing Certain Cases Filed by Mark A McDermott on behalf of Kmart Corp.  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: # (1) Proposed Order) (Green, Josephine)

06/20/2003   13986   Monetary Cure Claim and Statement of Cure Submitted on behalf of NECA PBTF Ottumwa Holding Company in the amount of $133202.00 Filed by Jeffrey Hatfield.    (Green, Josephine)

06/20/2003   13987   Monetary Cure Claim for of Greenville Center Partners Filed by Myron A Bloom.    (Attachments: # (1) Exhibit)(Green, Josephine)

06/20/2003   13988   Executory Real Property Lease Assumption Cure Claim of Geraldine

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:40
| Filing Date | No. | Entry |
|---|---|---|
| | | Hemmerling and Hemmerling Family Trust (Store #4474)    Filed by Mike C Buckley in the amount of $132,831.61.    (Green, Josephine) |
| 06/20/2003 | 13989 | Amended Cure Claim for Store #4155 in the amount of $169,495.26 Filed David A Newby by Plaza Limited Partnership.    (Green, Josephine) |
| 06/20/2003 | 13990 | Notice of Filing (RE: [13989]) Filed by David A Newby.    (Green, Josephine) |
| 06/20/2003 | 13991 | Cure Claim for Store #9325 in the amount of $183,644.99  Filed by Francis S Ainsa Jr.    (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13992 | Cure Claim for Store #7347 in the amount of $89,540.17  Filed by Francis A Ainsa Jr.    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13993 | Amended Cure Claim for Quaker Court Associates in the amount of $16595.89  Filed by Myron A Bloom.    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13994 | Monetary Cure Claim of Quaker Court Associates in the amount of $9,782.74  Filed by Myron A Bloom.    (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 06/20/2003 | 13995 | Statement of Monetary Cure Claim of New Market Square LLC for Store #7090 in the amount of $33,627.45 Filed by Samuel M Longiotti.    (Green, Josephine) |
| 07/02/2003 | 13996 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03C 4608 Assigned to District Court Judge: Grady  (RE: [12477]  Notice of Appeal).  (Riddick, Debbie) |
| 06/20/2003 | 13997 | Statement of Monetary Cure Claim of Southeast Associates of Asheville Store #7276 in the amount of $31,295.26 Filed by Samuel M Longiotti.    (Green, Josephine) |
| 06/20/2003 | 13998 | Cure Claim for Store #3254 in the amount of $218,635.21  Filed by David N Eskenazi on behalf of Boulevard Fort Wayne LLC.    (Green, Josephine) |
| 06/20/2003 | 13999 | Cure Claim for Plaza Juana Diaz Inc in the amount of $149,305.30 Filed by Micah R Krohn.    (Green, Josephine) |
| 06/20/2003 | 14000 | Notice of Filing (RE: [13999]) Filed by Micah R Krohn.    (Green, Josephine) |
| 06/20/2003 | 14001 | Cure Claim for Store #3555 in the amount of $11,651.19  Filed by Daniel P Daniluk on behalf of Parkway Plaza I Associates Inc. (Green, Josephine) |
| 06/20/2003 | 14002 | Statement of Monetary Cure Claim of Bluefield Limited Partnership for Kmart Store # 4701 in the amount of $46,090.92 Filed by Samuel M Longiotti.    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/02/2003 | 14003 | Amended Notice of Motion Filed by Kristin E Rooney (RE: [13739] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Generic Motion, ). Hearing scheduled for 7/8/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: # (1) Proposed Order) (Green, Josephine)

07/02/2003    14004    Notice of Motion and Motion for Leave to File Late Proof of Claim Filed by  Mark E  Abraham for Celena Gray.  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine)

07/02/2003    14005    Notice of Objection to K-mart Corporations Intent to Disallow John L Loflin Priority Claim Filed by Linda A Webb. (Notice of Deficient Filing)  (Green, Josephine)

07/02/2003    14006    Affidavit of John L Loflin Filed by John Loflin.    (Green, Josephine)

07/02/2003    14007    Proof of Service (RE: [14006]) Filed by Rebecca Beard.    (Green, Josephine)

07/02/2003    14008    Notice of Motion and Motion for Approval of Environmental Settlement Agreement Filed by Kevin Lyskowski.  Hearing scheduled for 7/15/2003 at 11:00 AM at 219 South Dearborn, Courtroom 642. (Attachments: # (1) Proposed Order) (Green, Josephine)CORRECTIVE ENTRY: ADDED PARTY UNITED STATES ENVIRONMENTAL PROTECTION AGENCY Modified on 7/11/2003 (O'Day, Sean).

07/02/2003    14009    Memorandum in Support of Motion for Approval of Environmental Settlement Agreement Filed by Kevin Lyskowski.    (Green, Josephine)

07/02/2003    14010    Certificate of Mailing/Service (RE: [14008]) Filed by Kevin Lyskowski.    (Green, Josephine)

07/02/2003    14011    Response to Kmarts Seventh Omnibus Objection to Claims Filed by Thomas A Labuda on behalf of SunTrust Bank.    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit# (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit) (Green, Josephine)

07/02/2003    14012    Notice of Filing Amended Exhibit Filed by Kristin E Rooney. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit #(13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17) Exhibit # (18) Exhibit # (19) Exhibit # (20) Exhibit) (Green, Josephine)

07/02/2003    14013    Cure Claim for Store 3428 in the amount of $26,463.61  Filed by H Christopher Mott on behalf of Southside Associates.    (Green, Josephine)

06/20/2003    14014    Cure Claim for Store # 3063 in the amount of $33,498.98  Filed by H Christopher Mott on behalf of North Anniston Associates.

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 06/20/2003 | 14015 | Cure Claim for Store #3919 in the amount of $192,285.23  Filed by H Christopher Mott on behalf of WB Leverton & Associates-Eastwood LP.   (Green, Josephine) |
| 06/20/2003 | 14016 | Cure Claim for Store #7295 in the amount of $82,598.84  Filed by Leonard A Rodes on behalf of Shopping Center Associates. (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 14017 | Cure Claim for Store #4910 in the amount of $219,867.61  Filed by Peter Nealis on behalf of Mentor Commons Limited Partnership. (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 14018 | Cure Claim for Store #4429 in the amount of $77,852.79  Filed by Amy M Tonti on behalf of L & M Associates.   (Green, Josephine) |
| 06/20/2003 | 14019 | Cure Claim for Store #3491 in the amount of $240,397.56  Filed by H Christopher Mott on behalf of River Oaks Properties Ltd. (Green, Josephine) |
| 06/20/2003 | 14020 | Cure Claim for Store #3912 in the amount of $1154.94  Filed by Amy M Tonti on behalf of Mountain Laurel Plaza Associates.   (Green, Josephine) |
| 06/20/2003 | 14021 | Notice of Filing Re: Administrative Expense Claim Request of Branch Banking and Trust Co and William L Geary Trustee of the Wehrle B Geary Private Estate Trust Filed by John S Delnero. (Green, Josephine) |
| 06/20/2003 | 14022 | Certificate of Mailing/Service (RE: [14021]) Filed by Michael J McKitrick  .   (Green, Josephine) |
| 06/20/2003 | 14023 | Cure Claim for Store #7432 in the amount of $62,754.73  Filed by Ira P Goldberg on behalf of Salmon Run Plaza LLC.   (Green, Josephine) |
| 06/20/2003 | 14024 | Notice of Filing (RE: [14023]) Filed by Ira P Goldberg.   (Green, Josephine) |
| 06/20/2003 | 14025 | Cure Claim for Store #9713 in the amount of $178,640.73  Filed by Ira P Goldberg on behalf of Bradley Operating Limited Partnership. (Green, Josephine) |
| 06/20/2003 | 14026 | Notice of Filing (RE: [14025]) Filed by Ira P Goldberg.   (Green, Josephine) |
| 06/20/2003 | 14027 | Administrative Claim PrePetition Claims and Rejection Damages Claims of Heritage SPE LLC for Store #3666 in the amount of $486,458.27  Filed by Ira P Goldberg.   (Green, Josephine) |
| 06/20/2003 | 14028 | Notice of Filing (RE: [14027]) Filed by Ira P Goldberg.   (Green, Josephine) |
| 06/20/2003 | 14029 | Cure Claim for Store #3703 in the amount of $134,996.71  Filed by Ira P Goldberg on behalf of Heritage SPE LLC.   (Green, Josephine) |
| 06/20/2003 | 14030 | Notice of Filing (RE: [14029]) Filed by Ira P Goldberg.   (Green, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 06/20/2003 | 14031 | Cure Claim for Store #3144 in the amount of $38,797.31  Filed by Ira P Goldberg on behalf of Heritage SPE LLC.   (Green, Josephine) |
| 06/20/2003 | 14032 | Notice of Filing (re: [14031]) Filed by Ira P Goldberg.   (Green, Josephine) |
| 06/20/2003 | 14033 | Cure Claim for Store #3144 in the amount of $38,797.31  Filed by Ira P Goldberg on behalf of Heritage SPE LLC.   (Green, Josephine) |
| 06/20/2003 | 14034 | Notice of Filing (RE: [14033]) Filed by Ira P Goldberg.   (Green, Josephine) |
| 06/20/2003 | 14035 | Cure Claim for Store #3759 in the amount of $193,547.50  Filed by Ira P Goldberg on behalf of Bradley Operating Limited Partnership.  (Green, Josephine) |
| 06/20/2003 | 14036 | Notice of Filing (RE: [14035]) Filed by Ira P Goldberg.   (Green, Josephine) |
| 06/20/2003 | 14037 | Cure Claim for Store #4874 in the amount of $11,502.00  Filed by Michael J Henny on behalf of David Brody and Seneca Realty Associates.   (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 14038 | Rejection Claim of Walter H and Mark K Sterling with Regard to Store # 7371 in Apache Junction, Arizona Filed by Benjamin R Norris.   (Green, Josephine) |
| 06/20/2003 | 14039 | Cure Claim for Store #3516 in the amount of $461,352.70  Filed by John H Hall Jr on behalf of South Whit Shopping Center Associates.  (Green, Josephine) |
| 06/20/2003 | 14040 | Cure Claim for Store #3987 in the amount of $408,354.74  Filed byJohn H Hall Jr on behalf of Breslin Middle Island Breskin Associates LP.   (Green, Josephine) |
| 06/20/2003 | 14041 | Cure Claim for Store #8385 in the amount of $84,055.45  Filed by John H Hall Jr on behalf of Breslin Middle Island Breskin Associates LP.   (Green, Josephine) |
| 06/20/2003 | 14042 | Cure Claim for Store #3907 in the amount of $75,089.49  Filed by John H Hall Jr on behalf of Breslin Grand Island Associates.  (Green, Josephine) |
| 06/20/2003 | 14043 | Cure Claim for Store #7656 in the amount of $91,173.56  Filed by Mark F Simens on behalf of FHS Medford LP.   (Green, Josephine) |
| 06/20/2003 | 14044 | Cure Claim for Store # 7648 in the amount of $89,205.11  Filed by Mark F Simens on behalf of FHS Mauston LP.   (Green, Josephine) |
| 06/20/2003 | 14045 | Cure Claim for Store #4917 in the amount of $361,035.17  Filed by Mark F Simens on behalf of Mt San Bruno Industrial Park.   (Green, Josephine) |
| 06/20/2003 | 14046 | Cure Claim for Store #3971 in the amount of $288,532.81  Filed by Mark F Simens on behalf of FHS Ames 1 LP.   (Green, Josephine) |
| 06/20/2003 | 14047 | Cure Claim for Store #3768 in the amount of $94,542.60  Filed by |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Mark F Simens on behalf of FHS Waseca/Portage LP.   (Green, Josephine) |
| 06/20/2003 | 14048 | Cure Claim for Store #3120 in the amount of $72,762.04  Filed by Wm. David Duke on behalf of Fred Selz.   (Green, Josephine) |
| 06/20/2003 | 14049 | Statement of Cure Claim for Store # 3141 in the amount of $47,501.04  Filed by Richard A Moses on behalf of Paul Kossman. (Green, Josephine) |
| 06/20/2003 | 14050 | Cure Claim for Store #7340 in the amount of $24,155.27  Filed by Nelson G Harris on behalf of Southeast Associates of Durham NC. (Green, Josephine) |
| 06/20/2003 | 14051 | Cure Claim for Store #3663 in the amount of $187,755.25  Filed by William Sondericker.   (Green, Josephine) |
| 06/20/2003 | 14052 | Cure Claim for Store #4320 in the amount of $223,837.51  Filed by William Sondericker.   (Green, Josephine) |
| 06/20/2003 | 14053 | Cure Claim for Store #4373 in the amount of $78,919.70  Filed by William Sondericker.   (Green, Josephine) |
| 06/20/2003 | 14054 | Cure Claim for Store #3029 in the amount of $1817.90  Filed by William Sondericker.   (Green, Josephine) |
| 06/20/2003 | 14055 | Notice of Filing Re Cure Statement of First Berkshire Business Trust in Connection with the Assumption of Several Real Property Leases Filed by Sheila E Carson.   (Green, Josephine) |
| 06/20/2003 | 14056 | Amended Cure Claim in Connection with the Lease for Store Located in Branson, MO in the amount of $142,841.07 from $119,034.58 Filed by Gregory Donovan (US Bank National Assoc).   (Green, Josephine) |
| 06/20/2003 | 14057 | Amended Cure Claim in Connection with the Lease for Store located in North Charleston SC in the amount of $142,841.07 from $119,034.58  Filed by  Gregory  Donovan.   (Green, Josephine) |
| 06/20/2003 | 14058 | Second Amended Cure Claim in Connection with the Lease for Store located in Dorchester MA in the amount of $142,841.07 from $119,034.58  Filed by  Gregory  Donovan.   (Green, Josephine) |
| 06/20/2003 | 14059 | Amended Cure Claim in Connection with the Lease for Store located in Batavia NY in the amount of $142,841.07  Filed by Gregory Donovan.   (Green, Josephine) |
| 06/20/2003 | 14060 | Amended Cure Claim in Connection with the Lease for Store located in Waynesboro VA in the amount of $142,841.07 from $119,034.58 Filed by Gregory Donovan.   (Green, Josephine) |
| 06/20/2003 | 14061 | Statement of Cure Claim for Store #7329 in the amount of $328,919.61  Filed by Maryse S Selit on behalf of Loveland Investors Business Trust.   (Green, Josephine) |
| 06/20/2003 | 14062 | Statement of Cure Claim for Store #7272 in the amount of $356,217.27  Filed by Maryse S Selit.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2003 | 14063 | Statement of Cure Claim for Store #3580 in the amount of $26,652.05  Filed by Maryse S Selit.   (Green, Josephine) |
| 06/20/2003 | 14064 | Notice of Cure Claim or in the Alternative Lease Rejection Claim of San Diego Mart Associates Store #1978 in the amount of $117,144.46 Filed by San Diego Mart Associates.   (Green, Josephine) |
| 06/20/2003 | 14065 | Cure Claim for Store #4306    Filed by Myron Dickstein on behalf of San Diego Mart Associates.   (Green, Josephine) |
| 06/20/2003 | 14066 | Cure Claim for Store #4359   Filed by Myron Dickstein.   (Green, Josephine) |
| 06/20/2003 | 14067 | Cure Claim for Store #7432 in the amount of $168,771.52  Filed by Gregory M Donovan.   (Green, Josephine) |
| 06/20/2003 | 14068 | Certificate of Mailing/Service Re WIENM Properties cure claims for Kmart Stores nos 4376 4380 4381 and 4385 Filed by Diane R McElroy. (Green, Josephine) |
| 06/20/2003 | 14069 | Objection of PPL Electric Utilities Corp to Debtors otion for an Order Authorizing Kmart Corp to Acknowledge Certain Pre-Petition Claims Amounts and to Allow Such Claims in the Acknowledged Amount Filed by Michael A Henry.   (Green, Josephine) |
| 06/20/2003 | 14070 | Certificate of Mailing/Service Requests for Payment of Administrative Claims  Filed by Kathleen Greenbaum.   (Green, Josephine) |
| 06/20/2003 | 14071 | Certificate of Mailing/Service Re Claim of Tessler & Weiss for Cure of Assumed Consignment Agreement Filed by Paul Pflumm. (Green, Josephine) |
| 06/20/2003 | 14072 | Notice of Filing of Amended Proof of Claim of Olympia Entertainment Inc Filed by Robert S Hertzberg.   (Green, Josephine) |
| 06/20/2003 | 14073 | Certificate of Mailing/Service (RE: [14072]) Filed by Secret S Cheers.   (Green, Josephine) |
| 06/20/2003 | 14074 | Notice of Filing of Cure Claim of BJ Investments on Store #7205 Filed by Robert S Hertzberg.   (Green, Josephine) |
| 07/03/2003 | 14075 | Amended Cure Claim of Binghamton Plaza Inc in the amount of $335,145.67 Filed by Camilla B Galesi.   (Green, Josephine) |
| 06/20/2003 | 14076 | Statement of Cure Claim for Store #4263    Filed by Deborah Gutfeld on behalf of Lawrence Kadish.   (Green, Josephine) |
| 06/20/2003 | 14077 | Administrative Claims Prepetition Claims and Rejection Damages Claims of Heritage Property Investments Limited Partnership Entitled to Expedited Treatment for Store #7670    Filed by Richard J Mason.   (Green, Josephine) |
| 06/20/2003 | 14078 | Notice of Filing (RE: [14077]) Filed by Ira P Goldberg.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2003 | 14079 | Monetary Cure Claim on behalf of HB Building LLC    Filed by James E Kelley Jr.   (Green, Josephine) |
| 06/20/2003 | 14080 | Cure Claim for Store #3225 in the amount of $56,333.90  Filed by William Sondericker.   (Green, Josephine) |
| 06/20/2003 | 14081 | Cure Claim Store #3222 in the amount of $5642.02    Filed by William Sondericker.   (Green, Josephine) |
| 06/20/2003 | 14082 | Cure Claim for Store #1413   Filed by William Sondericker.  (Green, Josephine) |
| 06/20/2003 | 14083 | Cure Claim for Store #4344 in the amount of $66,195.89  Filed by William Sondericker.   (Green, Josephine) |
| 06/20/2003 | 14084 | Cure Claim for Store #4255    Filed by Ira P Goldberg.   (Green, Josephine) |
| 06/20/2003 | 14085 | Notice of Filing (RE: [14084]) Filed by Ira P Goldberg.   (Green, Josephine) |
| 06/20/2003 | 14086 | Cure Claim for Store #4201 in the amount of $27,566.70  Filed by H Christopher ott.   (Green, Josephine) |
| 06/20/2003 | 14087 | Monetary Cure Claim on behalf of Brass Eagle Inc in the amount of $1,764,265.79   Filed by John D Flynn.   (Green, Josephine) |
| 07/03/2003 | 14088 | Cure Claim for Store # 3443 in the amount of $5,452.69   Filed by David C Kelly.   (Green, Josephine) |
| 06/20/2003 | 14089 | Monetary Cure Claim for Store #7321 in the amount of $3905.35  Filed by Devonshire Associates Ltd.   (Green, Josephine) |
| 06/20/2003 | 14090 | Supplemental Cure Claim for Store #4201 in the amount of $29,304.20  Filed by H Christopher Mott on behalf of River Oaks Properties Ltd.   (Green, Josephine) |
| 06/20/2003 | 14091 | Statement of Cure Claim for Store #4116    Filed by David B Friedman.   (Green, Josephine) |
| 06/20/2003 | 14092 | Limited Objection of Alabama Power Company and Mississippi Power Company to the Motion for an Order Authorizing Kmart Corp toAcknowledge Certain Prepetition Claims and Allow Such Claims at the Acknowledged Amount Filed by Richard G Ziegler. (Green,Josephine) |
| 06/23/2003 | 14093 | Notice of Filing (RE: [14092]) Filed by Richard G Ziegler. (Green, Josephine) |
| 06/23/2003 | 14094 | Response of Progress Energy to the Debtors Motion for an Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claims and Allow Such Claims at the Acknowledged Amount Filed by Kurt M Carlson.   (Green, Josephine) |
| 06/23/2003 | 14095 | Notice of Filing (RE: [14094]) Filed by Kurt M Carlson.   (Green, Josephine) |
| 06/23/2003 | 14096 | Appearance Filed by Kurt M Carlson on behalf of Carolina Power & Light.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:40
Filing Date    No.       Entry
06/23/2003     14097     Appearance Filed by Kurt M Carlson on behalf of Dominion North
                         Carolina Power.   (Green, Josephine)

06/23/2003     14098     Appearance Filed by Kurt M Carlson on behalf of Dominion East Ohio
                         Gas.   (Green, Josephine)

06/23/2003     14099     Appearance Filed by Kurt M Carlson on behalf of Public Service
                         Electric and Gas Company.   (Green, Josephine)

06/23/2003     14100     Cure Claim for Store #4865   Filed by John T Grieb on behalf of
                         North Augusta Associates Limited Partnership.   (Green, Josephine)

06/23/2003     14101     Cure Claim for Store #3615 in the amount of $239,469.29  Filed by
                         Kristin Mihelic.   (Attachments: # (1) Exhibit)(Green, Josephine)

06/23/2003     14102     Certificate of Mailing/Service (RE: [14101]) Filed by Kristine
                         Mihelic.   (Green, Josephine)

06/23/2003     14103     Cure Claim for Store #4997   Filed by Kristin Mihelic.   (Green,
                         Josephine)

06/23/2003     14104     Certificate of Mailing/Service (RE: [14103]) Filed by Kristin
                         Mihelic.   (Green, Josephine)

06/23/2003     14105     Cure Claim for Store #3829 in the amount of $99,520.04  Filed by
                         Carol Ann Rich.   (Green, Josephine)

06/23/2003     14106     Cure Claim for Store #7045 in the amount of $19,435.15   Filed by
                         Kristin T Mihelic.   (Green, Josephine)

06/23/2003     14107     Certificate of Mailing/Service (RE: [14106]) Filed by Kristin T
                         Mihelic.   (Green, Josephine)

06/23/2003     14108     Cure Claim for Store # 9542 in the amount of $42,855.32   Filed by
                         Kristin T Mihelic.   (Green, Josephine)

06/23/2003     14109     Certificate of Mailing/Service (RE: [14108]) Filed by Kristin T
                         Mihelic.   (Green, Josephine)

06/23/2003     14110     Cure Claim for Store #3851 in the amount of $167,875.85   Filed
                         byRussell C Brannen Jr.   (Green, Josephine)

06/24/2003     14112     Objection to Kmart Corp Tenth Omnibus Objection (Litigation Claim)
                         and Request that casebne transferred to the Eleventh Circuit Court
                         of Appealsand to the MiddleDistrict of Florida for Resumption of
                         Litigation Filed by Bradley M Bole on behalf of James Johnson.
                         (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

06/20/2003     14113     Cure Claim for Nandorf Inc   Filed by Abraham Brustein.   (Green,
                         Josephine)

06/20/2003     14114     Notice of Filing (RE: [14113]) Filed by Abraham Brustein.
                         (Green, Josephine)

06/23/2003     14115     Objection to Debtors Motion for an Order Authorizing Kmart Corp to
                         Acknowledge Certain Prepetition Claims and Allow Such Claims at the
                         Acknowledged Amount  Filed by Kurt Winiecki on behalf of Dorel
                         Industries Inc Ridgewood Industries.   (Green, Josephine)

06/23/2003     14116     Notice of Filing (RE: [14115]) Filed by Kurt Winiecki.   (Green,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 06/24/2003 | 14117 | Objection and Response to Debtors Ninth Omnibus Objection to Claims (Debit Balance Vendor Claims) Filed by H Christopher Mott. (Green, Josephine) |
| 06/24/2003 | 14118 | Motion Requesting Authorization for Continuance of Claimin State Court Filed by Max Perez Preston.    (Green, Josephine) |
| 06/24/2003 | 14119 | Motion to Appear Pro Hac Vice Filed by Daniel R Goldman on behalf of June Fallo.    (Green, Josephine) |
| 06/24/2003 | 14120 | Appearance Filed by Kurt M Carlson on behalf of Savannah Electric Company.    (Green, Josephine) |
| 06/24/2003 | 14121 | Appearance Filed by Kurt M Carlson on behalf of Georgia Power Company.    (Green, Josephine) |
| 06/24/2003 | 14122 | Objection to Debtor's Motion for Authorization to Acknowledge Certain Prepetition Claims Amount and to Allow Such Claimsat the Acknowledged Amount Filed by Kurt M Carlson on behalf of Georgia Power Company and Savannah Electric Co.    (Green, Josephine) |
| 06/24/2003 | 14123 | Notice of Filing (RE: [14121]) Filed by Kurt M Carlson.    (Green, Josephine) |
| 06/24/2003 | 14124 | Supplemental Certificate of Service Regarding Certain Cure Claims Filed by Jeffrey Weston Shields on behalf of Zions First National Bank as Indenture Trustee and by Landlords Richfield Partners I LLC and Price Partners I LLC.    (Green, Josephine) |
| 06/24/2003 | 14125 | Amended Notice of Cure Claim Store #7248 in the amount of $44,763.53 Filed by Patrick C Maxcy.    (Green, Josephine) |
| 06/24/2003 | 14126 | Notice of Filing (RE: [14124]) Filed by Patrick C Maxcy.    (Green, Josephine) |
| 06/24/2003 | 14127 | Objection to the Motion of the Louisiana Department of Revenue to Allow Claim No 45761 to be Filed Post Bar Date for Cause Filed by John Wm Butler Jr.    (Green, Josephine) |
| 06/24/2003 | 14128 | Notice of Filing (RE: [14127]) Filed by John Wm Butler Jr. (Green, Josephine) |
| 06/23/2003 | 14129 | Notice of Appearance and Request for Copies upon Neil J Orleans Filed by Neil J Orleans.    (Green, Josephine) |
| 06/23/2003 | 14130 | Response to the Debtors Motion for An Order Aurhorizing Kmart Corp to Acknowledge Certain Prepetition Claims and Allow Such Claims at the Acknowledged Amount Filed by Kurt M Carlson on behalf of Public Service Electrict and Gas Company Dominion NorthCarolina Power andDominion East Ohio Gas.    (Green, Josephine) |
| 06/24/2003 | 14131 | Notice of Filing (RE: [14130]) Filed by Kurt M Carlson.    (Green, Josephine) |
| 06/23/2003 | 14132 | Objection to Motion for an Order Authorizing Kmart Corp to Acknowledge Certain Pre-Petition Claims and Allow Such Claims at |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date: 01/04/2008
                                                              Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | the Acknowledged Amount Filed by John T Gregg.    (Green, Josephine) |
| 06/23/2003 | 14133 | Notice of Filing (RE: [14132]) Filed by John T Gregg.    (Green, Josephine) |
| 06/23/2003 | 14134 | Certificate of Mailing/Service Re HSBC Bank USA Administrative Expense Claim for Request Filed by Karen M Hatch.    (Green, Josephine) |
| 06/23/2003 | 14135 | Objection to Debtor's Motion for an Order Authorizing and Approving Kmart Establishment of a Distribution Reserve as Required by Kmart Plan of Reorganization and the Confirmation Order Filed by Box Service Company.    (Attachments: # (1) ProposedOrder) (Green, Josephine) |
| 06/23/2003 | 14136 | Objection of ACP Burlington LLC to Debtors Motion for an Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claims and Allow Such Claims at the Acknowledged Amount Filed by Leslie Allen.    (Green, Josephine) |
| 06/23/2003 | 14137 | Notice of Filing (RE: [14136]) Filed by Leslie Allen.    (Green, Josephine) |
| 06/23/2003 | 14138 | Withdrawal of Motion  Filed by Peter C Swanson (RE: [11502] Motion to Compel).    (Green, Josephine) |
| 06/23/2003 | 14139 | Limited Objection to Kmart Corp Motion for Order Setting Hearing and Approving Objection Date with Respect to the Motion for an Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claims and Allow Such Claims at the Acknowledged Amount Filed by Janice L Duban on behalf of Kraft Foods North America Inc.    (Green, Josephine) |
| 06/23/2003 | 14140 | Statement of Cure Claim Store #4116 Filed by David B Friedman on behalf of Bay Town Shopping Center Assoc LLC.    (Green, Josephine) |
| 06/23/2003 | 14141 | Response to Debtors Seventh Omnibus Objection to Claims Filed by Brian T Hanlon on behalf of Florida Tax Collectors (JOINT).    (Green, Josephine) |
| 06/23/2003 | 14142 | Objection to the Debtors Motion for an Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claims and Allow Such Claims at the Acknowledged Amount Filed by Shari L Friedman on behalf of Central Hudson Gas & Electric Corp.    (Green, Josephine) |
| 06/23/2003 | 14143 | Appearance Filed by Shari L Friedman on behalf of Central Hudson Gas & Electric Corp.    (Green, Josephine) |
| 06/23/2003 | 14144 | Objection to Kmart Motion for an Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claims Amounts and to Allow Such Claims at the Acknowledged Amount Filed by Christine M Decke on behalf of Barenbrug.    (Green, Josephine) |
| 06/23/2003 | 14145 | Notice of Filing (RE: [14144]) Filed by Christine M Decke.    (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/23/2003 | 14146 | Affidavit of Service Re: Administrative Expense Claim Request and Cure Claim of Elias Properties Babylon LLC (ii) Administrative Expense Claim Request and Cure Claim of Elias Properties Levittown LLC and (iii) Administrative Expense Claims Request ofTamwest Realty Inc Filed by Leslye Katz.   (Green, Josephine) |
| 06/23/2003 | 14147 | Objection to Motion for an Order Authorizing Kmart Corp toAcknowledge Certain Prepetition Claims Amounts and to Allow Such Claims at the Acknowledged Amount Filed by George W Tetler III on behalf of Osram Sylvania Products Inc.   (Green, Josephine) |
| 06/23/2003 | 14148 | Certificate of Mailing/Service (RE: [14147[]) Filed by Mark W Powers.   (Green, Josephine) |
| 06/23/2003 | 14149 | Limited Objection to Debtors Motion for Order Authorizing Kmart Corp toAcknowledge Certain Prepetition Claims Amounts and to Allow Such Claim at the Acknowledged Amount Filed by Francis X Buckley Jr on behalf of Bunzl USA Inc.   (Green, Josephine) |
| 06/23/2003 | 14150 | Appearance and Notice of Appearance Filed by Steven B Flancher.   (Green, Josephine) |
| 06/20/2003 | 14151 | Monetary Cure Claim for Store #3891 in the amount of $16,888.84 Filed by Steven E Abelman.   (Green, Josephine) |
| 06/23/2003 | 14152 | Notice of Cure Claim of NCR Corporation in the amount of $320,564.59 Filed by Robert G Evans.   (Green, Josephine) |
| 06/23/2003 | 14153 | Affidavit of Service Re: Aministrative Expense Claims Filed by Leslye Katz.   (Green, Josephine) |
| 06/23/2003 | 14154 | Notice of Filing Re Cure Claims for Store Nos 3991 and 7028 Filed by Gary L Britt.   (Green, Josephine) |
| 06/23/2003 | 14155 | Notice of Appearance Filed by Stephen R Geringer on behalf of Marian Hartley.   (Green, Josephine) |
| 06/23/2003 | 14156 | Notice of Apperance Filed by Stephen R Geringer on behalf of Lloyd Hartley.   (Green, Josephine) |
| 06/23/2003 | 14157 | Affidavit of Service Re Administrative Claims Filed by Leslye Katz.   (Green, Josephine) |
| 06/23/2003 | 14158 | Response and Limited Opposition to Debtors Motionfor an Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claims and Allow Such Claims at the Acknowledged Amount Filed by Santa Roman on behalf of Next Factors Inc.   (Green, Josephine) |
| 06/25/2003 | 14159 | Motion to Appear Pro Hac Vice Filed by Glenn M Fjermedal on behalf of K&R Henrietta LLC.   (Green, Josephine) |
| 06/25/2003 | 14160 | Motion to Appear Pro Hac Vice Filed by Daniel R Goldman on ebhalf of June Fallo .   (Green, Josephine) |
| 06/25/2003 | 14161 | Motion to Appear Pro Hac Vice Filed by Gary A Cavalli on behalf of Debra Oliver.   (Green, Josephine) |
| 06/25/2003 | 14162 | Order Granting Motion by withholding 27,606,509 shares of New |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Holding Company Common Stock (Related Doc # [13012]).    Signed on 6/25/2003.    (Green, Josephine)

06/20/2003    14163    Certified Copy of Order from U S Court of Appeal Dated: 10/24/02, by Judge Castillo, Re: Appeal on Civil Action Number: 02 C 5433. Appellant agreed motion for voluntary dismissal is granted; this appeal is hereby dismissed with prejudice and eachparty shall bear their own costs .    Signed on 6/20/2003   (Green, Josephine)

06/19/2003    14164    Certified Copy of Order from U S Court of Appeal Dated: 6/4/03, by Judge Charles R Norgle, Re: Appeal on Civil Action Number: 02 C 7570.   This appeal is dismissed with prejudice with each party to bear their own costs .   Signed on 6/19/2003 (Green, Josephine)

06/26/2003    14165    Certified Copy of Order from U S Court of Appeal Dated: 12/23/02, by Judge Marvin Aspen, Re: Appeal on Civil Action Number: 02 C 9257.    Memorandum Opinion and Order: We hold that the bankruptcy court did not abuse its discretion in denying Ramco motion for a stay pending appeal. The bankruptcy court correctly concluded that Ramco failed to show that it would suffer irreparable harm absent a stay.  Accordingly, we concur with the Bankruptcy Court decision to deny Ramco motion without further analysis of the remaining facts.  Thus, we deny Ramco motion presently before us (1-1) (1-2) without analyzing the remaining factors .   Signed on 6/26/2003 (Green, Josephine)

06/26/2003    14166    Certified Copy of Order from U S Court of Appeal Dated: 12/23/02, by Judge Amy J St Eve, Re: Appeal on Civil Action Number:  02 C 7569.    Agreement and voluntary dismissal of appeal is granted. Appellants and Appelle have reached an agreement regarding the above captioned appeal and that the Appeal is hereby dismissed. Any pending motions are denied as moot.  Any pending dates are stricken.  Signed on 6/26/2003  (Green, Josephine)

06/25/2003    14167    Disclosures Made Applicable by Rules 7026 and 9025 Filed by Richard L F Reinish on behalf of KMS II Realty Limited Partnership.   (Green, Josephine)

06/25/2003    14168    Disclosures made Applicable by Rules 7026 and 9025 Filed by Richard L Reinish on behalf of Hawthorne Partners.   (Green, Josephine)

06/25/2003    14169    Disclosures Made Applicable by Rules 7026 and 9025 Filed by Richard L Reinish on behalf of Merchants Crossing Partners LLC. (Green, Josephine)

06/25/2003    14170    Amended Monetary Cure Claim of Greensboro Lease Management LLC Filed by Robert G Koen.   (Green, Josephine)

06/25/2003    14171    Amended Monetary Cure Claim of Brighton Lease Management LLC Filed by Robert G Koen.   (Green, Josephine)

06/25/2003    14172    Agreed Order Between Debtors and Teresa Favela and Hector Favela

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | to Modify Automatic Stay and Discharge Injunction (Related Doc # [11249]).  Signed on  6/25/2003.    (Green, Josephine) |
| 06/26/2003 | 14173 | Notice of Filing Re Consent Order and Final Judgement by the Superior Court of Hall County, Georgia civil action 02 CV 787 A Filed by Kristin E Rooney.   (Green, Josephine) |
| 06/25/2003 | 14174 | Affidavit of Service of Administrative Expense Claim Request Filed by Christine E Wynne.    (Green, Josephine) |
| 06/26/2003 | 14175 | Objection to Kmart Tenth Omnibus Objection to Claims (Objection to Revolving Credit Claims Long-Term Debt Claims Litigation Claims and Preference Defendant Claims) Filed by Sheldon H Levitt on behalf of Jacqueline Prosser.   (Green, Josephine) |
| 06/26/2003 | 14176 | Response to Kmart Tenth Omnibus Objection to Claims Filed by Dean T Yeotis on behalf of David MacGlathery.    (Green, Josephine) |
| 06/26/2003 | 14177 | Initial Disclosure Filed by  Kevin C Driscoll Jr   on behalf of City National Bank Of Florida .   (Green, Josephine) |
| 06/26/2003 | 14178 | Initial Disclosure Filed by  Kevin C Driscoll Jr   on behalf of City National Bank Of Florida Store #3540.   (Green, Josephine) |
| 06/26/2003 | 14179 | Initial Disclosure Filed by  Kevin C Driscoll Jr on behalf of Canal Corporation Store Nos 7016 7017 and 9645.   (Green, Josephine) |
| 06/26/2003 | 14180 | Initial Disclosure Filed by  Kevin C Driscoll Jr on behalf of Riverside Mortgage Pool LP Store # 7187.   (Green, Josephine) |
| 06/26/2003 | 14181 | Initial Disclosure Filed by  Kevin C Driscoll Jr on behalf of Center of Bonita Springs Inc Store #3677.   (Green, Josephine) |
| 06/26/2003 | 14182 | Notice of Filing (RE: [14178]) Filed by  Kevin C Driscoll Jr   . (Green, Josephine) |
| 06/26/2003 | 14183 | Notice of Filing (RE: [14179]) Filed by  Kevin C Driscoll Jr   . (Green, Josephine) |
| 06/26/2003 | 14184 | Notice of Filing (RE: [14181]) Filed by  Kevin C Driscoll Jr   . (Green, Josephine) |
| 06/26/2003 | 14185 | Notice of Filing (RE: [14180]) Filed by  Kevin C Driscoll Jr   . (Green, Josephine) |
| 06/26/2003 | 14186 | Affidavit Re Eighth Omnibus Objection to Claims Filed by James Erdmanczyk .   (Green, Josephine) |
| 06/26/2003 | 14187 | Notice of Filing Informal Objection Letter Filed by Kristine E Watson .   (Green, Josephine) |
| 06/26/2003 | 14188 | Eighth Omnibus Objection to Claims Filed by Beverly Koster  . (Green, Josephine) |
| 06/27/2003 | 14189 | Response to Kmarts Eighth Omnibus Objection to Claims Filed by Elizabeth A Hopkins-Young .   (Green, Josephine) |
| 06/27/2003 | 14190 | Response to Kmart Eighth Omnibus Objection to Claim Filed by James C Fitchett.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 06/27/2003 | 14191 | Opposition to the Ninth Omnibus Objection ofDebtor Declaration of Dana D Doran Exhibit A, order denying objection and certificate of service Filed by Dana D Doran on behalf of Reel Big Fish Maui Inc. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 06/27/2003 | 14192 | Response to Debtors Seventh Omnibus Objection to Claims Filed by William H Harris on behalf of Ana Rodriguez.   (Green, Josephine) |
| 06/27/2003 | 14193 | Response to Seventh Omnibus Objection to Claims Filed by Peter J Schmidt on behalf of Brian Sanchez.   (Green, Josephine) |
| 06/30/2003 | 14194 | Notice of Filing (RE: [14193]) Filed by Peter J Schmidt on behalf of Brian Sanchez.   (Green, Josephine) |
| 06/30/2003 | 14195 | Motion to Appear Pro Hac Vice Filed by Matthew B Probus on behalf of Mary McCracken and Iris Galvan.   (Green, Josephine) |
| 06/30/2003 | 14196 | Response and Objection to Kmart Eighth Omnibus Objection toClaims Filed by Marc J Gray  .   (Green, Josephine) |
| 06/30/2003 | 14197 | Notice of Filing Re Cure Claim of Vaqueria Tres Monjitas Inc Filed by John C Thomure Jr.   (Green, Josephine) |
| 06/30/2003 | 14198 | Notice of Filing Re: Cure Claim of Fringe Area (II) SE Filed by John C Thomure Jr.   (Green, Josephine) |
| 06/30/2003 | 14199 | Response to Debtors Fifth Omnibus Objection to Claims Filed by Richard W Engel Jr on behalf of Cornerstone Consulting Inc. (Green, Josephine) |
| 06/25/2003 | 14200 | Order the various landlords included in the informal objection withdraw their objection to debtors motion to acknowledge certain claims based upon debtors counsel representation that none of the claims are included in Exhibits A through C as allowedclaims (Related Doc # [13459]).   Signed on  6/25/2003.    (Green, Josephine) |
| 06/30/2003 | 14201 | Response to Debtors Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by Kelly Drye & Warren LLP on behalf of Reilly Mortgage Group Inc.   (Green, Josephine) |
| 06/30/2003 | 14202 | Withdrawal of its Limited Objection Filed by Francis X Buckley Jr on behalf of Bunzl USA Inc  (RE: [14149]  Objection to Debtor's Claim of Exemptions).   (Green, Josephine) |
| 06/30/2003 | 14203 | Notice Re Distribution of Kmart Holding Corp Common Stock to Holders of Allowed Class 5 Claims Filed by John Wm Butler Jr. (Green, Josephine) |
| 06/30/2003 | 14204 | Notice of Filing of Final Statement of Amounts Paid Pursuant to Order Authorizing Retention of Professionals Utilized by the Debtors in the Ordinary Course of Business Filed by John Wm Butler Jr.   (Green, Josephine) |
| 06/30/2003 | 14205 | Notice of Motion and Amended Motion (related document(s): [12435] Motion for Relief Stay) Filed by Joseph F McDowell III (Notice of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Deficient Filing.  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: #(1) Proposed Order) (Green, Josephine) |
| 07/01/2003 | 14206 | Affidavit of Counsel Employed for a Specified Special Purpose Filed by Thomas R Wilhelmy.   (Green, Josephine) |
| 07/01/2003 | 14207 | Response on behalf of Craig Kurlander Claim Number 25342 to Tenth Omnibus Objection to Claims Filed by Debtors Filed by Michael D Lieberman .   (Green, Josephine) |
| 07/01/2003 | 14208 | Proof of Service (RE: [14207]) Filed by Carlota Sieira .   (Green, Josephine) |
| 07/01/2003 | 14209 | Objection to Seventh Omnibus Objection to Claims Filed by Robert W Dodd on behalf of Freda Alexander.   (Green, Josephine) |
| 07/01/2003 | 14210 | Response to Seventh Omnibus Objection to Claims Filed by Sumner Darman on behalf of NNA Associates.   (Green, Josephine) |
| 07/01/2003 | 14211 | Response to Seventh Omnibus Objection to Claims Filed by Sumner Darman trustee of 803 North Trust.   (Green, Josephine) |
| 07/01/2003 | 14212 | Response re Eighth Omnibus Objection Filed by Martha Stein  . (Green, Josephine) |
| 07/01/2003 | 14213 | Objection to Tenth Omnibus Objection to Claims Filed by gregory H Gordon on behalf of Sandra Dekay.   (Green, Josephine) |
| 07/01/2003 | 14214 | Response to Objection to Claim Filed by Eric H Miller on behalf of Florida Agency for Health Care Administration .   (Green, Josephine) |
| 07/01/2003 | 14215 | Response to Motion to Disallow Claim of Jenna Reinhart Filed by Forrest L Ingram .   (Green, Josephine) |
| 07/01/2003 | 14216 | Notice of Filing (RE: [14215]) Filed by Forrest L Ingram  . (Green, Josephine) |
| 07/01/2003 | 14217 | Certificate of Mailing/Service Re Notices Filed by R Scott Fenwick .  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/02/2003 | 14218 | Reply to Debtors (First) Omnibus Objection to Cure Claims Relating to Certain Common Issues and Memorandum of Law in Support Thereof Filed by Janice A Alwin onbehalf of Devon LincolnProperties LLC. (Green, Josephine) |
| 07/02/2003 | 14219 | Notice of Filing (RE: [14218]) Filed by Janice A Alwin  . (Green, Josephine) |
| 07/02/2003 | 14220 | Objection to the Seventh Omnibus Objection Filed by Anthony R Rutkowski on behalf of Laura Surratt .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/02/2003 | 14221 | Objection to Defendant K-mart Corp Motion to Disallow Claims of Certain Personal Injury Claimants not Complying with the Personal Injury Claims Resolutions Procedures Filed by Colleen V Kavanaugh on behalf of Patricia Jasmer.   (Attachments: # (1) Exhibit) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 06/25/2003 | 14222 | Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claims Amounts and to Allow Such C laims at the Acknowledged Amount (Related Doc # [13014]).  Signed on  6/25/2003. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Green, Josephine) |
| 07/02/2003 | 14223 | Reply Memorandum of Law of the Bank of New York in Trustee Capacities inConnection with Briefing of Issues Common to Landlord Objections to Claims Filed by Allen J Guon on behalf of Shaw Gussis Fishman Glantz Wolfson & Towbin LLC and Hahn & Hessen LLP. (Green, Josephine) |
| 07/02/2003 | 14224 | Notice of Filing (RE: [14223]) Filed by Allen J Guon.   (Green, Josephine) |
| 07/02/2003 | 14225 | Affidavit Re Service of the Notice Regarding Distribution of Kmart Holdings Corp Common Stock to Holders of Allowed Class 5 Claims Filed by Brendan Halley.   (Green, Josephine) |
| 07/02/2003 | 14226 | Reply Brief with Respect to Common Issues Regarding Disputed Landlord Claims Subject to Expedited Treatment Pursuant to Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures dated 4/22/03Filed by John Wm Butler Jr.   (Green, Josephine) |
| 07/02/2003 | 14227 | Response of Haas Racing Inc and Haas Carter Motorsports LLC to Kmart Tenth Omnibus Objection to Claims Filed by Michelle L Kopf. (Green, Josephine) |
| 07/02/2003 | 14228 | Response to Kmarts Ninth Omnibus Objection to Claims Filed by Steven G Potach on behalf of Johnson Bros Wine Inc of Alabama. (Green, Josephine) |
| 07/02/2003 | 14229 | Response Memorandum on behalf of Certain Landlords in Support of Motion for Summary Judgment to Secure Reimbursement for Statutorily Imposed Interest and Penalties as an Element of Cure Filed by Synde B Keywell.   (Green, Josephine) |
| 07/02/2003 | 14230 | Notice of Filing (RE: [14229]) Filed by Kristine E Watson. (Green, Josephine) |
| 07/02/2003 | 14231 | Response of Landlord Heritage Concerning Attorney Fee Issue and Request for Other Relief Filed by Michael M Schmahl.   (Green, Josephine) |
| 07/02/2003 | 14232 | Certificate of Mailing/Service Re Order Authorizing the Trustee to Retain Los West of the Firm Popowcer Katten Ltd as Accountant to the Trustee Filed by Michael M Schmahl.   (Green, Josephine) |
| 07/02/2003 | 14233 | Notice of Filing Re Administrative Claims and Rejection Damages Claims Filed by Michael M Schmahl.   (Green, Josephine) |
| 07/02/2003 | 14234 | Response to Kmart Brief with Respect to Common Issues Regarding |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Disputed Landlord Claims Subject to Expedited Treatment Pursuant to Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 Filed by Richard L Reinish on behalf of KMS II Realty Limited Partnership.   (Green, Josephine) |
| 07/02/2003 | 14235 | Response to Kmart Brief with Respect to Common Issues Regarding Disputed Landlord Claims Subject to Expedited Treatment Pursuant to Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures dated 4/22/03 Filed by Richard L Reinish.   (Green, Josephine) |
| 07/02/2003 | 14236 | Response to Debtors Ninth Omnibus Objection Filed by Laura H Rubin on behalf of Garan Incorporated.   (Green, Josephine) |
| 07/02/2003 | 14237 | Response to Seventh Omnibus Objection Filed by Steven J Thomas .   (Green, Josephine) |
| 07/02/2003 | 14238 | Response to Debtors Ninth Omnibus Objection to Claims Filed Against Kmart Corp et al Filed by Karl D Daggett on behalf of SII Marketing International.   (Green, Josephine) |
| 07/02/2003 | 14239 | Statement Statement of Cure Claim for Store #3943 Filed by Michael Paskowitz on behalf of ACG Malone Associates LP.   (Green, Josephine) |
| 07/02/2003 | 14240 | Certificate of Mailing/Service Re Alabama Power Co Administrative Expense Claim Request Filed by W Clark Watson.   (Green, Josephine) |
| 07/02/2003 | 14241 | Request for Service of Notice Filed by Teresa R Stephens.   (Green, Josephine) |
| 07/02/2003 | 14242 | Notice of Filing Objection to the Seventh Omnibus Objection Filed by Laura Surratt.   (Green, Josephine) |
| 07/02/2003 | 14243 | Response to Kmart Brief with Respect to Common ssues Regarding Disputed Landlord Claims Subject to Expedited Treatment Pursuant to Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures dated 4/22/03 Filed by Richard L Reinish on behalf of Merchants Crossing Partners LLC.   (Green, Josephine) |
| 07/02/2003 | 14244 | Response to Debtors Seventh Omnibus Objection to Claims Filed by Deborah Gutfeld on behalf of Zions First National Bank NA .   (Green, Josephine) |
| 07/02/2003 | 14245 | Notice of Filing (RE: [14244]) Filed by Jeffrey C Torres.   (Green, Josephine) |
| 07/02/2003 | 14246 | Response to Debtors Tenth Omnibus Objection to Claims Filed by Jeffrey C Torres on behalf of Maco Corp.   (Green, Josephine) |
| 07/02/2003 | 14247 | Response to Kmart Tenth Omnibus Objection to Claims Filed by Michelle L Kopf on behalf of Newman Haas Racing Inc.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/02/2003 | 14248 | Objection to Kmart Motion to Disallow Claims Filed by Phillip H Snelling on behalf of Matthew P Davies.   (Green, Josephine) |
| 07/02/2003 | 14249 | Notice of Filing (RE: [14248]) Filed by Phillip H Snelling. (Green, Josephine) |
| 07/02/2003 | 14250 | Reply to Kmart Brief with Respect to Common Issues Regarding Disputed Landlord Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 Filed by Kevin C Driscoll on behalf of Canal Corp Store Nos 7016 7017 and 9645 Riverside Mortgage Pool LP Store No 7187 and City Bank of Florida Trustee Store No 3540.   (Green, Josephine) |
| 07/02/2003 | 14251 | Notice of Filing (RE: [14250])  Filed by Kevin C Driscoll. (Green, Josephine) |
| 07/02/2003 | 14252 | Cure Claim for Store #7634 in the amount of $61,545.17  Filed by Stephen T Bobo on behalf of Sofran KM Limited Partnership. (Green, Josephine) |
| 07/02/2003 | 14253 | Notice of Filing (RE: [14253]) Filed by Stephen T Bobo.   (Green, Josephine) |
| 07/01/2003 | 14254 | Notice of Filing Report by AP Services LLC Compensation Earned and Expenses Incurred for the Period of 4/1/03 through Confirmation Filed by Sheldon S Toll.   (Green, Josephine) |
| 07/01/2003 | 14255 | Appearance Filed by B Brooks Benson and Kenneth Levinson on behalf of Deana Santerre and Richard Santerre (Claim Nos 35149 and 31603).   (Green, Josephine) |
| 07/02/2003 | 14256 | Reply to Kmarts Brief with Respect to Common Issues Regarding Disputed Landlord Claims SubjecttoExpedited Treatment Pursuant to Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated4/22/03 Filed by Emily S Gottlieb.   (Green, Josephine) |
| 07/02/2003 | 14257 | Notice of Filing (RE: [14256]) Filed by Emily S Gottlieb. (Green, Josephine) |
| 07/02/2003 | 14258 | Response to Kmart Tenth Omnibus Objection to Claims Filed by Joel C Paschke .   (Green, Josephine) |
| 07/02/2003 | 14259 | Notice of Filing (RE: [14258]) Filed by Joel C Paschke.   (Green, Josephine) |
| 07/02/2003 | 14260 | Response to Kmarts Tenth Omnibus Objection to Claims Filed by Joel C Paschke on ebhalf of LucasArts Entertainment Co LLC.   (Green, Josephine) |
| 07/02/2003 | 14261 | Notice of Filing (RE: [14260]) Filed by Joel C Paschke.   (Green, Josephine) |
| 07/02/2003 | 14262 | Response  to Kmarts Ninth Omnibus Objections to Claims Filed by Gregory A McCormick .   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474
Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | NO. | Entry |
|---|---|---|
| 07/02/2003 | 14263 | Notice of Filing (RE: [14262]) Filed by Gregory A McCormick. (Green, Josephine) |
| 07/02/2003 | 14264 | Response to Kmarts Seventh Omnibus Objection to Claims Filed by Gregory A McCormick on behalf of Standard Distributing Inc and Standard Distributing and Supply of Georgia Inc.   (Green, Josephine) |
| 07/02/2003 | 14265 | Notice of Filing (RE: [14264]) Filed by Gregory A McCormick. (Green, Josephine) |
| 07/02/2003 | 14266 | Order Scheduling with respect to the limited objection of Capital Factors Inc to Kmarts Third Omnibus Objection to Claims (As to the amount of Capital Factors Inc ReclamationClaim for which Reclassification is Sought (Docket No 11334)) . Hearing scheduled for 6/13/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. Signed on 7/2/2003  (Green, Josephine) |
| 05/30/2003 | 14267 | Order Withdrawing Opposition (RE: [11010]  Mapping Text).   Signed on 5/30/2003  (Green, Josephine) |
| 07/02/2003 | 14268 | Order Scheduling  (RE: [10906]  Certificate of Service). Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14269 | Order Scheduling  (RE: [10980]  Generic Motion). Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. Objection by 7/10/03. Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14270 | Order Scheduling  (RE: [11246]  Motion for Leave). Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14271 | Order Scheduling  (RE: [11551]  Motion for Leave). Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14272 | Order Scheduling  (RE: [11402]  Generic Motion). Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.Reply due by: 6/6/2003  Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14273 | Order Scheduling  (RE: [9359]  Certificate of Service). Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14274 | Order Scheduling hearing on objection with respect to cure claim for Store #1348 (Docket No 9692). Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14275 | Order on Asserted Cure Claims Regarding Store #3356. Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14276 | Order Scheduling  (RE: [7099]  Motion for Relief Stay). Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:40
Filing Date      No.        Entry

                             Courtroom 642.  Signed on 7/2/2003  (Green, Josephine)

07/02/2003      14277        Order Scheduling  (RE: [12504]  Motion to Vacate). Hearing
                             scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn,
                             Courtroom 642. Objections due by 7/8/2003 for   [12504],   Signed
                             on 7/2/2003  (Green, Josephine)

07/02/2003      14278        Order Scheduling  (RE: [10323]  Generic Motion). Hearing scheduled
                             for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.
                             Reply due by: 7/30/2003. Surreply due by: 8/15/03  Signed on
                             7/2/2003  (Green, Josephine)

07/02/2003      14279        Order Scheduling on Omnibus Objection to Asserted Cure Claims for
                             Assigned Leases in 2002 Store Closing Program. Hearing scheduled
                             for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.
                             Signed on 7/2/2003  (Green, Josephine)

07/02/2003      14280        Order Withdrawing as all matters will be resolved by and through
                             the currently pending adversary proceeding (RE: [10173]
                             Statement).   Signed on 7/2/2003  (Green, Josephine)

07/02/2003      14281        Order Scheduling with Respect to the Motion of Sunshine Shopping
                             Center Inc for Relief from the Automatic Stay (Docket No  9563).
                             Hearing scheduled for 6/13/2003 at 10:00 AM at 219 South Dearborn,
                             Courtroom 642.  Signed on 7/2/2003  (Green, Josephine)

07/02/2003      14282        Order Scheduling with Respect to the Objection of Sunshine
                             Shopping Center Inc to Assumption of Lease and Plan Confirmation
                             (Docket No 9938) Hearing scheduled for 6/13/2003 at 10:00 AM at
                             219 South Dearborn, Courtroom 642.  Signed on 7/2/2003  (Green,
                             Josephine)

05/30/2003      14283        Order Scheduling Re Objection of BDG LLC to Confirmation of Plan
                             (Docket No 10167). Hearing scheduled for 6/18/2003 at 10:30 AM at
                             219 South Dearborn, Courtroom 642.  Signed on 5/30/2003  (Green,
                             Josephine)

07/07/2003      14284        Notice of Motion and Response to Kmarts 7th Omnibus Objection to
                             Claims and her Motion to Compel K-mart to Mediate Personal Injury
                             Claim.  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South
                             Dearborn, Courtroom 642.  (Green, Josephine)

07/03/2003      14285        Notice of Motion and Motion to Modify Discharge Injunction Filed
                             by Daniel J Mann on behalf of Jeffrey Tamkus.  Hearing scheduled
                             for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.
                             (Green, Josephine)

07/03/2003      14286        Certificate of Mailing/Service (RE: [14285]) Filed by Daniel J
                             Mann.    (Green, Josephine)

06/17/2003      14287        Notice of Filing and Appellees Counter-Designation of Items to be
                             Included in the Record on Appeal Concerning the Appeal of this
                             Courts Order Entered on 5/1/03 Denying the Motion for Enlargement
                             of Time for Filing of Proof of Claims Filed by Susan Brooks
                             Contents for Inclusion in Record of Appeal Filed by  John  Butler,

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Jr  on behalf of    Kmart Corporation .  (RE: [12552]  Notice of Appeal).   (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine)

07/03/2003   14288   Notice of Motion and Motion for Order Setting Hearing and Approving Objection Date with Respect to the Motion for an Order and Authorzing Kmart Corp to Acknowledge Certain Prepetition Claims and Allow Such Claims at the Acknowledged Amount (relateddocuments [13980]  Motion to Set, [13006]  Generic Motion) Filed by  John  Butler, Jr  on behalf of    Kmart Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine)

07/03/2003   14289   Notice of Motion and Motion for Relief from Stay as to Personal Injury Claims Resolution. Receipt Number 3020300, Fee Amount $75, Filed by Robin A Dicicco on behalf of Ramon Hernandez.  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642.  (Green, Josephine)

07/07/2003   14290   Notice of Opposition and Motion and Memorandum to Support motion to vacate andset aside the automatic stay and to dismiss the debtors motion request to disallow or modify claims Filed by Michael Chiu.  (Green, Josephine)

07/07/2003   14291   Motion to Withdraw Motion for Leave to File Late Proof of Claim and for Relief to Limit Notice Filed by Matthew B Probus on behalf of Iris Galvan.   (Attachments: # (1) Exhibit) (Green, Josephine)

07/07/2003   14292   Motion for Relief from Stay as to Personal Injury (Notice of Deficient Filing.   Filed by Russell D Marlin on behalf of Jeanette Sipes.   (Green, Josephine)

07/07/2003   14293   Notice of Motion and Motion for Relief from Stay as to Personal Injury.   Filed by Donald J Risalek.   (Attachments: # (1) Exhibit) (Green, Josephine)

07/07/2003   14294   Motion for Enlargement of Time Filed by Jack G Bernstein on behalf of Hilaria Ocasio (Notice of Deficient Filing.   (Attachments: # (1) Proposed Order) (Green, Josephine)

07/07/2003   14295   Notice of Hearing on Certain Contested or Unresolved Matters Related to Kmart First Second Third and Fourth Omnibus Claims Objection Filed by John Wm Butler on behalf of Kmart Corp. Hearing scheduled for 7/29/2003 at 02:00 PM at 219 South Dearborn,Courtroom 642.  (Green, Josephine)

07/07/2003   14296   Notice of Hearing Status Conference on Contested or Unresolved Matters Related to Kmarts Third Omnibus Objection Filed by  John Butler, Jr  on behalf of    Kmart Corporation . Hearing scheduled for 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642.  (Green, Josephine)

07/08/2003   14297   Notice of Motion and Motion to File Appearance Instanter Filed by

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
| Filing Date | No. | Entry |
|---|---|---|
| | | Dennis J DeCaro on behalf of De Noise Lee.  Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642. (Green, Josephine) |
| 07/03/2003 | 14298 | Response and Objection of Duraco Products Inc to Debtors Seventh Omnibus Objection to Claims (Claims No 30529) Filed by John S Delnero on behalf of Duraco Products Inc .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 07/03/2003 | 14299 | Notice of Filing (RE: [14298]) Filed by John S Delnero.   (Green, Josephine) |
| 07/03/2003 | 14300 | Response to Debtors Ninth Omnibus Filed by Robert M Fishman on behalf of Microsoft Corp.   (Green, Josephine) |
| 07/03/2003 | 14301 | Notice of Filing (RE: [14300]) Filed by Robert M Fishman. (Green, Josephine) |
| 07/07/2003 | 14302 | Objection to Kmart's eight omnibus objection to claims Filed by Virginia Looney .  (Riddick, Debbie) |
| 07/07/2003 | 14303 | Objection to Kmart't eighth omnibus objection Filed by   Susan E Coon .   (Riddick, Debbie) |
| 07/07/2003 | 14304 | Response to Debtors eighth omnibus objection to claims Filed by Kelly Bruhn   on behalf of   Charles C Conaway .   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 07/07/2003 | 14305 | Response to Kmart's eighth omnibus objection to c laims Filed by Marc A Primack   on behalf of   Kathleen A Antonini  .   (Riddick, Debbie) |
| 07/07/2003 | 14306 | Response to eighth omnibus objection to claims Filed by   Jessie Green .   (Riddick, Debbie) |
| 07/07/2003 | 14307 | Response to eighth omnibus objection to claims Filed by   Anne E Turbush .   (Riddick, Debbie) |
| 07/07/2003 | 14308 | Response Filed by   Mary E Barton   (RE: [13137]  Motion Objecting to Claim, , ).   (Riddick, Debbie) |
| 07/07/2003 | 14309 | Response Filed by   William E  Roach   (RE: [13137]  Motion Objecting to Claim, , ).   (Riddick, Debbie) |
| 07/03/2003 | 14310 | Objection of Jimco Lamp and Manufacturing Company to Kmarts Ninth Omnibus Objection to Claims Filed by Steven S Potts. (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/03/2003 | 14311 | Notice to be Retained on the Master Service List Filed by Bradley P Nelson.   (Green, Josephine) |
| 07/03/2003 | 14312 | Verified Statement of the Law Offices of Andrew J Maxwell Filed by Steven P Potts.   (Green, Josephine) |
| 07/07/2003 | 14313 | Response Filed by   Marilou S Foley   (RE: [13137]  Motion Objecting to Claim, , ).   (Riddick, Debbie) |
| 07/03/2003 | 14314 | Appearance Filed by Steven P Potts on behalf of Jimco Lamp and |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### *K-MART CORPORATION*

Case No: 02-02474                                                   Run Date:01/04/2008

                                                                    Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

                          Manufacturing Co.    (Green, Josephine)

07/07/2003    14315    Response Filed by  Earl Barker   (RE: [13137]  Motion Objecting
                       to Claim, , ).   (Riddick, Debbie)

07/03/2003    14316    Initial Objection to Motion for Summary Judgment Filed by John Wm
                       Butler on behalf of Kmart Corp.   (Green, Josephine)

07/03/2003    14317    Notice of Filing  Filed by John Wm Butler Jr   (RE: [14316]
                       Objection to Debtor's Claim of Exemptions).   (Green, Josephine)

07/07/2003    14318    Objection Filed by   Chris  Knight   (RE: [13137]  Motion
                       Objecting to Claim, , ).   (Riddick, Debbie)

07/03/2003    14319    Response of Beverly C Levine (Claim # 41651) Filed by Beverly C
                       Levine   (RE: [13071]  Motion Objecting to Claim, ).   (Green,
                       Josephine)

07/07/2003    14320    Response Filed by   Patricia L Hodge   (RE: [13137]  Motion
                       Objecting to Claim, , ).   (Riddick, Debbie)

07/07/2003    14321    Response Filed by   Clifford  Downing   (RE: [13137]  Motion
                       Objecting to Claim, , ).   (Riddick, Debbie)

06/25/2003    14322    Notice of Motion for Admission Pro Hac Vice Filed by Gary A
                       Cavalli on behalf of Debra Oliver.   (Attachments: # (1) Exhibit)
                       (Green, Josephine)

07/07/2003    14323    Response Filed by   Richard  Rosenberg   (RE: [13137]  Motion
                       Objecting to Claim, , ).   (Riddick, Debbie)

07/03/2003    14324    Objection  Filed by James T Walther on ebhalf of Marco Rodriguez
                       (RE: [13638]) Motion to Disallow .   (Green, Josephine)

07/07/2003    14325    Objection Filed by   Betty  Smith   (RE: [13137]  Motion Objecting
                       to Claim, , ).   (Riddick, Debbie)

07/03/2003    14326    Affidavit Filed by James T Walther   (RE: [14324]  Objection to
                       Debtor's Claim of Exemptions).   (Green, Josephine)

07/07/2003    14327    Response Filed by  John F Kennedy  on behalf of  Edward  Wilkins
                       (RE: [13137]  Motion Objecting to Claim, , ).   (Riddick, Debbie)

07/03/2003    14328    Appearance Filed by Neal H Levin on behalf of Kenneth Stull Alice
                       Stull James Sheets Corrine Sheets and Laura Berriman.   (Green,
                       Josephine)

07/07/2003    14329    Response Filed by   Charles  Janssen   (RE: [13137]  Motion
                       Objecting to Claim, , ).   (Riddick, Debbie)

07/03/2003    14330    Objection of the Estate of Katherine P Michael (RE: [13638])
                       Motion to Disallow Claims Filed by James E DelBello.   (Green,
                       Josephine)

07/03/2003    14331    Response Filed by John J Stanzione on behalf of PeggyAnn Aulthouse
                       (RE: [13137]  Motion Objecting to Claim ).   (Green, Josephine)

07/07/2003    14332    Response Filed by  Michael  Yetnikoff  on behalf of
                       FLOORGraphics Inc   (RE: [13073]  Motion Objecting to Claim, ).
                       (Riddick, Debbie)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:40
Filing Date      No.        Entry

| | | |
|---|---|---|
| 07/03/2003 | 14333 | Certificate of Mailing/Service  Filed by John J Stanzione   (RE: [14331]  Response).   (Green, Josephine) |
| 07/07/2003 | 14334 | Notice of Filing  Filed by  Michael  Yetnikoff   on behalf of FLOORGraphics Inc   (RE: [14332]  Generic Document).   (Riddick, Debbie) |
| 07/07/2003 | 14335 | Response Filed by     Red Farm Studio Company   (RE: [13074] Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/07/2003 | 14336 | Objection Filed by     Entertainment Publications Inc   (RE: [13074]  Motion Objecting to Claim, ).  (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 07/07/2003 | 14337 | Response Filed by     Golden Gate Distributing   (RE: [13074] Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/07/2003 | 14338 | Response Filed by     Bradshaw International Inc   (RE: [13074] Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/07/2003 | 14339 | Objection Filed by David J Molton on behalf of KPMG Inc (RE: [13074]).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Green, Josephine) Modified on 7/9/2003 (Green, Josephine). |
| 07/07/2003 | 14340 | Response Filed by  Harold L Kaplan  on behalf of     Sharp Electronics Corporation   (RE: [13074]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/07/2003 | 14341 | Notice of Filing  Filed by  Harold L Kaplan   on behalf of Sharp Electronics Corporation   (RE: [14340]  Generic Document).   (Riddick, Debbie) |
| 07/07/2003 | 14342 | Response Filed by  Charles P Schulman   on behalf of     Bushnell Corporation   (RE: [13074]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/07/2003 | 14343 | Response Filed by  Robert D Kodak   on behalf of     DCD Global Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/07/2003 | 14344 | Response Filed by   Joan Ann  Mattioli , Reginald  Mattioli   (RE: [13071]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/07/2003 | 14345 | Objection Filed by  Anthony Julian   (RE: [13071]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/07/2003 | 14346 | Objection Filed by  Anthony Julian   (RE: [13073]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/07/2003 | 14347 | Response Filed by   Duong T Schmidt   (RE: [13071]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/07/2003 | 14348 | Affidavit  Filed by   John W Schmidt   (RE: [14347]  Generic Document).   (Riddick, Debbie) |
| 07/07/2003 | 14349 | Response Filed by   John W Schmidt   (RE: [13071]  Motion Objecting to Claim, ).   (Riddick, Debbie) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date: 01/04/2008
                                                                       Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

07/07/2003    14350    Affidavit  Filed by   John W Schmidt    (RE: [14349]  Generic
                       Document).    (Riddick, Debbie)

07/07/2003    14351    Response Filed by   Donald   Shockley   (RE: [13071]  Motion
                       Objecting to Claim, ).    (Riddick, Debbie)

07/07/2003    14352    Response Filed by  Joel  Paschke   on behalf of    Thompson
                       Healthcare Inc   (RE: [13071]  Motion Objecting to Claim, ).
                       (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) #
                       (4) Volume(s) # (5) Volume(s) # (6) Volume(s) # (7) Volume(s) #(8)
                       Volume(s) # (9) Volume(s) # (10) Volume(s) # (11) Volume(s) # (12)
                       Volume(s) # (13) Volume(s) # (14) Volume(s) # (15) Volume(s) #
                       (16) Volume(s) # (17) Volume(s)) (Riddick, Debbie)

07/09/2003    14353    Transmittal of Record to The U.S. District Court. Civil Case
                       Number: 03 C 4759 Assigned to District Court Judge: Pallmeyer
                       (RE: [12552]  Notice of Appeal).  (Green, Josephine)

07/09/2003    14354    Notice of Motion and Motion for Relief from Stay as to Personal
                       Injury.  Fee Amount $75, Filed by Elizabeth C Berg on behalf of
                       Mahnaz and Abbas Heydarian.  Hearing scheduled for 7/15/2003 at
                       10:00 AM at 219 South Dearborn, Courtroom 642.  (Attachments: #
                       (1) Proposed Order) (Green, Josephine)

07/08/2003    14355    Joint Motion for Leave to Amend Certain Proofs of Claim Filed by
                       Herbert S Lasser.    (Attachments: # (1) Exhibit # (2) Exhibit #
                       (3) Exhibit) (Green, Josephine)

07/08/2003    14356    Notice of Motion and Motion to Allow Proof of Claim to be Deemed
                       Timely Filed Filed by Adam S Berger on behalf of Qutana Toney.
                       Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn,
                       Courtroom 642.  (Attachments: # (1) Proposed Order) (Green,
                       Josephine)

07/08/2003    14357    Proof of Service  Filed by Elizabeth A Rudomin (RE: [14356]
                       Motion to Allow Claims, ).  (Green, Josephine)

07/08/2003    14358    Motion for Relief from Stay as to Personal Injury. Receipt Number
                       3020740, Fee Amount $75, Filed by Jacob J Amato Jr.
                       (Attachments: # (1) Proposed Order) (Green, Josephine)

07/07/2003    14359    Notice of Objection Resistance Deadline Filed by James A Cada.
                       (Attachments: # (1) Proposed Order) (Green, Josephine)

07/08/2003    14360    Notice of Motion and Motion for Relief from Stay as to Personal
                       Injury.   Filed by Robin A Dicicco.    (Green, Josephine)

07/08/2003    14361    Proof of Service  Filed by Linda L Doerr   (RE: [14360]  Motion
                       for Relief Stay).   (Green, Josephine)

07/08/2003    14362    Notice of Motion and Motion for Relief from Stay and Discharge
                       Injunction with Respect to Personal Injury Related Claims.   Filed
                       by Max Perez on behalf of Ludin Rodriguez-Perez.   (Green,
                       Josephine)

07/08/2003    14363    Motion for Relief from Stay as to Personal Injury.   Filed by

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Everett H Madin Jr .    (Green, Josephine) |
| 07/08/2003 | 14364 | Motion for Relief from Stay as to Personal Injury.   Filed by Everett H Madin Jr.    (Green, Josephine) |
| 07/08/2003 | 14365 | Motion to Appear Pro Hac Vice Filed by Victor R Rodriguez. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/02/2003 | 14366 | Stipulation and Agreed Order Temporarily Allowing Claim of HSBC Bank USA Solely for the Purpose of Voting on the First Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and Debtors-In-Possession (Related Doc # [9657]).  Signed on 7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14367 | Stipulation and Agreed Order Granting Motion (Related Doc # [9659]).  Signed on 7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14368 | Stipulation and Agreed Order Granting Motion (Related Doc # [9661]).  Signed on 7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14369 | Stipulation and Agreed Order Granting Motion (Related Doc # [9663]).  Signed on 7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14370 | Stipulation and Agreed Order Granting Motion (Related Doc # [9665]).  Signed on 7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14371 | Stipulation and Agreed Order Granting Motion (Related Doc # [9729]).  Signed on 7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14372 | Stipulation and Agreed Order Granting Motion (Related Doc # [9731]), Granting Motion (Related Doc # [9733]), Granting Motion (Related Doc # [9735]), Granting Motion (Related Doc # [9751]). Signed on 7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14373 | Stipulation and Agreed Order Granting Motion (Related Doc # [9737]).  Signed on 7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14374 | Stipulation and Agreed Order Granting Motion (Related Doc # [9739]), Granting Motion (Related Doc # [9741]).   Signed on 7/2/2003.    (Green, Josephine) Additional attachment(s) added on 7/9/2003 (Green, Josephine). |
| 07/02/2003 | 14375 | Stipulation and Agreed Order Granting Motion (Related Doc # [9743]), Granting Motion (Related Doc # [9745]), Granting Motion (Related Doc # [9747]), Granting Motion (Related Doc # [9749]). Signed on 7/2/2003.    (Green, Josephine) |
| 05/30/2003 | 14376 | Order Withdrawing  (RE: [10315]  Generic Motion, , ).   Signed on 5/30/2003  (Green, Josephine) |
| 07/02/2003 | 14377 | Order Withdrawing  (RE: [9888]  Motion for Relief Stay).   Signed on 7/2/2003  (Green, Josephine) |
| 07/07/2003 | 14378 | Answer to and Objections Filed by Phillip H Berkemeier onbehalf of Plaintiff Rosemary Swiharts   (RE: [13638]  Motion to Disallow Claims).   (Green, Josephine) |
| 07/07/2003 | 14379 | Appearance Filed by Austin J Foley on behalf of Ciba Vision Corp. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 07/07/2003 | 14380 | Appearance Filed by Jeffrey R Gargano on behalf of Ciba Vision Corp.  (Green, Josephine) |
| 07/07/2003 | 14381 | Response Filed by Austin J Foley on behalf of Olympus America Inc (RE: [13073] Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/07/2003 | 14382 | Response Filed by Austin J Foley on behalf of Ciba Vision Corp (RE: [13074] Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/09/2003 | 14383 | Notice of Motion to File Proof of Claim Out of Time Filed by Gary A Cavalli  . Hearing scheduled for 7/15/2003 at 09:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/09/2003 | 14384 | Objection Filed by Christopher Shakib on behalf of Rose Morris (RE: [13638] Motion to Disallow Claims).  (Green, Josephine) |
| 07/10/2003 | 14385 | Objection to Eighth Omnibus Objection Filed by Steven P Conley (RE: [13137]).  (Green, Josephine) |
| 07/08/2003 | 14386 | Letter Dated  July 7, 2003 , RE: Opposition (RE: [13638]) Filed by Robert J Wertalik on behalf of Johanna Kittan.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14387 | Letter Dated  July 7, 2003 , RE: Personal Injury Claim (RE: [13638]) Filed by William R Baker Jr  .  (Green, Josephine) |
| 06/25/2003 | 14388 | Letter Dated  June 20, 2003 , RE: Kmarts Seventh Omnibus Objection Filed by Donald G Smith.  (Green, Josephine) |
| 06/25/2003 | 14389 | Letter Dated  June 20, 2003 , RE: Claim (RE: [13137]) Filed by Marion J Talley.  (Green, Josephine) |
| 06/23/2003 | 14390 | Letter Dated  June 17, 2003 , RE: Claim in the amount of $10,000.00 Filed by Fred Childs of Childs Electric Inc.  (Green, Josephine) |
| 06/26/2003 | 14391 | Letter Dated  June 23, 2003 , RE: Personal Injury Filed by Virginia Russell.  (Green, Josephine) |
| 06/26/2003 | 14392 | Letter Dated  June 20, 2003 , RE: Claims and Objection Filed by Eryck Aston.  (Green, Josephine) |
| 06/25/2003 | 14393 | Letter Dated  June 22, 2003 , RE: Claim Filed by Pam Swayne. (Green, Josephine) |
| 06/27/2003 | 14394 | Letter Dated  June 22, 2003 , RE: Objection (RE: [13073]) Filed by Joyce A Illingworth.  (Green, Josephine) |
| 06/30/2003 | 14395 | Letter Dated  June 25, 2003 , RE: Objection (RE: [13137]) Filed by Ruth Burdick.  (Green, Josephine) |
| 06/30/2003 | 14396 | Letter Dated  June 27, 2003  Filed by Genevuine Flaw.  (Green, Josephine) |
| 07/02/2003 | 14397 | Letter Dated  July 2, 2003  Filed by Luis J Arango.  (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                             Run Date: 01/04/2008
                                                              Run Time: 13:32:40
Filing Date    No.     Entry

| 06/27/2003 | 14398 | Letter Dated  June 25, 2003 , (RE: [13137]) Filed by Barbara Scott.   (Green, Josephine) |
| 06/27/2003 | 14399 | Letter Dated  June 25, 2003  Filed by Mrs Ollie Bowens.   (Green, Josephine) |
| 06/27/2003 | 14400 | Letter Dated  June 24, 2003 Re: Pension  Filed by Lois A Green.  (Green, Josephine) |
| 07/10/2003 | 14401 | Objection Response (RE: [13073]) Filed by Karen S Fullmer.  (Green, Josephine) |
| 07/10/2003 | 14402 | Objection (RE: [13638]) Filed by John J Finnegan III.   (Green, Josephine) |
| 07/10/2003 | 14403 | Letter Dated  July 7, 2003 , RE: Re: Claim 22811 Filed by Marlene Boyd.   (Green, Josephine) |
| 07/10/2003 | 14404 | Letter Dated  July 7, 2003 , RE: Retirement Plan Filed by Anna M Foley.   (Green, Josephine) |
| 06/26/2003 | 14405 | Letter Dated  June 21, 2003 , RE: Objection to Reclassification of Retirement  Pay Filed by Herman K Nickel.   (Green, Josephine) |
| 07/03/2003 | 14406 | Letter Dated  June 30, 2003 , RE: Retirement Plan Claim Filed by Helen M ODell.   (Green, Josephine) |
| 07/08/2003 | 14407 | Letter Dated  July 8, 2003 , RE: Objection (RE: [13638]) Filed by Teresa Tico.   (Green, Josephine) |
| 07/03/2003 | 14408 | Letter RE: Objection (RE: [13638]) Filed by Eileen Stange.  (Green, Josephine) |
| 07/03/2003 | 14409 | Letter Dated  June 25, 2003, RE: Retirement Claim Filed by William E Barry.   (Green, Josephine) |
| 07/03/2003 | 14410 | Letter Dated  July 3, 2003 , RE: Personal Injury Filed by Linda Robinson on behalf of Iziah Robinson.   (Green, Josephine) |
| 07/07/2003 | 14411 | Letter Dated  July 2, 2003 , RE: Answer (RE: [13137]) Filed by connie Streeper.   (Green, Josephine) |
| 07/07/2003 | 14412 | Letter Dated  July 2, 2003 , RE: Personal Injury Filed by Eric Goren.   (Green, Josephine) |
| 07/07/2003 | 14413 | Letter Dated  June 30, 2003 , RE: Objection to discontinuing of monthly Supplimental Pension Plan Filed by Edward G Conn.  (Green, Josephine) |
| 07/07/2003 | 14414 | Letter Dated  July 7, 2003 , RE: Personal Injury Filed by William R Baker Jr.   (Green, Josephine) |
| 07/07/2003 | 14415 | Letter Dated  July 3, 2003 , RE: Personal Injury Filed by Ronald H Siegel on behalf of Mazerine Luten.   (Green, Josephine) |
| 07/07/2003 | 14416 | Letter Dated  July 3, 2003 , RE: Objection Re Retirement Filed by Edith G Fox.   (Green, Josephine) |
| 07/07/2003 | 14417 | Letter Dated  July 1, 2003 , RE: Settlement of Personal Injury Claim Filed by Christine Box  .   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:40
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/07/2003 | 14418 | Letter Dated  July 3, 2003 , RE: Personal Injury Filed by Philip J Hoffman.   (Green, Josephine) |
| 07/07/2003 | 14419 | Letter Dated  July 1, 2003, Contesting (RE: [13638]) Filed by Carole Harper.   (Green, Josephine) |
| 07/07/2003 | 14420 | Letter Dated  June 29, 2003 , RE: Pension Filed by Julie A Taylor. (Green, Josephine) |
| 07/07/2003 | 14421 | Letter Dated  July 4, 2003 , RE: Response (RE: [13137])Filed by June  Twaragowski.   (Green, Josephine) |
| 07/08/2003 | 14422 | Letter Dated  July 1, 2003 , RE: Personal Injury Filed by Lillie Dawson.   (Green, Josephine) |
| 06/25/2003 | 14423 | Transfer of Claim from SPCP Group LLC to Longacre Master Fund Ltd in the amount of $1,439,748.60 Filed by V Jelisancic.   (Green, Josephine) |
| 06/26/2003 | 14424 | Transfer of Claim from Madix Inc to Amroc Investments LLC in the amount of $1,960,116.77 Filed by Sherif Sharawi.   (Green, Josephine) |
| 06/27/2003 | 14425 | Transfer of Claim from Kayser-Roth Corp to OZ Special Master Fund Ltd in the amount of $3,535,965.95 Filed by Todd Howard.   (Green, Josephine) |
| 06/30/2003 | 14426 | Transfer of Claim from Universal Music and Video Distribution Corp to OZ Special Master Fund Ltd in the amount of $40,602,757.27 Filed by Lawrence F Hariton.   (Green, Josephine) |
| 07/10/2003 | 14427 | Notice of Appeal Filed by  Ronald  Peterson  on behalf of  Norma Pearson . Receipt Number 3021116, Fee Amount $105  (RE: [13957] Order on Generic Motion).  Appellant Designation due by 7/21/2003. Transmission of Record Due by 8/19/2003. (Green, Josephine) |
| 07/10/2003 | 14428 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [14427]  Notice of Appeal, ).  (Green, Josephine) |
| 07/08/2003 | 14429 | Letter Dated  July 5,2003 , RE: Re Exhibit A Filed by Gary D Moore on behalf of Mary Moore.   (Green, Josephine) |
| 07/08/2003 | 14430 | Letter Dated  July 4, 2003 , RE: Objection (RE: [13137]) Filed by Giles A Nadey.   (Green, Josephine) |
| 07/08/2003 | 14431 | Letter Dated  June 30, 2003,  Re: Exhibit Filed by Elizabeth Anne Wester.   (Green, Josephine) |
| 07/02/2003 | 14432 | Letter Dated  June 30, 2003 , RE: Objection (RE: [13074]) Filed by Thomas Klamet.   (Green, Josephine) |
| 07/08/2003 | 14433 | Letter (RE: [13137]) Filed by roger B Clement.   (Green, Josephine) |
| 07/07/2003 | 14434 | Letter Dated  July 3, 2003 , RE: Personal Injury Filed by Scott C Arnette.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/09/2003 | 14435 | Letter Dated  July 7, 2003 , RE: Opposition (RE: [13638]) Filed by Ramon Rubio on behalf of Sara Hassan.   (Attachments: # (1) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:40 |
|---|---|---|---|

Exhibit) (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 07/09/2003 | 14436 | Letter RE: Objection (RE: [13638]) Filed by Clara L Lopez. (Green, Josephine) |
| 07/09/2003 | 14437 | Letter Dated  July 7, 2003 , RE: Filing of Motion Filed by Brian E Muawad.  (Green, Josephine) |
| 07/09/2003 | 14438 | Motion to Allow Claims of Certain Personal Injury Claimants and Complied with the Personal Injury Claim Resolution Procedures for Susan Mahmad  Filed by Brian E Muawad.   (Green, Josephine) |
| 07/07/2003 | 14439 | Letter Dated  July 1, 2003 , RE: Opposition (RE: [13638]) Filed by James A Hiller.   (Green, Josephine) Modified on 7/10/2003 (Green, Josephine) . |
| 07/07/2003 | 14440 | Letter Dated  July 1, 2003 , RE: Objections (RE: [13638]) Filed by Peggy Pinkerton.   (Green, Josephine) |
| 07/09/2003 | 14441 | Letter Dated  July 3, 2003 , RE: Objection (RE: [13638]) Filed by James R Craig.   (Green, Josephine) |
| 07/08/2003 | 14442 | Letter Dated  July 7, 2003 , RE: Objection to reclassification of claim in Exhibit A Filed by Bruce E Norman.   (Green, Josephine) |
| 07/08/2003 | 14443 | Responses to Objections  Filed by Ronald E Raney.   (Green, Josephine) |
| 07/08/2003 | 14444 | Objection (RE:[13638]) Filed by Evangelina A Stonebrook & Paul stonebrook Jr.   (Green, Josephine) |
| 07/07/2003 | 14445 | Objection to Disallowance Filed by Richard W Rutherford . (Green, Josephine) |
| 07/08/2003 | 14446 | Objection (RE: [13137]) Filed by Netla J Ramirez.   (Green, Josephine) |
| 07/08/2003 | 14447 | Objection (RE: [13638])Filed by A Jay Norton on behalf of Betzabel Tovar.   (Green, Josephine) |
| 07/09/2003 | 14448 | Request for Extension of Time to File Questionnaire for Personal Injury Filed by Joseph J Dolgin.   (Green, Josephine) |
| 06/23/2003 | 14449 | Letter Dated  June 17, 2003 Re Objecting to this Transfer of this Claim Filed by Roger L Hawkins.   (Green, Josephine) |
| 07/09/2003 | 14450 | Letter Re Exhibit F Filed by Rose Marie Ames.   (Green, Josephine) |
| 07/09/2003 | 14451 | Letter Dated  July 5, 2003 , RE: Objection Filed by Laura Helms. (Green, Josephine) |
| 07/08/2003 | 14452 | Notice of Objection to Motion to Disallow Claim of Anna Rias Filed by Mary Wade.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/08/2003 | 14453 | Seventh Omnibus Objection to Claims Filed by Harold M Lokensgard. (Green, Josephine) |
| 07/07/2003 | 14454 | Objections (RE: [13638]) Filed by Patricia Manzo on behalf of Sylvia Braver.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/07/2003 | 14455 | Response to Objections to Claims Filed by Beulah Johnson. (Green, Josephine) |
| 07/07/2003 | 14456 | Request Response for Extension of Time Filed by Flora Estes. (Green, Josephine) |
| 07/08/2003 | 14457 | Response Filed by Dorothea P Ward (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14458 | Notice of Objection Filed by Rogelio A Del Pino on behalf of Mireya Fernandez  (RE: [13638]  Motion to Disallow Claims, ). (Green, Josephine) |
| 07/08/2003 | 14459 | Affirmation in Opposition Filed by Andrew M Harrison on behalf of Julius Walker   (RE: [13638]  Motion to Disallow Claims, ). (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14460 | Affidavit of Theresa B Laughlin Filed by Theresa B Laughlin on behalf of Sue Ann Meadows Personal Injury.   (Green, Josephine) |
| 07/07/2003 | 14461 | Motion for Relief from Stay as to Personal Injury.   Filed by Russell D Marlin on behalf of Jeanette Sipes.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/07/2003 | 14462 | Objection (RE:[13638]) Filed by Dennis Owen Higgins on behalf of Betty Place.   (Green, Josephine) |
| 07/07/2003 | 14463 | Notice of Objection Filed by Randolph E Richardson II on behalf of Shazo Ajdinoski   (RE: [13638]  Motion to Disallow Claims, ). (Green, Josephine) |
| 07/08/2003 | 14464 | Objection (RE: [13638]) Filed by John M Bailey on behalf of John Kinkade.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14465 | Affidavit of John Michael Bailey on behalf of John Kinkade   (RE: [14464]  Objection to Debtor's Claim of Exemptions).   (Green, Josephine) |
| 07/07/2003 | 14466 | Objection (RE: [13638]) Filed by Doug Mendenhall on behalf of Ruth Ann Schien.   (Attachments: # (1) Proposed Order) (Green, Josephine) Modified on 7/11/2003 (Green, Josephine). |
| 07/08/2003 | 14467 | Objection Filed by Richard E Updegrove (RE: [13638]  Motion to Disallow Claims,).   (Green, Josephine) |
| 07/08/2003 | 14468 | Objection Filed by Tad J Bistor on behalf of Tracy Perrotti   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14469 | Objection (RE: [13638]) Filed by Marian I Kelly on behalf of Odessa Cobb.   (Green, Josephine) |
| 07/08/2003 | 14470 | Objection (RE: [13137]) Filed by Samuel W Segrist on behalf of Ruth Jackson.   (Green, Josephine) |
| 07/08/2003 | 14471 | Objection (RE: [13638]) Filed by Samuel W Segrist on behalf of Trisha Frossard.   (Green, Josephine) |
| 07/08/2003 | 14472 | Objection (RE: [13638])  Filed by Bradley W Komanecky.   (Green, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

Filing Date    No.     Entry                         Run Time:13:32:40
Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 14473 | Objection (RE: [13638]) Filed by James A Marchewka on behalf of Debbie Tarnik.   (Green, Josephine) |
| 07/08/2003 | 14474 | Objection (RE: [13638]) Filed by Jon R Alworth on behalf of Ana Maria Zepeda.  (Green, Josephine) |
| 07/08/2003 | 14475 | Verified Objection Filed by Cindy Lau Robertson   (RE: [13638] Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14476 | Response Filed by Andrea S Hartley on behalf of Atico International USA Inc  (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 06/26/2003 | 14477 | Letter Dated  June 23, 2003 ,(RE: [13137]) Filed by Maxine Jernigan.  (Green, Josephine) |
| 07/01/2003 | 14478 | Response Filed by Russell A Moorhead on behalf of ADW Inc    (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/02/2003 | 14479 | Letter dated 6/30/03 Filed by Eugene A Mee    (RE: [13137]  Motion Objecting to Claim, , ).  (Green, Josephine) |
| 07/02/2003 | 14480 | Objection Filed by John B Simonson   (RE: [13071]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/02/2003 | 14481 | Objection Filed by John B Simonson  (RE: [13073]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/02/2003 | 14482 | Letter dated 6/26/03 Filed by Stanley Cooper  (RE: [13137] Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/02/2003 | 14483 | Letter dated 6/25/03 Filed by Joseph B Gross  (RE: [13137] Motion Objecting to Claim, , ).  (Green, Josephine) |
| 06/25/2003 | 14484 | Cure Claim of BCV Colonnade Associates LP for store in Jackson Michigan in the amount of $12,222 Filed by David K Barnes.  (Green, Josephine) |
| 06/25/2003 | 14485 | Letter dated 6/20/03 Filed by Cheryl Fenner  (RE: [13074]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 06/30/2003 | 14486 | Letter dated 6/23/03 Filed by Wilbert E O'Daffer  (RE: [13137] Motion Objecting to Claim, , ).  (Green, Josephine) |
| 07/02/2003 | 14487 | Response Filed by Edward Nedeau   (RE: [13137]  Motion Objecting to Claim, , ).  (Green, Josephine) |
| 06/24/2003 | 14488 | Letter dated 6/24/03 Filed by Stella Grissom  (RE: [13137] Motion Objecting to Claim, , ).  (Green, Josephine) |
| 07/11/2003 | 14489 | CORRECTIVE ENTRY ADDED PARTY UNITED STATES ENVIRONMENTAL PROTECTION AGENCY (RE: [14008]  Motion to Approve, ).   (O'Day, Sean) |
| 07/03/2003 | 14490 | Response Filed by Michael P Lynch  (RE: [13137]  Motion Objecting to Claim, , ).  (Green, Josephine) |
| 07/11/2003 | 14491 | CORRECTIVE ENTRY: ADDED PARTY RICHARD & DEANA SANTERRE AND ADDED |

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | ATTORNEY B. BROOKS BENSON  (RE: [13973]  Motion for Relief Stay, ).   (O'Day, Sean) |
| 07/11/2003 | 14492 | CORRECTIVE ENTRY ADDED PARTY KMART (RE: [13976]  Application to Employ, , ).   (O'Day, Sean) |
| 07/11/2003 | 14493 | CORRECTIVE ENTRY ADDED PARTY FLORIDA TAX COLLECTORS  (RE: [13980] Motion to Set, , ).   (O'Day, Sean) |
| 07/03/2003 | 14494 | Objection Filed by John L Conklin on behalf of Alice Orrino   (RE: [13073]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/03/2003 | 14495 | Certificate of Mailing/Service  Filed by Kellee Johnson   (RE: [14494]  Generic Document).  (Green, Josephine) |
| 07/03/2003 | 14496 | Notice to be Retained on the Master Service List on IBJ Whitehall Business Credit Corp Filed by Ronald S Beacher.   (Green, Josephine) |
| 07/03/2003 | 14497 | Objection (RE: [13638]) Filed by James T Walther on behalf of Theresa Gray.   (Green, Josephine) |
| 07/03/2003 | 14498 | Objection (RE: [13638]) Filed by Yvonne Takvorian Saville on behalf of Barbara Jones.   (Green, Josephine) |
| 07/03/2003 | 14499 | Notice of Service  Filed by Yvonne Takvorian Saville   (RE: [14498]  Objection to Debtor's Claim of Exemptions).  (Green, Josephine) |
| 07/03/2003 | 14500 | Affidavit of Yvonne Takvorian Saville (RE: [14498])  .  (Green, Josephine) |
| 07/03/2003 | 14501 | Objection (RE: [13638])  Filed by Alan S Farnell on behalf of Michael Ringley.  (Green, Josephine) |
| 07/03/2003 | 14502 | Notice of Filing  Filed by Alan S Farnell   (RE: [14501] Objection to Debtor's Claim of Exemptions).  (Green, Josephine) |
| 07/03/2003 | 14503 | Opposition Filed by Patrick J Fitzgerald on behalf of EEOC (RE: [13073]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/07/2003 | 14504 | Response Filed by Karen R Goodwell on behalf of Vicki M Bube  (RE: [13071]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/07/2003 | 14505 | Response Filed by Karen R Goodwell on behalf of Anna M Valentine  (RE: [13071]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/07/2003 | 14506 | Objection (RE: [13638] Filed by Guy T Barone on behalf of LaQueenia Gibson.  (Green, Josephine) |
| 07/11/2003 | 14507 | Affidavit of Theresa B Laughlin Re: Personal Injury of Sue Ann (Meadows) Matti.  (Green, Josephine) |
| 07/07/2003 | 14508 | Reply Filed by Hart F Wright on behalf of Darby Robbins  (RE: [13638]  Motion to Disallow Claims, ).  (Green, Josephine) |
| 07/07/2003 | 14509 | Certificate of Mailing/Service  Filed by Hal F Wright   (RE: [14508]  Generic Document).  (Green, Josephine) |
| 07/07/2003 | 14510 | Objection (RE: [13638]) Filed by Gene M Connell Jr.  (Green, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Josephine)

| 07/07/2003 | 14511 | Response Filed by John R Arwood on behalf of Center Virginia Beach LP   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14512 | Objection Filed by Mary A Sallmann   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14513 | Objection Filed by LaQuetta M Golden on behalf of Gershalia Anderson   (RE: [13638]  Motion to Disallow Claims, ).  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14514 | Objection Filed by LaQuetta M Golden on behalf of Gershalia Anderson   (RE: [13638]  Motion to Disallow Claims, ).  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14515 | Objection Filed by Stephen L Fink on behalf of Betty J Hammond   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14516 | Objection (RE: [13638]) Filed by Joe Anne Coward.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14517 | Notice of Objection Filed by Joe Anne Coward   (RE: [14516] Objection to Debtor's Claim of Exemptions).   (Green, Josephine) |
| 07/07/2003 | 14518 | Opposition Filed by Robert L King on behalf of Sandra Ventura   (RE: [13638]  Motion to Disallow Claims, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14519 | Affidavit of Sandra Ventura (RE: [14518])   .   (Green, Josephine) |
| 07/07/2003 | 14520 | Affidavit of Mytsooko King (RE: [14518])(Green, Josephine) |
| 07/07/2003 | 14521 | Response Filed by Martin J Weis on behalf of Transport International Pool Inc   (RE: [13071]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14522 | Objection (RE:[13137]) Filed by Victor Moses.   (Green, Josephine) |
| 07/07/2003 | 14523 | Objection (RE: [13638]) Filed by John J O'Brien III on behalf of Michael Brady.   (Green, Josephine) |
| 07/07/2003 | 14524 | Notice of Objection Filed by Michael Brady   (RE: [14523] Objection to Debtor's Claim of Exemptions).   (Green, Josephine) |
| 07/07/2003 | 14525 | Response Filed by Daniel G Kielczewski   (RE: [13137]  Motion Objecting to Claim, , ).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14526 | Objection (RE: [13638]) Filed by Sheldon L Braverman.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14527 | Objection Filed by James E Parks on behalf of Ophelia Fane   (RE: [13638]  Motion to Disallow Claims, ).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14528 | Response and Objection Filed by Jeanmarie Miller on behalf of Catherine Smith   (RE: [13073]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit) (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:40
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/07/2003 | 14529 | Answer and Objection Filed by Roy TJ Stegena on behalf of Anna Iacono  (RE: [13638]  Motion to Disallow Claims, ). (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14530 | Response Filed by Michael S Abrams    (RE: [13074]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14531 | Response and Objection Filed by Eric D Kaplan on behalf of Yvetta D Kimmell    (RE: [13638]  Motion to Disallow Claims, ). (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14532 | Notice of Filing  Filed by Eric D Kaplan   (RE: [14531]  Generic Document).  (Green, Josephine) |
| 07/07/2003 | 14533 | Response of US Bank National Association Filed by Mark E Leipold (RE: [13071]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14534 | Notice of Filing  Filed by Mark E Leipold   (RE: [14533]  Generic Document).  (Green, Josephine) |
| 07/07/2003 | 14535 | Reply (RE: [13073]) and Motion for the Allowance of Claim #45056 or Alternatively Motion to Enlarge the Time for the filing and Allowance of Claim #45056 Filed by Joel R Nathan.   (Green, Josephine) |
| 07/07/2003 | 14536 | Reply Filed byJoel R Nathan on behalf of United States    (RE: [13073]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/07/2003 | 14537 | Response Filed by William J Cadigan on behalf of Superbag USA Corp (RE: [13074]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Green, Josephine) |
| 07/07/2003 | 14538 | Notice of Response Filed by William J Cadigan   (RE: [14537] Generic Document).  (Green, Josephine) |
| 07/07/2003 | 14539 | Objection Filed by Claudia Lisi   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14540 | Objection Filed by Michael F Babitzke on behalf of Carol Stafford (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) Additional attachment(s) added on 7/11/2003 (Green, Josephine). |
| 07/07/2003 | 14541 | Declaration of Michael F Babitzke in Opposition (RE: [13638]) Filed by  .   (Green, Josephine) |
| 07/07/2003 | 14542 | Opposition Filed by Rebekah Schmidt   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14543 | Reply Affidavit on behalf of Gilbert Lawyer Filed by David W Covino   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14544 | Objection Filed by Howard S Rubin on behalf of Nancy Smith    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/07/2003 | 14545 | Objection Filed by Cathy B Donohoe   (RE: [13638]  Motion to Disallow Claims, ).   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/07/2003 | 14546 | Objection Filed by M Wayne Sabel on behalf of Judy Nickols   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14547 | Objection Filed by Gary Santella and William C Schaefer on behalf of Janet Ferro   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14548 | Notice of Filing  Filed by Gary Santella   (RE: [14547]  Generic Document).   (Green, Josephine) |
| 07/07/2003 | 14549 | Objection Filed by Denise R Ketchmark on behalf of William C Perkins II   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14550 | Proof of Service  Filed by Susan M Payne Re Objection to Seventh and Tenth Omnibus Objection by William C Perkins II.   (Green, Josephine) |
| 07/07/2003 | 14551 | Objection Filed by Denise R Ketchmark on behalf of William C Perkins II   (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14552 | Objection Filed by Mark S Perla on behalf of Regina Lyons   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14553 | Affidavit of Service by Mail and Affidavit of Mark S Perla Filed by Mark S Perla   (RE: [14552]  Generic Document).   (Green, Josephine) |
| 07/07/2003 | 14554 | Opposition Filed by Lana Jane Miller   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14555 | Response Filed by Marc P Zylberberg   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14556 | Notice of Objection Filed by  Lisa A  on behalf of Lillian Evans Sanders   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14557 | Objection Filed by Jack R Nasep   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14558 | Response in Opposition Filed by Reagan M Holliday on behalf of The City of Cape Girardeau Missouri   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14559 | Objections and Response Filed by Robin A DiCicco on behalf of Ramon Hernandez   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14560 | Proof of Service  Filed by Linda L Doerr   (RE: [14559]  Generic Document).   (Green, Josephine) |
| 07/07/2003 | 14561 | Objection Filed by Nancie W LaDuke   (RE: [13071]  Motion |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:40
| Filing Date | No. | Entry |
|---|---|---|

Objecting to Claim, ).    (Green, Josephine)

| 07/07/2003 | 14562 | Objection Filed by Herbert S and Nellie J Howard  (RE: [13638] Motion to Disallow Claims, ).    (Green, Josephine) |
|---|---|---|
| 07/07/2003 | 14563 | Objection Filed by Victor R Rodriguez on behalf of Sonia Arvelo (RE: [13638]  Motion to Disallow Claims, ).    (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/07/2003 | 14564 | Notice of Appearance Filed by William J Cadigan on behalf of Superbag USA Corp.   (Green, Josephine) |
| 07/07/2003 | 14565 | Appearance Filed by William J Cadigan on behalf of Superbag USA Corp.   (Green, Josephine) |
| 07/07/2003 | 14566 | Response and Objection Filed by Richard G Ziegler on behalf of Mahopac Associates   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14567 | Notice of Filing  Filed by Richard G Ziegler   (RE: [14566]  Generic Document).   (Green, Josephine) |
| 07/07/2003 | 14568 | Response and Objection Filed by Richard G Ziegler on behalf of Ypsilanti Joint Ventures LLC   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14569 | Notice of Filing  Filed by Richard G Ziegler   (RE: [14568]  Generic Document).   (Green, Josephine) |
| 07/07/2003 | 14570 | Response Filed by Larry R Eaton on behalf of Foamex International Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14571 | Objection Filed by Michael D Lee on behalf of Harold E Wilson (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14572 | Notice of Filing  Filed by Michael D Lee   (RE: [14571]  Generic Document).   (Green, Josephine) |
| 07/07/2003 | 14573 | Objection Filed by KaTreena Washington   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14574 | Motion Requesting Acceptance of Proof of Claim Filed by Empresas LaFamosa.   (Green, Josephine) |
| 07/07/2003 | 14575 | Response Filed by Max Rudmann on behalf of John Soares   (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14576 | Response Filed by Charles L Rosenzweig on behalf of Gerber Trade Finance Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14577 | Certificate of Mailing/Service Re claimant Catherine Smith written Response Filed by Jeanmarie Miller  .   (Green, Josephine) |
| 07/07/2003 | 14578 | Response Filed by G Lyle Ball   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14579 | Objection Filed by Dale Wiley on behalf of Nina Parton   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40
Filing Date     No.        Entry

| | | |
|---|---|---|
| 07/07/2003 | 14580 | Response Filed by Robert G Quinn on behalf of Dickerson & Quinn Ltd   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14581 | Response Filed by Reuben Butler   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14582 | Response Filed by Patrick J Richardson on behalf of Emory Foskey   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14583 | Response Filed by Mark S Scheffer on behalf of Lola Cogbill   (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14584 | Answer and Objection Filed by Marc Vogin on behalf of Darcell Banks   (RE: [13638]  Motion to Disallow Claims, ). (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/07/2003 | 14585 | Letter Dated  7/3/03,Opposition (RE: [13638]) Filed by Leonard D Weiss on behalf of Agnes Fengya.   (Green, Josephine) |
| 07/07/2003 | 14586 | Objection Filed by R Bradford Wash on behalf of Edith Haley   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14587 | Response Filed by Sydel H Cohen on behalf of Sam Echavarria   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14588 | Response Filed by Arthur R Todd on behalf of Arlene Young   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14589 | Response Filed by Edward M McGannon (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14590 | Response Filed by Judith A Taylor   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14591 | Qualified Objection Filed by Craig S Crosswhite for Mildred Walters   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14592 | Objection Filed by Jess F Kraus on behalf of 3E Company Inc   (RE: [13014]  Generic Motion, , ).   (Green, Josephine) |
| 07/07/2003 | 14593 | Objection Filed by Philip W Peak on behalfof Ryan Bolden   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14594 | Notice of Objection Filed by Norman R Farquhar   (RE: [14592] Generic Document).   (Green, Josephine) |
| 07/07/2003 | 14595 | Objection Filed by Ferndando F Freire for teresa Ponce   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14596 | Certification in Opposition Filed by Mark A Steinberg for Catherine E Condello   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14597 | Certificate of Mailing/Service Re Cure Claims of US Bank National Assoc sent by FedEX on 6/19/03 Filed by Ira H Goldman     . (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/07/2003 | 14598 | Objection Filed by Howard S Rubin on behalf of Stephanie Quiles (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14599 | Objection Filed by Janis Carolyn Clark    (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14600 | Objection Filed by David M Sessums on behalf of Mary Nell McMaster (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14601 | Opposition Filed by Prescott J Kendall for Eric Goren    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14602 | Questionnaire for Personal Injury for Raymond Minnick Filed by Marc Hoffman.   (Green, Josephine) |
| 07/07/2003 | 14603 | Answer Filed by Lawrence J Schlossfor Daniel Weaver    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14604 | Responses Filed by Eddie William Yost    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14605 | Opposition Filed by Sean P Gleason    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14606 | Verified Statement of Masuda Funai Eifert & Mitchell Ltd Pursuant to Rule 2019 Filed by Rein F Krammer.   (Green, Josephine) |
| 07/07/2003 | 14607 | Notice of Filing  Filed by Rein F Krammer    (RE: [14606]  Generic Document).   (Green, Josephine) |
| 07/07/2003 | 14608 | Answer and Objections Filed by Phillip H Berkemeier for Rosemary Swihart    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14609 | Affidavit of Mailing (RE: [14608]) Filed by Margaret Bartlett. (Green, Josephine) |
| 07/07/2003 | 14610 | Notice of Motion and Amended Motion for Additional Relief to Limit Notice (related document(s): [13494]  Motion for Leave, ) Filed by Richard N Golding .   (Green, Josephine) |
| 07/07/2003 | 14611 | Objection Filed by Solomon Z Krevsky    (RE: [8932]  Order (Generic), Order (Generic)).   (Green, Josephine) |
| 07/07/2003 | 14612 | Notice of Filing (RE: [13638]) Filed by Robert G Peterson. (Green, Josephine) |
| 07/07/2003 | 14613 | Objection Filed by Kenneth M Rodgers for Helen Edgerton    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14614 | Notice of Objection Filed by Kenneth M Rodgers    (RE: [14613]  Generic Document).   (Green, Josephine) |
| 07/07/2003 | 14615 | Responses Filed by John Pace for Michael Box    (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14616 | Objection Filed by Philip W Peak for Ryan Bolden    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14617 | Amended Certificate of Mailing/Service Re Response of Libbey Glass |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:40
Filing Date     No.       Entry

                          Inc to Seventh Omnibus Objection to Claims Filed by Libbey Glass
                          Inc.    (Green, Josephine)

07/07/2003      14618     Joint Response Filed by Deborah M Gutfeld for Sher Distributing Co
                          and the Official Committee of Unsecured Creditors of Sher (RE:
                          [13074]  Motion Objecting to Claim, ).   (Green, Josephine)

07/07/2003      14619     Appearance Filed by David Neff for Sher Distributing Co and The
                          Official Committee of Unsecured Creditors of Sher Distributing Co.
                          (Green, Josephine)

07/07/2003      14620     Response Memorandum/Objection Filed by David M Hundley     (RE:
                          [13638]  Motion to Disallow Claims, ).   (Green, Josephine)

07/07/2003      14621     Notice of Filing  Filed by David M Hundley  (RE: [14620]  Generic
                          Document).   (Green, Josephine)

07/07/2003      14622     Objection Filed by Robert G Peterson for Mary Savage    (RE:
                          [13638]  Motion to Disallow Claims, ).   (Green, Josephine)

07/07/2003      14623     Limited Objection Filed by Christopher T Sheean for Castrol North
                          America Inc and Tecmo Inc  (RE: [13739]  Generic Motion, ).
                          (Green, Josephine)

07/07/2003      14624     Notice of Filing  Filed by Christopher T Sheean  (RE: [14623]
                          Generic Document).   (Green, Josephine)

07/07/2003      14625     Verified Response and Objection Filed by Forrest N Welmaker Jr for
                          Marilyn Finley   (RE: [13638]  Motion to Disallow Claims, ).
                          (Green, Josephine)

07/07/2003      14626     Objection Filed by David A Wheeler for Mary G Ewing    (RE: [13638]
                          Motion to Disallow Claims, ).   (Green, Josephine)

07/07/2003      14627     Certification in Opposition Filed by Kathy Karas-Pasciucco for
                          Dennis Waters   (RE: [13638]  Motion to Disallow Claims, ).
                          (Green, Josephine)

07/07/2003      14628     Response Filed by David L Kane for TDK Electronics Corp     (RE:
                          [13073]  Motion Objecting to Claim, ).   (Green, Josephine)

07/07/2003      14629     Notice of Filing  Filed by David L Kane  (RE: [14628]  Generic
                          Document).   (Green, Josephine)

07/07/2003      14630     Response Filed by Synde B Keywell for Brandywine Corporation
                          (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine)

07/07/2003      14631     Notice of Filing  Filed by Kristine E Watson  (RE: [14630]
                          Generic Document).   (Green, Josephine)

07/07/2003      14632     Response Filed by Daniel J McGarry for First Acts Inc    (RE:
                          [13074]  Motion Objecting to Claim, ).   (Green, Josephine)

07/07/2003      14633     Notice of Filing  Filed by Daniel J McGarry  (RE: [14632]
                          Generic Document).   (Green, Josephine)

07/07/2003      14634     Response Filed by Michael J Butler for Michelle Vinokurow   (RE:
                          [13071]  Motion Objecting to Claim, ).   (Green, Josephine)

07/07/2003      14635     Proof of Service  Filed by Theresa A Moore   (RE: [14634]  Generic

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date: 01/04/2008
Filing Date     No.       Entry                        Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Document).    (Green, Josephine) |
| 07/07/2003 | 14636 | Response Filed by James E Lowell for Connie Wright    (RE: [13137] Motion Objecting to Claim, , ).    (Green, Josephine) |
| 07/07/2003 | 14637 | Opposition to Kmart Objection Filed by Osvaldo Perez Marrero.    (Green, Josephine) |
| 07/07/2003 | 14638 | Objection Filed by Terry Zee    (RE: [13638]  Motion to Disallow Claims, ).    (Green, Josephine) |
| 07/07/2003 | 14639 | Response Filed by Nelson E Genshaft for Art Athar    (RE: [13137] Motion Objecting to Claim, , ).    (Green, Josephine) |
| 07/07/2003 | 14640 | Objection Filed by Thomas W Watkins and Noel C Watkins    (RE: [13137]  Motion Objecting to Claim, , ).    (Green, Josephine) |
| 07/07/2003 | 14641 | Objection Filed by Richard A Bell for Thelma R Webb    (RE: [13137] Motion Objecting to Claim, , ).    (Green, Josephine) |
| 07/07/2003 | 14642 | Objection Filed by Richard A Bell for Raelene E Best    (RE: [13137]  Motion Objecting to Claim, , ).    (Green, Josephine) |
| 07/07/2003 | 14643 | Objection Filed by Richard A Bell for Kathy Cantrell    (RE: [13137]  Motion Objecting to Claim, , ).    (Green, Josephine) |
| 07/07/2003 | 14644 | Objection Filed by Richard A Bell for Lucille Timmons    (RE: [13137]  Motion Objecting to Claim, , ).    (Green, Josephine) |
| 07/07/2003 | 14645 | Objection Filed by Richard A Bell for Terry Lunsford    (RE: [13137]  Motion Objecting to Claim, , ).    (Green, Josephine) |
| 07/07/2003 | 14646 | Objection Filed by Steve Merritt for Gregory Paraham    (RE: [13073]  Motion Objecting to Claim, ).    (Green, Josephine) |
| 07/07/2003 | 14647 | Objection Filed by Stephen M Langhamfor Diann Ziglar    (RE: [13638]  Motion to Disallow Claims, ).    (Green, Josephine) |
| 07/07/2003 | 14648 | Objection Filed by Benjamin A Currence for Alice Richards    (RE: [13638]  Motion to Disallow Claims, ).    (Green, Josephine) |
| 07/07/2003 | 14649 | Objection Filed by Dean E Border    (RE: [13638]  Motion to Disallow Claims, ).    (Green, Josephine) |
| 07/07/2003 | 14650 | Proof of Notice  Filed by Dean E Border for Edward Budz    (RE: [14649]  Generic Document).    (Green, Josephine) |
| 07/07/2003 | 14651 | Response Filed by Rosemary S Meyer    (RE: [13137]   Motion Objecting to Claim, , ).    (Green, Josephine) |
| 07/07/2003 | 14652 | Opposition Filed by Rosalie Simmonds Ballentine for Ethel Mouton    (RE: [13638]  Motion to Disallow Claims, ).    (Green, Josephine) |
| 07/07/2003 | 14653 | Response Filed by David A Ayon for Shirley Lewis    (RE: [13071] Motion Objecting to Claim, ).    (Green, Josephine) |
| 07/07/2003 | 14654 | Objection Filed by Shielda Bailey    (RE: [13638]  Motion to Disallow Claims, ).    (Green, Josephine) |
| 07/07/2003 | 14655 | Objection Filed by Richard A Bell for Mary L Bowie    (RE: [13137] Motion Objecting to Claim, , ).    (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:40
Filing Date    No.      Entry

| | | |
|---|---|---|
| 07/07/2003 | 14656 | Response Filed by Patricia J Gentile    (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14657 | Letter Dated  7/1/03, (RE: [13137]) Filed by Linda Y Mullins for Ruth M York.   (Green, Josephine) |
| 07/07/2003 | 14658 | Declaration in Response Filed by Darlene Dunn    (RE: [13137] Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14659 | Objection Filed by Cory J Hilton for Charlotte Caberto    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14660 | Response Filed by Joseph Pugh    (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14661 | Response Filed by Brad A Berish for Travelers Casualty & Surety Co of America    (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14662 | Objection Filed by Gary Katz for Christine Luytgaarden    (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14663 | Questionnaire for Personal Injury Claimaint Shannon Saunders Filed by David Wayne Gilpin.   (Green, Josephine) |
| 07/08/2003 | 14664 | Response Filed by Jeremy C Kleinman for State of Wisconsin Investment Board    (RE: [13071]  Motion Objecting to Claim, ). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14665 | Notice of Filing  Filed by Jeremy C Kleinman    (RE: [14664] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14666 | Response Filed by Ira H Goldman for US Bank National Assoc (Claim #37459)    (RE: [13071]  Motion Objecting to Claim, ). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit)(Green, Josephine) |
| 07/08/2003 | 14667 | Notice of Response/Objection Filed by William J Factor    (RE: [13071]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14668 | Response Filed by Eric S Prezant for Wal-Mart Stores Inc    (RE: [13071]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14669 | Notice of Filing  Filed by Eric S Prezant    (RE: [14668]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14670 | Response Filed by Mitchell S Rosen for Bronze Clinton LP    (RE: [13071]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14671 | Response Filed by Ira H Goldman for State Street Bank and Trust Co |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:40
| Filing Date | No. | Entry |
|---|---|---|

(Claim # 42372)  (RE: [13071]  Motion Objecting to Claim, ).
(Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

| 07/08/2003 | 14672 | Objection Filed by Peter J Schmidt for Hermine Lavine    (RE: [13638]  Motion to Disallow Claims, ).    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14673 | Notice of Filing  Filed by Peter J Schmidt    (RE: [14672]  Generic Document).    (Green, Josephine) |
| 07/08/2003 | 14674 | Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections toConfirmation and Establishing Agreed Claim resolution Procedures dated 5/7/03 and Motion to determine and Allow Claims Filed by Mark A McDermott for Kmart Corp.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14675 | Notice of Objection to Rejection Damages Claims and Status Conference on 7/15/03 at 10:00 a.m. Filed by Mark A McDermott for Kmart Corp (RE: [14674]  Generic Document, ).    (Green, Josephine) |
| 07/08/2003 | 14676 | Objection Filed by Michael D Robl for Oak Ridge Group Associates LP   (RE: [13071]  Motion Objecting to Claim, ).    (Green, Josephine) |
| 07/08/2003 | 14677 | Response Filed by Matthew E Wilkins for WIENM Properties LP   (RE: [13071]  Motion Objecting to Claim, ).    (Green, Josephine) |
| 07/08/2003 | 14678 | Opposition Filed by Walter J Hayes Jr for Monida Garcia    (RE: [13638]  Motion to Disallow Claims, ).    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14679 | Response Filed by thomasB Radom for Asia Business Lyon Limited   (RE: [13071]  Motion Objecting to Claim, ).    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14680 | Omnibus Objection to Motions by Claimants for Leave to File Late Proofs of Claim Filed by Mark A McDermott for Kmart Corp.  (Green, Josephine) |
| 07/08/2003 | 14681 | Notice of Filing  Filed by Mark A McDermott for Kmart Corp   (RE: [14680]  Generic Document).    (Green, Josephine) |
| 07/08/2003 | 14682 | Objection Filed by Donald W Jaburek Jr   (RE: [13638]  Motion to Disallow Claims, ).    (Green, Josephine) |
| 07/08/2003 | 14683 | Notice of Filing  Filed by Donald W Jaburek Jr    (RE: [14682] Generic Document).    (Green, Josephine) |
| 07/08/2003 | 14684 | Response Filed by Daniel G Kielczewski for Enio Montini Jr    (RE: [13137]  Motion Objecting to Claim, , ).    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14685 | Reply Filed by John T Gregg for KartSmart Enterprieses LLC    (RE: [13073]  Motion Objecting to Claim, ).    (Green, Josephine) |

*K-MART CORPORATION*

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 14686 | Response Filed by Janice L Duban for Warewick Holding LLC  (RE: [13071]  Motion Objecting to Claim, ).  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14687 | Response Filed by Mark F Hebbelnfor Akamai Technologies Inc (RE: [13073]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/08/2003 | 14688 | Notice of Filing  Filed by Mark F Hebbeln  (RE: [14687]  Generic Document).  (Green, Josephine) |
| 07/08/2003 | 14689 | Response Filed by Mark F Hebbeln for John T McDonald  (RE: [13137]  Motion Objecting to Claim, , ).  (Green, Josephine) |
| 07/08/2003 | 14690 | Notice of Filing  Filed by Mark F Hebbeln  (RE: [14689]  Generic Document).  (Green, Josephine) |
| 07/08/2003 | 14691 | Objection Filed by Jeffrey D Javors for Maria Victoria Salgado (RE: [13638]  Motion to Disallow Claims, ).  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14692 | Notice of Filing  Filed by Jeffrey D Javors  (RE: [14691] Generic Document).  (Green, Josephine) |
| 07/08/2003 | 14693 | Response Filed by Allen J Guon for Nikon Inc  (RE: [13074] Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/08/2003 | 14694 | Notice of Filing  Filed by Allen J Guon  (RE: [14693]  Generic Document).  (Green, Josephine) |
| 07/08/2003 | 14695 | Response Filed by John D Falgiani Jr for Susan Blosser  (RE: [13137]  Motion Objecting to Claim, , ).  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14696 | Response Filed by Clarence Green  (RE: [13071]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/08/2003 | 14697 | Notice of Filing  Filed by Clarence Green  (RE: [14696]  Generic Document).  (Green, Josephine) |
| 07/08/2003 | 14698 | Response Filed by Karen G Kranbuehl for Dominique Titus  (RE: [13071]  Motion Objecting to Claim, ).  (Green, Josephine) Modified on 7/12/2003 (Green, Josephine). |
| 07/08/2003 | 14699 | Notice of Filing  Filed by Karen G Kranbuehl  (RE: [14698] Generic Document).  (Green, Josephine) |
| 07/08/2003 | 14700 | Objection to Classification of Claim 770 to Litigation Claims to be Disallowed and Objection to Classification of Claim 4636 to Proposed Settlement Claim of 0.00 Filed by Joy M Thomas for Walter Beale.  (Green, Josephine) |
| 07/08/2003 | 14701 | Response Filed by Leslie L Allen for EIG Pleasant Hills LLC  (RE: [13071]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/08/2003 | 14702 | Notice of Filing  Filed by Leslie L Allen  (RE: [14701]  Generic Document).  (Green, Josephine) |
| 07/08/2003 | 14703 | Response Filed by Eric S Prezant for Uniden America Corp  (RE: [13073]  Motion Objecting to Claim, ).  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 14704 | Notice of Filing  Filed by Eric S Prezant   (RE: [14703]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14705 | Response Filed by Leslie Allen   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14706 | Notice of Filing  Filed by Leslie Allen   (RE: [14705]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14707 | Response Filed by Eric S Prezant for Remington Arms Co Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14708 | Notice of Filing  Filed by Eric S Prezant   (RE: [14707]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14709 | Response (RE: [13074]) Filed by Peter J Roberts for Samsonite Corporation.   (Green, Josephine) Modified on 7/12/2003 (Green, Josephine). |
| 07/08/2003 | 14710 | Notice of Filing  Filed by Peter J Roberts   (RE: [14709]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14711 | Objection Filed by Joshua N Levy for Mary Curtis   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14712 | Objections Filed by Richard Zachary for Ulysses Darden   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14713 | Notice of Filing  Filed by Richard Zachary   (RE: [14712]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14714 | Response Filed by Donna J Mullinex   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14715 | Objection Filed by Ronald E Gold for Marvin Smith   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14716 | Objection Filed by Suzanne Pasley for Maureen Garcia   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14717 | Affidavit of Suzanne Pasley (RE: [14716]).   (Green, Josephine) |
| 07/08/2003 | 14718 | Objections Filed by David P Wilson for Mae Glidewell   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14719 | Objection Filed by Connie Tipton   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14720 | Objection Filed by Marian I Kelly for Odessa Cobb   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14721 | Response Filed by Rodney Perry for Gerber Childrenswear Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14722 | Response Filed by Ronadl L Rose for Jeffery D Stark   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14723 | Appearance Filed by Joseph D Frank and Matthew M Martin for Francisco Vega Otero Inc and Francisco Vega Otero Humaco Inc.  (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date:01/04/2008

                                                                       Run Time:13:32:40
Filing Date      No.        Entry

| 07/08/2003 | 14724 | Response Filed by Matthew M Martin for Francisco Vega Otero Inc and Francisco Vega Otero Humaco Inc    (RE: [13071] Motion Objecting to Claim, ).   (Green, Josephine) |
|---|---|---|
| 07/08/2003 | 14725 | Notice of Filing  Filed by Matthew M Martin  (RE: [14724] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14726 | Reply to Barenbrug Objection to Impairment of Consignment Vendor Order and Request for Other Relief Filed by Mark A McDermott for Kmart Corp.   (Green, Josephine) |
| 07/08/2003 | 14727 | Notice of Filing  Filed by Mark A McDermott for Kmart Corp   (RE: [14726] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14728 | Omnibus Objection to Certain Motions to Compel Payment of Administrative Expenses Filed by Mark A McDermott for Kmart Corp. (Green, Josephine) |
| 07/08/2003 | 14729 | Notice of Objection  Filed by Mark A McDermott for Kmart Corp (RE: [14728] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14730 | Reply Filed by Mark A McDermott for Kmart Corp   (RE: [13978] Motion to Compel, ).   (Green, Josephine) |
| 07/08/2003 | 14731 | Notice of Filing  Filed by Mark A McDermott for Kmart Corp   (RE: [14730] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14732 | Objection Filed by Joshua W Cohen for Prestone Products Corp (RE: [13074] Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14733 | Notice of Filing  Filed by Joshua W Cohen  (RE: [14732] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14734 | Response Filed by Mark M Sharf for Richfield Window Coverings Inc (RE: [13074] Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14735 | Response Filed by William R Kugelman for Contract Applicators Inc (RE: [13071] Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14736 | Response/Objection Filed by William W Post for Four St James Leasing Co Inc (Claim #29755) (RE: [13071] Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) Modified on 7/12/2003 (Green, Josephine). |
| 07/08/2003 | 14737 | Notice Filed by William J Factor  (RE: [14736] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14738 | Objection Filed by Christopher Shakib for Rose Morris   (RE: [13638] Motion to Disallow Claims, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14739 | Response/Objection Filed by William J Factor for Four St James Leasing Co Inc (Claim #29579) (RE: [13071] Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 14740 | Notice of Response/Objection  Filed by William J Factor    (RE: [14739]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14741 | Response/Objection Filed by William J Factor for Two Mira Mesa Associates Limited Partnership (Claim #29576)   (RE: [13071]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14742 | Noticeof Response/Objection Filed by William J Factor    (RE: [14741]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14743 | Objection Filed by Vincent Petrosino for Andrea Palenik    (RE: [13638]  Motion to Disallow Claims, ).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14744 | Notice of Filing  Filed by Anna M Wolf    (RE: [14743]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14745 | Opposition Filed by Mark E Carrillo for Meguiar Inc    (RE: [13074]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14746 | Declaration of Judith Tomsovic in Support of Opposition  (RE: [14745]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14747 | Opposition of Mildred Young Filed by Jack Morrison Jr    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14748 | Memorandum in Support of Mildred Young Opposition Filed by Jack Morrison Jr.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14749 | Affidavit of Mildred Young.   (Green, Josephine) |
| 07/08/2003 | 14750 | Response Filed by Kurt M Carlson for Salt River Project Agricultural Improvement and Power District (SRP) (RE: [13636]  Motion to Compel,).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14751 | Response Filed by Richard A Cowen for John B Sanfilippo & Son Inc    (RE: [13071]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14752 | Notice of Filing  Filed by Richard A Cowen    (RE: [14751]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14753 | Response Filed by Barbara A Matthews for Elaine L Chao    (RE: [13073]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14754 | Response Filed by Melissa G Melsher for Morton International Inc    (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14755 | Notice of Filing  Filed by Melissa G Melsher    (RE: [14754]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14756 | Response Filed by Patrick C Maxcy for Angelica Image Apparel    (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                      Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 14757 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [14756]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14758 | Objection Filed by Karen J Porter for The Estate of Eileen Marvel (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14759 | Notice of Filing  Filed by Karen J Porter  (RE: [14758]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14760 | Objection Filed by Daniel A Hubbell for Denise and Douglas Price (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14761 | Objection to Kmart Motion to Dismiss Filed by Andrew M Lyons for Shoshana Moyal.   (Green, Josephine) |
| 07/08/2003 | 14762 | Memorandum of Law Filed by Andrew Lyons for Shoshana Moyal. (Green, Josephine) |
| 07/08/2003 | 14763 | Appearance Filed by Bruce E Lithgow for Roger Davis Ronald Buch James Gekas George Glidden John Haller Patrick Padden John Spinosi John Worful and George Colgan.   (Green, Josephine) |
| 07/08/2003 | 14764 | Combined Response Filed by Bruce E Lithgow for Roger Davis Ronald Buch James Gekas George Glidden John Haller Patrick Padden John Spinosi John Worful and George Colgan (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14765 | Objection Filed by John C Durgin for Cynthia Zottoli   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14766 | Objection Filed by James Shedden for Donna Moore    (RE: [13638] Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14767 | Notice of Filing  Filed by James Shedden   (RE: [14766]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14768 | Response Filed by August A Pilati for SM Acquisition Co   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14769 | Notice of Filing  Filed by August A Pilati   (RE: [14768] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14770 | Response Filed by Jay N Heinrich for Reilly Mortgage Group Inc (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14771 | Notice of Filing  Filed by Jay N Heinrich   (RE: [14770]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14772 | Response Filed by Lawrence Schaefer for Nathan Timm (RE: [13071] Motion Objecting to Claim, ) and (RE: [13073]).   (Green, Josephine) |
| 07/08/2003 | 14773 | Response Filed by Lawrence Schaefer for Richard E Shaffer    (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14774 | Response Filed by Lawrence Schaefer for Philip Rains    (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14775 | Response Filed by  Lawrence  Schaefer for Barbara Menzel (RE: [13071]) and    (RE: [13073]  Motion Objecting to Claim, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:40
Filing Date    No.     Entry

| | | |
|---|---|---|
| | | (Green, Josephine) Modified on 7/12/2003 (Green, Josephine). |
| 07/08/2003 | 14776 | Response Filed by Lawrence Schaefer for Gerald Lundeen   (RE: [13137]  Motion Objecting to Claim,) and (RE: [13073]).   (Green, Josephine) |
| 07/08/2003 | 14777 | Response Filed by Lawrence Schaefer for James Kabanuk (RE: [13071] [13137] and [13073]).   (Green, Josephine) |
| 07/08/2003 | 14778 | Response Filed by  Lawrence  Schaefer for Rick Johnstone   (RE: [13071] and [13073]).   (Green, Josephine) |
| 07/08/2003 | 14779 | Response Filed by Lawrence Schaefer for Ronald E Jehle   (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14780 | Response Filed by Lawrence Schaefer for Michael Fondren  (RE: [13071] and [13073]).   (Green, Josephine) |
| 07/08/2003 | 14781 | Response Filed by Lawrence Schaefer for Gaines Cummins (RE: [13071] and [13073]).   (Green, Josephine) |
| 07/08/2003 | 14782 | Response Filed by Lawrence Schaefer for Armondo Diaz  (RE: [13071]and [13073]).   (Green, Josephine) |
| 07/08/2003 | 14783 | Response Filed by Lawrence Schaefer for Rayburn Cornman (RE: [13071] and [13073]).   (Green, Josephine) |
| 07/08/2003 | 14784 | Response Filed by Lawrence Schaefer for Gary Bohn (RE: [13137]and [13073]).   (Green, Josephine) |
| 07/08/2003 | 14785 | Response Filed by Lawrence Schaefer for Roger Baker (RE: [13073] Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14786 | Response in Opposition Filed by Bruce J Wisotsky for Vitakraft Pet Products Co Inc  (RE: [13074]  Motion Objecting to Claim, ). (Green, Josephine) |
| 07/08/2003 | 14787 | Certification of Andrew Messinger in Opposition to Objection to Claim of Vitakraft Pet Products Co Inc .   (Green, Josephine) |
| 07/08/2003 | 14788 | Notice Regarding Late Proof of Claim-Related Matters and Late Administrative Expense Claim-Related Matters Filed by Mark A McDermott for Kmart Corp.   (Green, Josephine) |
| 07/08/2003 | 14789 | Letter Dated  7/2/03,(RE: [13071]) Filed by Bruce G Hammond. (Green, Josephine) |
| 07/08/2003 | 14790 | Response by Ida McClain of being incorrectly listed  (RE: [13137] Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14791 | Motion to Appear Pro Hac Vice Filed by Martin J Sperry for Milton and Irma Green.   (Green, Josephine) |
| 07/08/2003 | 14792 | Response Filed by John G Wagner III (Claim #2262)   (RE: [13137] Motion Objecting to Claim,).   (Green, Josephine) |
| 07/08/2003 | 14793 | Objection Filed by Richard W Clark III for James H Delk   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14794 | Response Filed by Karen K Specie for Mike Biggerstaff   (RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:40
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14795 | Objection Filed by Miles D Fries for Cathleen Tobin    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14796 | Objection Filed by Richard M Grant for San Francisco Toymakers (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14797 | Objection Filed by William J Reynolds Jr for Joan Huddleston (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14798 | Objection Filed by Stuart I MacKenzie for Sandra Gaub    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14799 | Objection Filed by Doris Dangelo   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14800 | Objection Filed by Clarence Vineyard   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14801 | Response Filed by Shannon Fisher   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14802 | Letter (RE: [13073]) Filed by Ivan G McKinney.   (Green, Josephine) |
| 07/08/2003 | 14803 | Response Filed by Deborah M Gutfeld for Shanri Holdings Corp (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14804 | Response Filed by Deborah M Gutfeld for Bimini Bay Outfitters Ltd (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14805 | Response Filed by James D Dati for Car-Freshner Corp    (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14806 | Response Filed by Randall A Constantine for Danny Ogletree    (RE: [13137]  Motion Objecting to Claim).   (Green, Josephine) |
| 07/07/2003 | 14807 | Response Filed by Carl P McDonald for Blount County Trustee Blount County Courthouse (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14808 | Objection Filed by Pamela F Churchill    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 14809 | Objection Filed by Trend Service Group Inc (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14810 | Objection Filed by John A Ladkani    (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14811 | Response Filed by Marc P Zylberberg    (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14812 | Response Filed by Dorothy Amodeo for the Estate of James J Brady (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 14813 | Objection Filed by William Van Cook for Photo File Inc    (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/07/2003 | 14814 | Letter Dated  6/24/03 , RE: Not denying Claim # 4399 Filed by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                      Run Date:01/04/2008

Filing Date      No.      Entry                        Run Time:13:32:40

---

                                Timothy J Kraus.    (Green, Josephine)

07/07/2003     14815    Response Filed by Wendy A Caldwell    (RE: [13137]  Motion
                        Objecting to Claim, , ).   (Green, Josephine)

07/08/2003     14816    Opposition Filed by Mabel Panarites (RE: [13137]  Motion Objecting
                        to Claim).   (Green, Josephine)

07/08/2003     14817    Response Filed by David H Wander for Mirrotek International LLC
                        (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine)

07/08/2003     14818    Response Filed by Carrie Beth Baris for White Rain Co    (RE:
                        [13074]  Motion Objecting to Claim, ).   (Green, Josephine)

07/08/2003     14819    Objection Filed by Joseph A Caracciolo for Cara Nurseries Inc
                        (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine)

07/08/2003     14820    Response Filed by Daniel S Mount for Northpole USA    (RE: [13074]
                        Motion Objecting to Claim, ).   (Green, Josephine)

07/08/2003     14821    Response Filed by Matthew T Schaeffer for Roberds Inc    (RE:
                        [13071]  Motion Objecting to Claim, ).   (Green, Josephine)

07/08/2003     14822    Response to Debtors Objection to Claim Filed by Archie Lawrence
                        for Treasurer of the State of Illinois (Illinois Department of
                        Revenue).   (Green, Josephine)

07/08/2003     14823    Response Filed by Steven W Meyer for The Minnesota Self Insurers
                        Security Fund    (RE: [13137]  Motion Objecting to Claim, , ).
                        (Green, Josephine)

07/08/2003     14824    Notice of Objection Filed by Lisa A Sanders for Debra Murray.
                        (Green, Josephine)

07/08/2003     14825    Proof of Service with Certificate of No Objections Regarding
                        Docket Item No 11714 Filed by Kevin L Larin.    (Green, Josephine)

07/08/2003     14826    Opposition Filed by Paul M Schwartz    (RE: [13638]  Motion to
                        Disallow Claims, ).   (Green, Josephine)

07/08/2003     14827    Letter Dated  7/7/03 , RE: Objection re omnibus objection of
                        claims Filed by David S Silverman.    (Green, Josephine)

07/08/2003     14828    Objection Filed by Jeffrey Martini for Roberts Pharmaceutical Corp
                        (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine)

07/08/2003     14829    Response Filed by Deborah Gutfeld for Daewood Electronics Corp of
                        America    (RE: [13071]  Motion Objecting to Claim, ).   (Green,
                        Josephine)

07/08/2003     14830    Response Filed by Deborah Gutfeld for Samsung Electronics America
                        Inc    (RE: [13073]  Motion Objecting to Claim, ).   (Green,
                        Josephine) Additional attachment(s) added on 7/12/2003 (Green,
                        Josephine).

07/08/2003     14831    Response Filed by Deborah Gutfeld for Daewoo Electronics Corp of
                        America    (RE: [13073]  Motion Objecting to Claim, ).   (Green,
                        Josephine)

07/08/2003     14832    Objection in Response Filed by James F McAuley for State of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:40
| Filing Date | No. | Entry |
|---|---|---|

Florida   (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) Modified on 7/12/2003 (Green, Josephine).

| 06/20/2003 | 14833 | Cure Claim for Store 4719 in the amount of $9,506.96  Filed by George M Kondos.   (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 14834 | Cure Claim for Store #7420 in the amount of $10,722.81  Filed by George M Kondos.   (Green, Josephine) |
| 06/20/2003 | 14835 | Cure Claim for Store #3939 in the amount of $700.00  Filed by George M Kondos.   (Green, Josephine) |
| 06/20/2003 | 14836 | Cure Claim for Stiore #7353 in the amount of $87,695.53  Filed by George M Kondos.   (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 06/20/2003 | 14837 | Cure Claim for Store #4898 in the amount of $80,405.08  Filed by George M Kondos.   (Green, Josephine) |
| 07/08/2003 | 14838 | Opposition Filed by Robert I Baudouin for Rita N Ducote   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14839 | Limited Response Filed by Charles H Stephens for Park Tower Ltd   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14840 | Objection Filed by Thomas E Duffy Jr for Barbara Kelalis (claim no 16632)   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14841 | Response Filed by Leslie Stein for David and Elizabeth Walling   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14842 | Proof of Service  Filed by Mary L Holmes   (RE: [14841]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14843 | Appearance Filed by Terrence Buehler for Michael Biggerstaff.   (Green, Josephine) |
| 07/08/2003 | 14844 | Reponse Filed by Terrence Buehler for Michael Biggerstaff   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14845 | Notice of Filing  Filed by Terrence Buehler   (RE: [14844]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14846 | Objection Filed by Roy H Carney   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14847 | Objection Filed by Alberto Fernandez for Pan American Grian   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine)  Additional attachment(s) added on 7/13/2003 (Green, Josephine). |
| 07/08/2003 | 14848 | Objection Filed by Keith E Drill for Donald Allison   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14849 | Response Filed by Glen A Williams for Donna M King   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14850 | Response Filed by Larry R Eaton for Foamex International Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 14851 | Response Filed by Mark Hilgeford    (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14852 | Objection Filed by Mobile Storage Units Inc    (RE: [13071] Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14853 | Memorandum in Opposition to K-mart Corp Objection to the Proof of Claim of Michael Longfellow Filed by Richard N Selby II.   (Green, Josephine) |
| 07/08/2003 | 14854 | Response Filed by Joyce Kuhn    (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14855 | Response Filed by Susan K Cliffel    (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14856 | Response Filed by Patrick J Neligan Jr    (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14857 | Objection Filed by Bryan D Pope for Dorothy Rock    (RE: [13638] Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14858 | Letter RE: Response (RE: [13137]) Filed by Wayne N Allgood. (Green, Josephine) |
| 07/08/2003 | 14859 | Notice to be Retained on the Master Service List by Priscilla H Douglas for California First Leasing Corp 18201 Von Karman Ave Ste 800 Irvine CA 92612 Filed by Priscilla H Douglas.   (Green, Josephine) |
| 07/08/2003 | 14860 | Response Filed by Michael J Greco for Teachers Retirement System of Louisiana    (RE: [13071]  Motion Objecting to Claim, ). (Green, Josephine) Additional attachment(s) added on 7/13/2003 (Green, Josephine). |
| 07/08/2003 | 14861 | Objection Filed by Mark A McDermott for Kmart Corp  (RE: [12432] Generic Motion).   (Green, Josephine) |
| 07/08/2003 | 14862 | Notice of Filing  Filed by Mark A McDermott    (RE: [14861] Generic Document).   (Green, Josephine) |
| 07/09/2003 | 14863 | Objection Filed by William A Sekellick for Phillip E Gaulin    (RE: [13638]  Motion to Disallow Claims, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/09/2003 | 14864 | Objection Filed by Mario P Fenu for Jose Luis Hernandez    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/09/2003 | 14865 | Notice of Filing  Filed by Mario P Fenu    (RE: [14864]  Generic Document).   (Green, Josephine) |
| 07/09/2003 | 14866 | Notice of Errata to Claimant Martin Wallace Response to the Tenth Omnibus Objection to Claims Filed by Lynda T Bui.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/09/2003 | 14867 | Affirmation In Opposition Filed by Livius Ilasz    (RE: [13638] Motion to Disallow Claims, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/09/2003 | 14868 | Response Filed by Kyle D Giacco for Daw & Ray   (RE: [13071] Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit)(Green, Josephine) |
| 07/08/2003 | 14869 | Reply to Limited Objection of National Property Analysts Master Limited Partnership to First Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and Debtors-In-Possession Filed by Mark A McDermott for Kmart Corp. (Green, Josephine) |
| 07/08/2003 | 14870 | Notice of Filing  Filed by Mark A McDermott   (RE: [14869] Generic Document, ).   (Green, Josephine) |
| 07/08/2003 | 14871 | Response of Securities Class Action Plaintiffs Filed by Charles P Schulman   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14872 | Response Filed by Mark S Melickian for El Puerto de Liverpool SAde CV   (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14873 | Notice of Filing  Filed by Mark S Melickian   (RE: [14872] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14874 | Objection to Kmart Motion to Dismiss Filed by Andrew M Lyons for Irene Edwards and Thomas Edwards.   (Green, Josephine) |
| 07/08/2003 | 14875 | Objection to Kmart Motion to Dismiss Filed by Andrew M Lyons for Karen Detharidge.   (Green, Josephine) |
| 07/08/2003 | 14876 | Response Filed by Kristine E Watson for Motorola Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14877 | Notice of Filing  Filed by Kristine Watson   (RE: [14876] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14878 | Affidavit in Opposition Filed by James W Cunningham   (RE: [13638] Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14879 | Motion to Appear Pro Hac Vice Filed by Robert R Feuille for MJS Properties Ltd.   (Green, Josephine) |
| 07/08/2003 | 14880 | Motion to Appear Pro Hac Vice Filed by Mark M Sharf for Richfield Window Coverings Inc.   (Green, Josephine) |
| 07/08/2003 | 14881 | Response Filed by Kurt M Carlson for American Electric Power (RE: [13071]  Motion Objecting to Claim) and to Motion for an Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claims Amounts and to Allow Such Claims at the Acknowledged Amount.   (Green, Josephine) |
| 07/08/2003 | 14882 | Notice of Filing  Filed by Kurt M Carlson   (RE: [14881]  Generic Document, ).   (Green, Josephine) |
| 07/08/2003 | 14883 | Response in Opposition Filed by Deborah Gutfeld for Sand Springs |

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40
Filing Date    No.        Entry

|            |       |    |
|---|---|---|
|  |  | LLC   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14884 | Response Filed by Joni M Green for Expeditors International of Washington Inc  (RE: [13071]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/08/2003 | 14885 | Notice of Filing  Filed by Joni M Green   (RE: [14884]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14886 | Response Filed by David P Vallas for Continental Casualty Co  (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14887 | Notice of Filing  Filed by David P Vallas  (RE: [14886]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14888 | Response Filed by David P Vallas for Continental Casualty Co  (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14889 | Notice of Filing  Filed by David P Vallas  (RE: [14888]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14890 | Response of Cameo Homes Inc (Store # 9746) to Objection Filed by Debtor to Cameo Expidited Cure Claim Filed by Cindy M Johnson.  (Green, Josephine) |
| 07/08/2003 | 14891 | Notice of Filing  Filed by Beth Anne Alcantar   (RE: [14890]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14892 | Response Filed by Elliott Hartstein for Steven Kobelarczyk   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14893 | Notice of Filing  Filed by Elliott Hartstein  (RE: [14892]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14894 | Response Filed by Colleen R Tyree for Joyce Thrun   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14895 | Notice of Filing  Filed by Colleen R Tyree   (RE: [14894]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14896 | Response and Objection Filed by Dennis J DeCaro for De Noise Lee (Claim # 47217)   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14897 | Withdrawal of Document Filed by T Kellan Grant for Springfield Park LLC   (RE: [12473]  Generic Motion).   (Green, Josephine) |
| 07/08/2003 | 14898 | Objection Filed by Gene A Turk Jr for Donna Eklund   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14899 | Response Filed by Richard S Lauter for The Minute Maid Company  (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14900 | Objection Filed by  Jeremy C Kleinman for Robert O West   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14901 | Notice of Filing  Filed by Jeremy C Kleinman  (RE: [14900]  Generic Document).   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:40
| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 14902 | Objection Filed by Daniel H Streckert for Cheri Mayer    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14903 | Notice of Filing  Filed by Daniel H Streckert   (RE: [14902] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14904 | Response Filed by Keith A Pavlik for Edward J Pavlik    (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14905 | Notice to be Retained on the Master Service List Filed by Sumner Darman Ricahrd L Blumenthal Silverman & Kudisch PC 1320 Centre Street Ste 203 Newton Center MA 02459.   (Green, Josephine) |
| 07/08/2003 | 14906 | Certificate of Mailing/Service  Filed by Richard L Blumenthal (RE: [14905]  Notice).   (Green, Josephine) |
| 07/08/2003 | 14907 | Objection Filed by Richard W Rutherford    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14908 | Response Filed by J Michael Ruttle for Michael Martin    (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 14909 | Notice of Filing  Filed by Richard S Lauter   (RE: [14899] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14910 | Response Filed by Herbert S Lasser for Venture #3821    (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14911 | Response Filed by Lynda T Bui for Martin Wallace    (RE: [13073] Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 14912 | Objection Filed by Jana S Seifferlein   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 14913 | Response/Answer of Rodman L Hall Jr Filed by Rodman L Hall Jr (RE: [13137]  Motion Objecting to Claim).   (Green, Josephine) |
| 07/08/2003 | 14914 | Reply Memorandum Regarding Common Issues Affecting Landlords in Kmart Corp Filed by Jeremy C Kleinman for Philip Morris Capital Corp.   (Green, Josephine) |
| 07/08/2003 | 14915 | Notice of Filing  Filed by Jeremy C Kleinman   (RE: [14914] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14916 | Reply Memorandum and Joinder to Certain Landlords Memoranda of Law Regarding Common Issues Affecting Landlords in Kmart Corporation Filed by Jeremy C Kleinman for Zimmerman Realty.   (Green, Josephine) |
| 07/08/2003 | 14917 | Notice of Filing  Filed by Jeremy C Kleinman   (RE: [14916] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 14918 | Reply Memorandum Regarding Common Issues Affecting Landlords in Kmart Corp Filed by Jeremy C Kleinman for Greentex Properties LLC. (Green, Josephine) |
| 07/08/2003 | 14919 | Notice of Filing  Filed by Jeremy C Kleinman for Greentex Properties LLC   (RE: [14918]  Generic Document).   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/09/2003 | 14920 | Response to Kmart Corp Objection to Proof of Claim Filed by William F Davis for State of New Mexico Workers Compensation Administration.  (Green, Josephine) |
| 07/09/2003 | 14921 | Routine Application for Waiver of Local Counsel Requirement in Connection with Application for Leave to Appear Pro Hac Vice Filed by Robert R Fueille .  (Green, Josephine) |
| 07/09/2003 | 14922 | Objection Filed by Lydia Guillory-Lee for Maria and John Lamar (RE: [13638] Motion to Disallow Claims, ).  (Green, Josephine) |
| 07/09/2003 | 14923 | Affidavit in Opposition (RE: [13638]) Filed by James W Cunningham .  (Green, Josephine) |
| 07/09/2003 | 14924 | Affirmation in Opposition Filed by Harvey W Krieger  (RE: [13638] Motion to Disallow Claims, ).  (Green, Josephine) |
| 07/09/2003 | 14925 | Objection Filed by Bettye Mitchell   (RE: [13137] Motion Objecting to Claim, , ).  (Green, Josephine) |
| 07/08/2003 | 14926 | Response Filed by Leslie Stein for Ervin Wardlow   (RE: [13071] Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/09/2003 | 14927 | Response Filed by Robert A Stariha for John H and Victoria L Ooman (RE: [13071] Motion Objecting to Claim, ).  (Green, Josephine) |
| 07/09/2003 | 14928 | Stipulation for Settlement Filed by David G Johnson.  (Green, Josephine) |
| 07/09/2003 | 14929 | Objection Filed by Wesley H Garrett for Peggy Byars   (RE: [13638] Motion to Disallow Claims, ).  (Green, Josephine) |
| 07/09/2003 | 14930 | Notice of Objection Filed by Erik A Luthens for Maria S Lewis (RE: [13137] Motion Objecting to Claim, , ).  (Green, Josephine) |
| 07/09/2003 | 14931 | Opposition Filed by Frank J Achary  (RE: [13638] Motion to Disallow Claims, ).  (Green, Josephine) |
| 07/09/2003 | 14932 | Objection Filed by Patrick F Stringer for AP Cannon (claim # 4632) (RE: [13638] Motion to Disallow Claims, ).  (Green, Josephine) |
| 07/10/2003 | 14933 | Notice to be Retained on the Master Service List Filed by David E Beker .  (Green, Josephine) |
| 07/10/2003 | 14934 | Notice of Filing  Filed byDavid Beker   (RE: [14933] Notice). (Green, Josephine) |
| 07/10/2003 | 14935 | Affidavit of Louis N Christos (RE: [13638]).  (Green, Josephine) |
| 07/10/2003 | 14936 | Objection Filed by Frederic A Marzilli for Lorraine Dalesio   (RE: [13638] Motion to Disallow Claims, ).  (Green, Josephine) |
| 07/10/2003 | 14937 | Brief Regarding Personal Property Taxes Pursuant to the Courts Order with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 Filed by Kevin Driscoll for Canal Corporation (Store Nos 7017 & 9645).  (Green, Josephine) |
| 07/10/2003 | 14938 | Notice of Filing  Filed by Kevin Driscoll  (RE: [14937] Brief, |

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

). (Green, Josephine)

| | | |
|---|---|---|
| 07/10/2003 | 14939 | Affidavit Regarding Service of the (A) Notice of Hearing and (B) Kmarts Eleventh Omnibus Objection to Claims Filed by Brendan Halley (Trumbull Associates LLC). (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/24/2003 | 14940 | Cure Claim - Amended for Store at Binghamton Plaza Inc in Wayne NJ for the amount of $335,145.67 Filed by Camilla B Galesi. (Green, Josephine) Modified on 7/13/2003 (Green, Josephine). |
| 06/25/2003 | 14941 | Monetary Cure Claim/Administrative Expense Claim in the amount of $5,198.40 Filed by REPPCO LLP. (Green, Josephine) |
| 06/20/2003 | 14942 | Cure Claim for Store #9241 in the amount of $1,987.65 Filed by Michael Nielsen. (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 14943 | Cure Claim for Store #7542 in the amount of $2,768.46 Filed by Michael Nielsen for Price Partners I LLC. (Green, Josephine) |
| 06/20/2003 | 14944 | Cure Claim Entitled to Expedited Treatment Pursuant to the Stipulation Dated 4/22/03 for Store #3592 Filed by Thomas W Harris. (Green, Josephine) |
| 06/20/2003 | 14945 | Cure Claim for Store #4793 in the amount of $70,004.43 Filed by Amy M Tonti for Riggs National Bank of Washington DC. (Green, Josephine) |
| 06/20/2003 | 14946 | Cure Claim for Store #3304 in the amount of $133,669.27 Filed by A & O Gaspare Trust. (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/20/2003 | 14947 | Cure Claim for Store #9794 in the amount of $52,023.49 Filed by A&O Gaspare Trust. (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 07/10/2003 | 14948 | Exception (Claim #27067) Filed by Carolyn Jo Sigur' (RE: [13073] Motion Objecting to Claim, ). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Green, Josephine) |
| 07/08/2003 | 14949 | Notice of Partial Transfer of Claim to OZ Special Master Fund Ltd from National Union Fire Insurance Co of Pittsburgh PA in the amount of $1,336.256.64 Filed by Thomas Ripp. (Green, Josephine) |
| 07/09/2003 | 14950 | Appearance Filed by John Waters and James D Newbold for Iowa Depart of Revenue and Finance. (Green, Josephine) |
| 07/09/2003 | 14951 | Motion to Appear Pro Hac Vice Filed by Marcia Mason for Iowa Department of Revenue and Finance. (Green, Josephine) |
| 07/09/2003 | 14952 | Motion to Appear Pro Hac Vice Filed by Frank J Achary. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/09/2003 | 14953 | Motion to Appear Pro Hac Vice Filed by Karl J Januzzi for Peggy A Horvath. (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/09/2003 | 14954 | Motion to Appear Pro Hac Vice Filed by Gene S Rosen for Michelle Langel.    (Green, Josephine) |
| 07/09/2003 | 14955 | Designation of Local Counsel Filed by Gene S Rosen.    (Green, Josephine) |
| 07/09/2003 | 14956 | Notice of Motion and Motion to Deem Administrative Expense Claim Request Allowed as Timely Filed by Gene S Rosen.    (Green, Josephine) |
| 07/09/2003 | 14957 | Motion to Appear Pro Hac Vice Filed by Kyle D Giacco for Daw & Ray PC.    (Green, Josephine) |
| 07/09/2003 | 14958 | Motion to Appear Pro Hac Vice Filed by Lucille M Hardy for Iowa Department of Revenue and Finance.    (Green, Josephine) |
| 07/02/2003 | 14959 | Stipulation and Agreed Order Granting Motion (Related Doc # [9724] [9731] [9734] [9735] [9736] [9737] [9739] [9740] [9741] [9765] [9772] [9774] [9775] [9776] [9777] [9778] [9779] [9780] [9781] [9782] [9783] [9784] [9785] [9786] and [9788]).    Signed on 7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14960 | Stipulation and Agreed Order Granting Motion (Related Doc # [9756]).    Signed on  7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14961 | Stipulation and Agreed Order Granting Motion (Related Doc # [9732] [9742] [9743] [9744] [9745] [9746] [9747] [9748] [9749] [9750] [9751] [9752] [9753] [9754] [9755] [9756] [9757] [9758] [9759] [9760] [9761] [9762] [9763] [9764] [9765] [9766] [9767] [9768] [9769] [9770] [9771] [9772] [9773] and [9787].    Signed on 7/2/2003.    (Green, Josephine) |
| 07/02/2003 | 14962 | Stipulation and Agreed Order that Eastman Kodak Co has until 7/10/03 to designate the record and state the issues on appeal (RE: [11273]).    Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14963 | Stipulation and Agreed Order Temporarily Allowing Claims of Kimco Realty Corp Including its Subsidiaries and Affiliated Solely for the Purpose of Voting on the First Amended Joint Plan of Reorganization of Kmart Corp and its Affilated Debtors and Debtors-In-Possession.    Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14964 | Agreed Scheduling Order Concerning Varilease Matters (RE: [10889] Supplemental, [10638]  Generic Motion, [10801]  Generic Motion). Reply due by: 8/4/2003 Responses due by 7/25/2003.  Signed on 7/2/2003  (Green, Josephine) Modified on 7/16/2003 (Green, Josephine). |
| 07/03/2003 | 14965 | Order Re: the Order on the Third Omnibus Objection to Claims is vacated with respect to Claim No 38519, Claim No 40434 will be amended to reflect a reduced amount of $4,744,500.11 (RE: [11220]).    Signed on 7/3/2003 (Green, Josephine) |
| 07/11/2003 | 14966 | Transfer of claim of Goldman Sachs Credit Partners LP for $8,223,445.53 Filed by    Greenlight Capital Inc .    (Riddick, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date: 01/04/2008

Filing Date      No.        Entry                        Run Time: 13:32:40

---

| | | |
|---|---|---|
| | | Debbie) |
| 07/11/2003 | 14967 | Motion to Extend Time to Comply and Objection to Disallowance Filed by  Plasencia & Associates  on behalf of  Laurette Sauter . Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 07/01/2003 | 14968 | Order Setting Hearing and Approving Objection Date with Respect to the Motion for an Order Establishing A Supplemental Administrative Expense Cure Claim and Rejection Claim Bar Date for Certain Creditors. Hearing scheduled for 7/8/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 7/7/2003. Signed on 7/1/2003  (Green, Josephine) |
| 07/11/2003 | 14969 | Proposed agenda for omnibus hearing scheduled for 7/15/2003 Filed by  . (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 07/09/2003 | 14970 | Order Re: Establishing Supplemental Administrative Expense, Cure Claim and Rejection Claim Bar Date for Certain Creditors . Signed on 7/9/2003  (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s)) (Riddick, Debbie) |
| 07/02/2003 | 14971 | Order Approving Settlement Agreement and Authorizing the Debtors to Assume and Assign that Certain Unexpired Real Property Lease for Store No 4192 (Southfield MI).  Signed on 7/2/2003  (Green, Josephine) |
| 07/09/2003 | 14972 | Stipulation and Agreed Order dismissing with prejudice Eastment Kodak Company's request for relief from the automatic stay . Signed on 7/9/2003  (Riddick, Debbie) |
| 07/02/2003 | 14973 | Agreed Order of Resolution of Personal Injury Claim of Patricia Boutin (Claim No 15901) in the amount of $1000,000.00.   Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14974 | Agreed Order of Resolution of Personal Injury Claim of Ludmilla Duhe (Claim No 22221) in the amount of $85,000.00.   Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14975 | Agreed Order of Resolution of Personal Injury Claim of Nancy Galkowski (claims nos 795 and 15666) in the amount of $175,000.00. Signed on 7/2/2003  (Green, Josephine) |
| 07/11/2003 | 14976 | Motion to Appear Pro Hac Vice Filed by  Reid A Spaulding  . (Riddick, Debbie) |
| 07/02/2003 | 14977 | Agreed Order of Resolution of Personal Injury Claim of Carol Sailors (claim no 736 and 5927) in the amount of $90,000.00 . Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14978 | Agreed Order of Resolution of Personal Injury Claim of Jack Wright and Mary Lee Wright (claim no 30701) in the amount of $100,000.00. Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14979 | Agreed Order of Resolution of Personal Injury Claim of Irina |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Yakovenko (claim nos 35139 and 35822) in the amount of $75,000.00. Signed on 7/2/2003  (Green, Josephine) |
| 07/11/2003 | 14980 | Motion to Appear Pro Hac Vice Filed by  Miles D Fries  . (Riddick, Debbie) |
| 07/11/2003 | 14981 | Motion to Appear Pro Hac Vice Filed by  Robin A DiCicco  . (Riddick, Debbie) |
| 07/02/2003 | 14982 | Agreed Order of Resolution of Personal Injury Claim of Sara L Colon-Velez (claim no 16052) in the amount of $60,000.00.   Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14983 | Agreed Order of Resolution of Personal Injury Claim of Lavetta Henderson (claim no 30662)in the amount of $75,000.00.   Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 14984 | Agreed Order of Resolution of Personal Injury Claim of Neathia Bell-Parks (claim no 23133) in $50,000.00.   Signed on 7/2/2003 (Green, Josephine) |
| 07/11/2003 | 14985 | Motion to Appear Pro Hac Vice Filed by  Mark Edward Carrillo  . (Riddick, Debbie) |
| 07/11/2003 | 14986 | Motion to Appear Pro Hac Vice Filed by  Lynn M Mahoney  . (Riddick, Debbie) |
| 07/02/2003 | 14987 | Agreed Order of Resolution of Personal Injury Claim of Mary Jo Shappe and Theriesa Kramer Hellman as Representatives of the Estate of Margaret M Kramer (claim no 21485 and 22262) in the amount of $75,000.00.   Signed on 7/2/2003 (Green, Josephine) |
| 07/03/2003 | 14988 | Objection Filed by David W Gilpin for Shannon Saunders  (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/11/2003 | 14989 | Appearance Filed by  Lynn M Mahoney  on behalf of  William L Fennell  .   (Riddick, Debbie) |
| 07/03/2003 | 14990 | Agreed Order of Resolution of Personal Injury Claim of Florence Bachman (claim no 17045) in the amount of $85,000.00.   Signed on 7/3/2003  (Green, Josephine) |
| 07/11/2003 | 14991 | Response Filed by  Lynn M Mahoney   on behalf of  William L Fennell   (RE: [13073]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/11/2003 | 14992 | Notice of Transfer of claim of Deutsche Bank Securities Inc Filed by   Appaloosa Investment Limited Partnership I  .   (Riddick, Debbie) |
| 07/11/2003 | 14993 | Amended Response Filed by  Leslie Stein   on behalf of  Ervin Wardlow   (RE: [13137]  Motion Objecting to Claim, , ). (Riddick, Debbie) |
| 07/02/2003 | 14994 | Order on Contested Cure Claims Relating to Assignment of Leases in 2003 Store Closing Program. Hearing set for status at the July 15, 2003; the deadline for parties listed on Exhibit 1 to submit their |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

final Cure Claims is 6/15/03; the Cure Claim setforth on Exhibit 2 is set for evidentiary hearing on 6/18/03 at 2:00 p.m.   Signed on 7/2/2003  (Green, Josephine)

07/11/2003    14995    Amended Response Filed by  Leslie  Stein   on behalf of   Ervin Wardlow   (RE: [13071]  Motion Objecting to Claim, ).   (Riddick, Debbie)

07/11/2003    14996    Proof of Service  (RE: [14993]  Generic Document, [14995]  Generic Document).   (Riddick, Debbie)

07/11/2003    14997    Objection to the reclassification of claim Filed by    High Rollers  .   (Riddick, Debbie)

07/11/2003    14998    Notice to be retained on the Mater Service List Filed by  Ellen A Friedman   on behalf of    Hewlett-Packard Company  .   (Riddick, Debbie)

07/11/2003    14999    Objection to the motion to disallow claims of certain personal injury claimaints Filed by   Marilyn McDaniel  .   (Riddick, Debbie)

07/11/2003    15000    Response Filed by   Dennis E Brickey   (RE: [13137]  Motion Objecting to Claim, , ).   (Riddick, Debbie)

07/11/2003    15001    Response Filed by  Paul G Summers   on behalf of    Tennessee Department of Treasury   (RE: [13071]  Motion Objecting to Claim, ).   (Riddick, Debbie)

05/12/2003    15002    Order Re: the Objection and any other proceeding in this Court relating to allowance or disallowance of Claim No 37864 are stayed until resolution of all non-bankruptc proceedings with respect to New Mexico Taxation and Revenues Tax Assessment Nos 2134646 amd 2134647 bu a final and unappealable administrative decision and order or judgment includingthe resolution of the pending appeal entitled Kmart Properties Inc v Taxation and Revenue Department of the State of New Mexico New Mexico Supreme Court Docket No 27,269 and any subsequent remands or appeals. (RE: [9520])  Signed on 5/12/2003  (Green, Josephine)

07/11/2003    15003    Response Filed by  Paul G Summers   on behalf of    Tennessee Department of Labor and Workforce Development   (RE: [13071] Motion Objecting to Claim, ).   (Riddick, Debbie)

07/11/2003    15004    Certificate of Mailing/Service of response to Kmart's objection to TPI's motion to have TPI'S proofs of claims deemed timely filed Filed by  Thaddeus R Maciag   on behalf of    TPI Acquisition Subsidiary Inc  .   (Riddick, Debbie)

07/11/2003    15005    Amended Certificate of Mailing/Service Objection to motion to disallow claim of certain personal injury claimants Filed by  Robert C Meeker   on behalf of  Barbara Roberts  .   (Riddick, Debbie)

07/11/2003    15006    Appearance Filed by  Dennis L Potter   on behalf of  Cheryl

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008

Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Anderson .  (Riddick, Debbie) |
| 07/11/2003 | 15007 | Objection to Debtor's motion to dismiss claim Filed by  Dennis L  Potter   on behalf of  Cheryl  Anderson .  (Riddick, Debbie) |
| 07/11/2003 | 15008 | Affidavit of Attorney Filed by  Dennis L  Potter   on behalf of  Cheryl  Anderson .  (Riddick, Debbie) |
| 07/11/2003 | 15009 | Certification, claim number 17129 Filed by  Dale  Wiley   on behalf of  Nina  Parton .  (Riddick, Debbie) |
| 05/30/2003 | 15010 | Order the Motions listed above are recharacterized as timely filed administrative claims  (Related Doc # [11465 and 11570]).   Signed on  5/30/2003.   (Green, Josephine) |
| 05/30/2003 | 15011 | Order on the Third Omnibus Objection to Claims is vacated with respect to ClaimNo 39690 (Tyler Partners) and Claim No 39688 (Wilkes Partners) Kmart objection as to Claim Nos 39690 and 39688 is withdrawn and the claims will be resolved as part of theexpedited rejection claims process  (RE: [14630]  Generic Document).   Signed on 5/30/2003  (Green, Josephine) |
| 07/02/2003 | 15012 | Order to Compel David Rots Compliance with the Rule 2004 Order and Subpoena Motion To Compel (Related Doc # [10386]).   Signed on  7/2/2003.    (Green, Josephine) |
| 05/30/2003 | 15013 | Order Motion is deemed moot (Related Doc # [10640]).   Signed on  5/30/2003.    (Green, Josephine) |
| 07/14/2003 | 15014 | CORRECTIVE ENTRY: ATTACHED PDF  (RE: [13494]  Motion for Leave, ).  (Riddick, Debbie) |
| 05/30/2003 | 15015 | Order Denying Motion for want of prosecution (Related Doc # [11396]), Denying Motion for want of prosecution (Related Doc # [11404]).   Signed on  5/30/2003.    (Green, Josephine) |
| 07/02/2003 | 15016 | Agreed Order Between One Liberty Properties Inc and Kmart Corporation Resolving the Motion by One Liberty Properties Inc for Turnover of Funds Held by Debtor for Benefit of the Movant (RE: [11834]  Generic Motion).   Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 15017 | Order Granting Motion To Appear pro hac vice (Related Doc # [13598]).   Signed on  7/2/2003.    (Green, Josephine) |
| 07/03/2003 | 15018 | Omnibus Scheduling Order with Respect to Certain Multi-Debtor Claims Subject to Kmart Second Omnibus Objection to Claims (Docket No 8073). Hearing scheduled for 7/29/2003 at 02:00 PM . Disclosure Statement due by 10/31/2003. Signed on 7/3/2003  (Green, Josephine) |
| 06/25/2003 | 15019 | Order Withdrawing  (RE: [14092]  Objection to Debtor's Claim of Exemptions, ).   Signed on 6/25/2003  (Green, Josephine) |
| 06/25/2003 | 15020 | Order Withdrawing Motion based on the representations made on the record.   Signed on  6/25/2003.    (Green, Josephine) |
| 06/23/2003 | 14111 | Notice of Application and Application of UMB Bank NA as Indenture |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|

Trustee for Certain Prepetition Notes in Class 4 of the Confirmed Plan for Order Approving Payment of Fees and Expenses  Pursuant to the Confirmed Plan and Section 1129(a)(4) of the Bankruptcy Code Filed by Nicholas A Franke for UMB Bank NA.  Hearing scheduled for 7/15/2003 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine)(Originally Entered 7/5/03) Modified on 7/14/2003 (Green, Josephine).

07/03/2003   15021   Response Filed by David L Engler for Edward Murberger   (RE: [13137]  Motion Objecting to Claim).   (Green, Josephine)

07/03/2003   15022   Response Filed by Louis J DeLucca Jr for Linda Heigl   (RE: [13137]  Motion Objecting to Claim).   (Green, Josephine)

07/03/2003   15023   Response Filed by Robert G Finnerty for Total Business Systems Inc (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine)

07/03/2003   15024   Notice of Filing  Filed by Robert G Finnerty  (RE: [15023] Generic Document).   (Green, Josephine)

07/03/2003   15025   Objection Filed by Daniel M Coton for Corrine Albano   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine)

07/03/2003   15026   Response and Objection Filed by Gary K Mickey for Anna Smith (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine)

07/03/2003   15027   Notice of Filing  Filed by Gary K Mickey  (RE: [15026]  Generic Document).   (Green, Josephine)

07/08/2003   15028   Response Filed by Howard Teplinsky   (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine)

07/10/2003   15029   Response Filed by Robert A Stariha for John H Oomen and Victoria L Ooman   (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine)

07/10/2003   15030   Response Filed by Roger C Hurwitz for City of Chesapeake Office of the Treasurer (RE: [13071]  Motion Objecting to Claim, ). (Green, Josephine)

07/10/2003   15031   Objection Filed by Stephen Kotinsky (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine)

07/10/2003   15032   Response Filed by Clifford Downing  (RE: [13137]  Motion Objecting to Claim).   (Green, Josephine)

07/10/2003   15033   Affidavit by Trumbull Associates LLC re Notices mail out on 6/25/03 Filed by Brendan Hailey.   (Green, Josephine)

07/10/2003   15034   Affidavit by Trumbull Associates LLC Re Notices mail out on 6/25/03 Filed by Brendan Halley.   (Green, Josephine)

07/10/2003   15035   Cure Claim for Store #3131 in the amount of $45,757.51 Filed by Jay K Levy for Washington Real Estate Investment Trust and Request for Payment Thereof.   (Green, Josephine)

07/10/2003   15036   Objection Filed by Michael J Rand for Lazaro Estrada  (RE: [13638]

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Motion to Disallow Claims, ).   (Green, Josephine) Modified on 7/14/2003 (Green, Josephine). |
| 07/10/2003 | 15037 | Objection Filed by Robert C Meeker for Barbara Roberts   (RE: [13638]  Motion to Disallow Claims, ).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/10/2003 | 15038 | Letter from Phil Beckinella for Christiane Lotter (RE: [13071]). (Green, Josephine) |
| 07/10/2003 | 15039 | Response to Kmart Motion to Have TPI's Proofs of Claim Deemed Timely Filed or in the Alternative to Extend Bar Date to Date same was Filed with Trumbull Bankruptcy Services Filed by Thaddeus R Maciag.   (Green, Josephine) |
| 07/09/2003 | 15040 | Notice of Filing of Facsimile Transaction Statements for the Response of El Puerto de Liverpool to Kmart Tenth Omnibus Objection to Claims Filed by Mark S Melickian.   (Green, Josephine) |
| 07/09/2003 | 15041 | Notice of Filing of Facsimile Transaction Statements for the Responses of Sharp Electronics Corporation to Debtors Ninth Omnibus Objection to Debit Balance Vendor Claims and Accounts Payable Claims Filed by Mark S Melickian.   (Green, Josephine) |
| 07/09/2003 | 15042 | Limited Objection of Buena Vista Home Entertainment Inc to Debtors Motion for Order Shortening the Service Lists Filed by John T Gregg.   (Green, Josephine) |
| 07/09/2003 | 15043 | Amended Notice of Objection to Remic Rejection Damages Claims and Status Conference and Notice of Amended Exhibit B-2 Filed by Mark A McDermott.   (Green, Josephine) |
| 07/09/2003 | 15044 | Notice to be Retained on the Notice List by Lennar Partners Inc Filed by Jeffrey L Gansberg.   (Green, Josephine) |
| 07/09/2003 | 15045 | Notice of Filing  Filed by Jeffrey L Gansberg  (RE: [15044] Notice).   (Green, Josephine) |
| 07/09/2003 | 15046 | Appearance Filed by Richard M Bendix Jr for Maxell Corporation of America.   (Green, Josephine) |
| 07/09/2003 | 15047 | Notice to be Retained on Notice List Filed by John T Gregg for Buena Vista Home Entertainment Inc.   (Green, Josephine) |
| 07/09/2003 | 15048 | Notice to be Retained on Master Service List Filed by John T Gregg for Buena Vista Home Entertainment Inc.   (Green, Josephine) |
| 07/08/2003 | 15049 | Proof of Service Filed by Mary L Holmes (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 15050 | Proof of Service  Filed by Mary L Holmes Response of Ervin Wardlow (RE: [13137]  Motion Objecting to Claim).   (Green, Josephine) |
| 07/08/2003 | 15051 | Response Filed by Leslie Stein for Ervin Wardlow   (RE: [13137] Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 15052 | Limited Opposition Filed by Bradley L Swallow for Fredericksburg |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008

Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Plaza Limited Partnership    (RE: [13071]  Motion Objecting to Claim, ).   (Green, Josephine)

| 07/08/2003 | 15053 | Response Filed by Robert S Hertzberg for Guardian Drug Company Inc (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/08/2003 | 15054 | Certificate of Mailing/Service  Filed by Secret S Cheers   (RE: [15053]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 15055 | Response Filed by Howard I Wilgoren for Patricia Cummisky   (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/09/2003 | 15056 | Objection Filed by Karl J Januzzi for Peggy Horvath    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/09/2003 | 15057 | Objection Filed by Jennifer B Diecidue for Karen Campo    (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/09/2003 | 15058 | Response Filed by Michael D Lee   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/09/2003 | 15059 | Notice to be Retained on the Master Service List Filed by Michael M Eidelman.   (Green, Josephine) |
| 07/09/2003 | 15060 | Notice to be Retained on the Master Service List by Handelman Co Filed by Marc Carmel.   (Green, Josephine) |
| 07/09/2003 | 15061 | Certificate of Mailing/Service  Filed by Michelle L Jawor   (RE: [15060]  Notice).   (Green, Josephine) |
| 07/09/2003 | 15062 | Affidavit of Mailing in Regard to AP Cannon Claim No 4632 Filed by Stringer & Stringer.   (Green, Josephine) |
| 07/09/2003 | 15063 | Letter Dated  7/2/03 , RE: (RE: [13137]) Filed by Angeline L Collins.   (Green, Josephine) |
| 07/08/2003 | 15064 | Letter Dated  6/25/03 , RE: (RE: [13137]) Filed by James L Marmon for Stephen Marcus.   (Green, Josephine) |
| 07/09/2003 | 15065 | Amended Notice of Transfer of Claim from Apaloosa Management LP to CRK Partners II LP.   (Green, Josephine) |
| 07/09/2003 | 15066 | Notice to be Retained on the 2002 Notice List Filed by Jeffrey C Dan.   (Green, Josephine) |
| 07/09/2003 | 15067 | Notice of Filing  Filed by Jeffrey C Dan   (RE: [15066]  Notice).   (Green, Josephine) |
| 07/09/2003 | 15068 | Affidavit  Filed by Frank J Achary.   (Green, Josephine) |
| 07/09/2003 | 15069 | Proof of Service  Filed by Julie A Stariha Re Response of Oomen Treee Farm - John and Victoria Oomen (claim #144).   (Green, Josephine) |
| 07/09/2003 | 15070 | Objection Filed by George S Shea   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/09/2003 | 15071 | Proof of Service  Filed by Margaret Knizner   (RE: [15070]  Generic Document).   (Green, Josephine) |
| 07/08/2003 | 15072 | Objection Filed by John B Powell for Karen Graves  (RE: [13638] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:40
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Motion to Disallow Claims, ).    (Green, Josephine) |
| 07/09/2003 | 15073 | Response Filed by Kurt A Winiecki for Dawn Food Products Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/09/2003 | 15074 | Notice of Filing  Filed by Kurt A Winiecki   (RE: [15073]  Generic Document).   (Green, Josephine) |
| 07/09/2003 | 15075 | Amended Notice of Filing  Filed by Kurt A Winiecki   (RE: [15073] Generic Document).   (Green, Josephine) |
| 07/09/2003 | 15076 | Notice to be Retained on the Master Service List Filed by Rosanne Ciambrone for Duane Morris LLP.   (Green, Josephine) |
| 07/09/2003 | 15077 | Notice of Filing  Filed by Rosanne Ciambrone   (RE: [15076] Notice).   (Green, Josephine) |
| 07/09/2003 | 15078 | Notice of Firm Name Change of Mayer Brown Rowe & Maw to Mayer Brown Rowe LLP Filed by Richard G Ziegler.   (Green, Josephine) |
| 07/09/2003 | 15079 | Objection Filed by Frank B Cardinal   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/09/2003 | 15080 | Objection Filed by Frederick G Rihn   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/09/2003 | 15081 | Responses to Objections Filed by Ronald E Raney.   (Green, Josephine) |
| 07/09/2003 | 15082 | Objection to Discharge Filed by Alexander Levchuk for Yetta Kahn.   (Green, Josephine) |
| 07/09/2003 | 15083 | Response Filed by Jon P Newton for O F Mossberg & Sons Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/09/2003 | 15084 | Proof of Service of Mary L Holmes for David Walling.   (Green, Josephine) |
| 07/09/2003 | 15085 | Amended Response Filed by Leslie Stein for David and Elizabeth Walling   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/09/2003 | 15086 | Affidavit of Richard Y Rodriguez in Response (RE: [13074]) Filed by Mercado Latino Inc.   (Green, Josephine) |
| 07/09/2003 | 15087 | Response Filed by Mercado Latino Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/09/2003 | 15088 | Response Filed by Michael K Vrana for Laura Mills   (RE: [13137] Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/09/2003 | 15089 | Objection Filed by Barbara A Watzke for Ruth Demandre   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/09/2003 | 15090 | Letter Dated  7/7/03, (RE: [13137]) Filed by Kathleen M Holdarf Aulik.   (Green, Josephine) |
| 07/09/2003 | 15091 | Memorandum in Opposition Filed by Robert B Evans III for Delores Hale (claimant 47374)   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 15092 | Response Filed by Jordan B Rifis for Caroline Hange  (RE: [13638] Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 15093 | Appearance Filed by Kurt M Carlson for Salt River Project Agricultural Improvement and Power District.   (Green, Josephine) |
| 07/08/2003 | 15094 | Appearance Filed by Kurt M Carlson for American Electric Power.  (Green, Josephine) |
| 07/08/2003 | 15095 | Notice of Filing  Filed by Kurt M Carlson Response  (RE: [13636] Motion to Compel).   (Green, Josephine) |
| 07/08/2003 | 15096 | Objection Filed by Mandy L Strigenz for Barak Argov   (RE: [13638] Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 15097 | Objection Filed by Anthony F Donofrio  (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/08/2003 | 15098 | Appearance Filed by Herbert S Lasser for Venture #3841.   (Green, Josephine) |
| 07/08/2003 | 15099 | Objection Filed by Jody H Schwartz for Andrew Jackson Dunkle  (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 15100 | Notice of Filing  Filed by Jody H Schwartz   (RE: [15099] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 15101 | Objection Filed by Karlin and Fleisher for Christopher Alford  (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/08/2003 | 15102 | Notice of Filing  Filed by Karlin and Fleisher  (RE: [15101] Generic Document).   (Green, Josephine) |
| 07/08/2003 | 15103 | Letter Dated  6/30/03, Response (RE: [13137]) Filed by Sandra A Gautreaux.   (Green, Josephine) |
| 07/07/2003 | 15104 | Objection Filed by Thomas F Sacchetta for Jeanne Furey  (RE: [13638]  Motion to Disallow Claims).   (Green, Josephine) |
| 07/07/2003 | 15105 | Certificate of Mailing/Service  Filed by Laurel E Moore  (RE: [15104]  Generic Document).   (Green, Josephine) |
| 07/07/2003 | 15106 | Notice of Change of Address Filed by David N Bryman.   (Green, Josephine) |
| 07/07/2003 | 15107 | Response Filed by Deborah B Rutecki   (RE: [13137]  Motion Objecting to Claim).   (Green, Josephine) |
| 07/07/2003 | 15108 | Objection Filed by Joy Allen   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/07/2003 | 15109 | Letter Dated  7/2/03 , RE: Obection (RE: [13137]) Filed by Charles Allen.   (Green, Josephine) |
| 07/07/2003 | 15110 | Response Filed by Jeffrey J VanDyne   (RE: [13137]  Motion Objecting to Claim).   (Green, Josephine) Modified on 7/14/2003 (Green, Josephine). |
| 07/07/2003 | 15111 | Letter Dated  6/30/03 ,Oppose (RE: [13137]) Filed by David Lightsey.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/07/2003 | 15112 | Letter dated 6/29/03 (RE: [13137]) Filed by Francis B Sanborn Jr. (Green, Josephine) |
| 07/07/2003 | 15113 | Response Filed by Peter J Tranchida for Carol Laverne James and John David James (RE: [13071] Motion Objecting to Claim, ). (Green, Josephine) |
| 07/07/2003 | 15114 | Response Filed by Sandra S Lehto (RE: [13137] Motion Objecting to Claim). (Green, Josephine) |
| 07/08/2003 | 15115 | Opposition Filed by Clinton P Hansen for Biederlack of America Corp (RE: [13074] Motion Objecting to Claim, ). (Green, Josephine) |
| 07/08/2003 | 15116 | Notice of Filing Filed by Clinton P Hansen (RE: [15115] Generic Document). (Green, Josephine) |
| 07/08/2003 | 15117 | Response Filed by Clinton P Hansen on behalf of Maruchan Inc (RE: [13074] Motion Objecting to Claim, ). (Green, Josephine) |
| 07/08/2003 | 15118 | Notice of Filing Filed by Clinton P Hansen (RE: [15117] Generic Document). (Green, Josephine) |
| 07/14/2003 | 15119 | Renotice of Motion for 8/26/03 at 10:00 a.m. 219 S Dearborn St Chicago Il 60604 Courtroom 642 Chicago, Il 60604 Filed by Mark E Abraham for Celena Gray (RE: [14004] Motion for Leave, ). (Green, Josephine) Additional attachment(s) added on 7/15/2003 (Green, Josephine) |
| 06/12/2003 | 15120 | Agreed Order Kmart shall have until 7/14/03 in which to answer or otherwise plead in response to Kamin complaint. Signed on 6/12/2003 (Green, Josephine) |
| 06/13/2003 | 15121 | Stipulation and Agreed Order Regarding Settlement and Allowance of Claims of Mattel Inc and Fisher-Price Inc. Signed on 6/13/2003 (Green, Josephine) |
| 07/02/2003 | 15122 | Agreed Order of Resolution of Personal Injury Claim of Linda Hackworth (Claim No 31589) in the amount of $57,000.00. Signed on 7/2/2003 (Green, Josephine) |
| 07/02/2003 | 15123 | Agreed Order of Resolution of Personal Injury Claim for Donna Colburn by Sharon Colburn (claim no 30237) in the amount of $150,000.00. Signed on 7/2/2003 (Green, Josephine) |
| 07/02/2003 | 15124 | Agreed Order of Resolution of Personal Injury Claim of Minta Faye Morrison (claim no 6752) in the amount of 75,000.00. Signed on 7/2/2003 (Green, Josephine) |
| 07/02/2003 | 15125 | Agreed Order of Resolution of Personal Injury Claim of Leszek & Anna Rybnik (claim no 3555) in the amount of $1000,000.00. Signed on 7/2/2003 (Green, Josephine) |
| 07/02/2003 | 15126 | Agreed Order of Resolution of Personal Injury Claim of Dennee Slife (Claim no 373) in the amount of $70,000.00. Signed on 7/2/2003 (Green, Josephine) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/02/2003 | 15127 | Agreed Order of Resolution of Personal Injury Claim of Ruby Webber (claim No 35539) in the amount of $60,000.00.   Signed on 7/2/2003 (Green, Josephine) |
| 07/02/2003 | 15128 | Agreed Order of Resolution of Personal Injury Claim of Sandra Catanese (Claim no 6303) in the amount of $100,000.00.   Signed on 7/2/2003  (Green, Josephine) |
| 07/03/2003 | 15129 | Omnibus Scheduling Order. Hearing scheduled for 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 and the Hearing on responses identified on Exhibit A Re Third Omnibus Objections to Claims [8886] are contined and setfor status on 7/29/03 at 2:00 p.m. Signed on 7/3/2003  (Green, Josephine) |
| 07/03/2003 | 15130 | Omnibus Scheduling Order (Docket No 8886). Hearing scheduled for 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/3/2003  (Green, Josephine) |
| 07/14/2003 | 15131 | Cure Claim for Tanglewood Partners in the amount of $78,289.13. (Attachments: # (1) Exhibit)(Green, Josephine) |
| 07/14/2003 | 15132 | Reply to Kmart Objection of Landlord National Property Analysts Master Limited Partnership to Compel Debtors to Allow Access to Premises and to Compel Debtors to Comply with PostPetition Obligations Filed by Kristine E Watson for National Property Analysts Master Limited Partnership.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/14/2003 | 15133 | Notice of Filing  Filed by Kristine E Watson  (RE: [15132] Generic Document, ).    (Green, Josephine) |
| 07/14/2003 | 15134 | Submission of Exhibits for Consideration by the Court in Support of Their Objection to Kmart Motion to Disallow Claims of Certain Personal Injury Claimants not Complying with the Personal Injury Claims Resolution Procedures Filed by Michael A Wash for Evangelina A & Paul Stonebrook Jr.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 07/14/2003 | 15135 | Notice of Objection Filed by Richard C Bagdasarian for Karlene Cleland   (RE: [13638]  Motion to Disallow Claims, ). (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/14/2003 | 15136 | Motion to Appear Pro Hac Vice Filed by Thomas G Panettiere for Concetta Vertuccio Dawn Lazoand Deborah Gennino.    (Green, Josephine) |
| 06/25/2003 | 15137 | Order Withdrawing  (RE: [14136]  Objection).   Signed on 6/25/2003 (Green, Josephine) |
| 06/25/2003 | 15138 | Order Withdrawing  (RE: [14139]  Objection).   Signed on 6/25/2003 (Green, Josephine) |
| 07/11/2003 | 15139 | Omnibus Reply to Objections Filed by Mark A McDermott for Kmart (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/11/2003 | 15140 | Notice of Reply Filed by Mark A McDermott    (RE: [15139]   Generic |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Document).    (Green, Josephine) |
| 07/10/2003 | 15141 | Notice Regarding (A) Entry of Order Confirming the First Amended Joint Plan of Reorganization of Kmart Corp and its Affiliated Debtors and Debtors-In-Possession (B) Occurrence of Effective Date (C) Supplemental Administrative Claims Bar Date (D) Supplemental Rejection Claimsbar Date (E) Supplemental Cure Claims Bar Date and (F) Other Deadlines Filed by Mark A McDermott.    (Green, Josephine) |
| 07/10/2003 | 15142 | Objection to Motion of Citadel Crossing Associates for Order Deeming Late Filed Request for Allowance of Administrative Expense Timely Filed Filed by Mark A McDermott for Kmart.    (Green, Josephine) |
| 07/10/2003 | 15143 | Notice of Filing Filed by Mark A McDermott  (RE: [15142] Generic Document).  (Green, Josephine) |
| 07/10/2003 | 15144 | Notice to be Retained on Master Service List and 2002 List Filed by William J Factor.    (Green, Josephine) |
| 07/10/2003 | 15145 | Notice of Filing Re Notice to be Retained on the Notice List Filed by David Beker.    (Green, Josephine) |
| 07/10/2003 | 15146 | Notice to be Retained on the Notice List Filed by David Becker.  (Green, Josephine) |
| 07/10/2003 | 15147 | Notice of Transfer of Claim from South Williamson Development Co of Kentucky LLC to JPMorgan Chase Bank for $422,861.51 Filed by Jeffrey L Gansberg.    (Green, Josephine) |
| 07/15/2003 | 15148 | Adversary Case 03-1826 Closed .    (Riddick, Debbie) |
| 07/15/2003 | 15149 | Receipt Number 3020743, Fee Amount $75  (RE: [13495]  Motion for Relief Stay, ).    (Castro, Armin) |
| 07/15/2003 | 15150 | Notice of Filing  Filed by Jeffrey L Gansberg  (RE: [15147] Generic Document).  (Green, Josephine) |
| 07/15/2003 | 15151 | Adversary Case 03-144 Closed .    (Riddick, Debbie) |
| 07/10/2003 | 15152 | Objection of the United States Trustee to Motion for Order Approving Procedures for the Expedited Estimation of Unliquidated Claims of Other Unsecured Claim Holders Filed by Kathryn Gleason.  (Green, Josephine) |
| 07/10/2003 | 15153 | Notice of Filing  Filed by Kathryn Gleason.    (Green, Josephine) |
| 07/10/2003 | 15154 | Letter Dated  July 8, 2003 , RE: Correct File Date Filed by Eric L Johnson.    (Green, Josephine) |
| 07/10/2003 | 15155 | Objection to Motion of Landlord National Properties Analysts Mastder Limited Partnership to Compel Debtors to Allow Access to Premises and to Compel Debtors to Comply with Postpetition Obligations Filed by Mark A McDermott for Kmart.    (Green, Josephine) |
| 07/10/2003 | 15156 | Notice of Filing  Filed by Mark A McDermott  (RE: [15155] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Generic Document, ).    (Green, Josephine)

07/14/2003    15157    Objection to Various Motions of Kmart to Extinguish the Claims of
                       Personal-Injury Creditors Maria Mendoza Barbara Woods Karon Wagner
                       Sharon Dantignac Charlotte Garcia Wesler Monk Gwendolyn Pickens
                       Sheila Butler Jennifer Zamora Who All Duly Filed Proofs of Claim
                       Filed by WillaimA Kent.    (Attachments: # (1) Exhibit # (2)
                       Exhibit) (Green, Josephine)

07/14/2003    15158    Notice of Motion and Motion to Modify Stay and Discharge
                       Injunction (as to Personal Injury) . Receipt Number 03021701, Fee
                       Amount $75, Filed by Jeffrey D Hupert for Cynthia Easley.  Hearing
                       scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn,
                       Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

07/14/2003    15159    Notice of Motion and Motion for Relief from Stay as to Personal
                       Injury.   Filed by W Richard Johnson for Elbert Redditt.  Hearing
                       scheduled for 8/26/2003 at 09:00 AM at 219 South Dearborn,
                       Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

06/25/2003    15160    Order Withdrawing  (RE: [14132]  Objection).   Signed on 6/25/2003
                       (Green, Josephine)

07/15/2003    15161    Motion for Relief from Stay as to Personal Injury (Notice of
                       Deficient Filing.   Filed by A Richard Snell for Christine and
                       Eugene Lee.   (Attachments: # (1) Proposed Order) (Green,
                       Josephine)

07/14/2003    15162    Reply to the Objection of the United States Trustee to Motion for
                       Order Approving Procedures for the Expedited Estimation of
                       Unliquidated Claims of the Other Unsecured Claimholders Filed by
                       Charles F Smith for Kmart Corp.   (Green, Josephine)

07/14/2003    15163    Notice of Filing  Filed by Charles F Smith   (RE: [15162]  Generic
                       Document).   (Green, Josephine)

07/14/2003    15164    Notice of Transfer of Claim from Capital Factors Inc to CRK
                       Partners II LP in the amount of $20,054,119.54.   (Green,
                       Josephine)

07/14/2003    15165    Memorandum in Support of its Motion to Compel Payment of
                       Post-Petition Rent and Expenses Filed by Mark E Leipold for US
                       Realty 87 Azle Associates Limited Partnership.   (Green,
                       Josephine)

07/14/2003    15166    Notice of Filing  Filed by Mark A Leipold   (RE: [15165]
                       Memorandum).   (Green, Josephine)

07/14/2003    15167    Limited Partnership Memorandum Support of its Motion to Compel
                       Payment of Post-Petition Rent and Expenses Filed by Mark E Leipold
                       for US Realty 87 Asheboro Associates.   (Green, Josephine)

07/14/2003    15168    Notice of Filing  Filed by Mark E Leipold   (RE: [15167]  Generic
                       Document).   (Green, Josephine)

07/14/2003    15169    Memorandum in Support of its Motion to Compel Payment of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | Post-Petition Rent and Expenses Filed by Mark E Leipold for Union Hill Nine Associates.   (Green, Josephine) |
| 07/14/2003 | 15170 | Notice of Filing  Filed by Union Hill Nine Associates   (RE: [15169]  Memorandum).   (Green, Josephine) |
| 07/14/2003 | 15171 | Limited Partnership Memorandum in Support of its Motion to Compel Payment of Post-Petition Rent and Expenses Filed by Mark E Leipold for US Realty 87 El Dorado Associates.   (Green, Josephine) |
| 07/14/2003 | 15172 | Notice of Filing  Filed by Mark E Leipold for US Realty 87 El Dorado Associates  (RE: [15171]  Memorandum).   (Green, Josephine) |
| 07/14/2003 | 15173 | Memorandum in Support of its Motion to Compel Payment of Post-Petition Rent and Expenses Filed by Mark E Leipold for Old Bridge Plaza Associates.   (Green, Josephine) |
| 07/14/2003 | 15174 | Notice of Filing  Filed by Mark E Leipold  (RE: [15173]  Memorandum).   (Green, Josephine) |
| 07/14/2003 | 15175 | Affidavit by Trumbull Associates LLC Filed by Brendan Halley.   (Green, Josephine) |
| 07/11/2003 | 15176 | Cure Claim for J.W.Mitchell Company LLC in the amount of $214965.14  Filed by    J.W. Mitchell Company LLC  .   (Riddick, Debbie) |
| 07/14/2003 | 15177 | Notice of Appearance and Demand for Service Papers Filed by Leslie Ann Berkoff.   (Green, Josephine) |
| 07/11/2003 | 15178 | Certificate of Mailing/Service  Filed by    J.W. Mitchell Company LLC  (RE: [15176]  Cure Claim).   (Riddick, Debbie) |
| 07/11/2003 | 15179 | Notice of Filing  Filed by    J.W. Mitchell Company LLC  (RE: [15178]  Certificate of Mailing/Service, [15176]  Cure Claim).   (Riddick, Debbie) |
| 07/14/2003 | 15180 | Response Filed by Karen Creech for Deborah H Julian   (RE: [13073]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 07/14/2003 | 15181 | Notice of Filing Objection Filed by Charles Glen Ged for Beverly Kole   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/14/2003 | 15182 | Objection Filed by william A Ladkani   (RE: [13137]  Motion Objecting to Claim).   (Green, Josephine) |
| 07/14/2003 | 15183 | Response to Debtors Fifth Omnibus Objection to Claims by Glenoit LLC Filed by Mark F Hebbeln   (RE: [11547]  Generic Motion).   (Green, Josephine) |
| 07/14/2003 | 15184 | Notice of Filing  Filed by Mark Hebbeln  (RE: [15183]  Generic Document).   (Green, Josephine) |
| 06/16/2003 | 15185 | Statement of Issues on Appeal Filed by Richard G Ziegler.  (RE: [12849]  Notice of Appeal).  (Green, Josephine) |
| 06/16/2003 | 15186 | Notice of Filing  Filed by Richard G Ziegler  (RE: [15185]  Statement of Issues on Appeal).   (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:40
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2003 | 15187 | Notice of Filing and Service List Re Kmart Corporation Counter-Designation of Items to be Included in the Record on Appeal Concerning the Appeal of This Courts Order entered on 5/28/03 denying JDA Software Inc Motion for Allowance of Administrative Claim Filed by David E Springer.   (Green, Josephine) |
| 07/14/2003 | 15188 | Motion to Accept Creditor Phyllis Frazier Administrative Claim Request Form Filed by Steven H Heisler.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/15/2003 | 15189 | Motion for Relief from Stay as to Personal Injury.   Filed by Jacob J Amato Jr for Robert Klein.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/14/2003 | 15190 | Response of Claimaint Virginia Carr Filed by David  W Glasser.   (Green, Josephine) |
| 07/17/2003 | 15191 | Receipt Number 3022236, Fee Amount $75 (RE: [13927]  Motion for Relief Stay).   (Castro, Armin) |
| 07/10/2003 | 15192 | Affidavit by Brendall Halley for Trumbull Associates LLC.   (Green, Josephine) |
| 07/15/2003 | 15193 | Questionnaire for Personal Injury Claimants of Marion Buchinsky Filed by Richard J Alphonse.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/11/2003 | 15194 | Response Filed by  James S Carr  on behalf of   Tecmo Inc   (RE: [13074]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 07/11/2003 | 15195 | Notice of Filing  Filed by  James S Carr  on behalf of   Tecmo Inc   (RE: [15194]  Generic Document).   (Riddick, Debbie) |
| 07/11/2003 | 15196 | Response to Motion to Disallow Claims of Certain Personal Injury Claimants Filed by  David Fernandez Esteves  on behalf of  Sandra Rivera  .   (Riddick, Debbie) |
| 07/11/2003 | 15197 | to Motion for Disallowance of Certain Claims Filed by  Robert A Brown  on behalf of  Michael Capps  .   (Riddick, Debbie) |
| 07/11/2003 | 15198 | Response Filed by  F Patrick Loftin  on behalf of  Willie L Thomas   (RE: [13137]  Motion Objecting to Claim, , ).   (Riddick, Debbie) |
| 07/11/2003 | 15199 | Questionnaire for Personal Injury Claimants Filed by   Linda Meuller  .   (Riddick, Debbie) |
| 07/11/2003 | 15200 | Notice to be Retained on the Notice List Filed by    Leo & Weber PC  .   (Riddick, Debbie) |
| 07/11/2003 | 15201 | Notice to be Retained on the Master Service List Filed by    Leo & Weber PC  .   (Riddick, Debbie) |
| 07/15/2003 | 15202 | Submission of Exhibits for Consideration by the Court in Support of Their Objection to Kmart Motion to Disallow Claims Filed by Evangelina A Stonebrook & Paul Stonebrook Jr (RE: [13638]  Motion |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:40
Filing Date    No.       Entry

                         to Disallow Claims, ).    (Attachments: # (1) Exhibit #(2) Exhibit)
                         (Green, Josephine)

07/11/2003     15203     Affidavit by Trumbull Associates LLC .   (Riddick, Debbie)

07/11/2003     15204     Certificate of Mailing/Service on Amended Notice of Filing of the
                         Response of Dawn Food Products Inc to Debtors Ninth Omnibus
                         Objection to Claims Filed by   .   (Riddick, Debbie)

07/11/2003     15205     Trial Brief Filed by  Richard S Lauter   on behalf of    Walpath
                         Centers Partnership .    (Riddick, Debbie)

07/11/2003     15206     Notice of Filing  Filed by  Richard S Lauter   on behalf of
                         Walpath Centers Partnership   (RE: [15205]  Generic Document).
                         (Riddick, Debbie)

07/03/2003     15207     Notice of Filing Re Appearance as Attorneys for Kenneth Stull
                         Alice Stull James Sheets Corrine Sheets and Laura Berriman Filed
                         by Neal H Levin.    (Green, Josephine)

07/10/2003     15208     Notice to be Retained on Master Service List Filed by Brian I
                         Swett of Jenner & Block LLC.   (Green, Josephine)

07/11/2003     15209     Trial Brief Filed by  Richard S Lauter   on behalf of    Coors &
                         Central Partners LLC .    (Riddick, Debbie)

07/10/2003     15210     Notice to be Retained on the Master Service List Filed by Kristine
                         E Watson for David L Pollack.   (Green, Josephine)

07/11/2003     15211     Notice of Filing  Filed by  Richard S Lauter   on behalf of
                         Coors & Central Partners LLC   (RE: [15209]  Generic Document).
                         (Riddick, Debbie)

07/10/2003     15212     Notice of Filing  Filed by Kristine Watson   (RE: [15210]
                         Notice).   (Green, Josephine)

07/10/2003     15213     Notice to be Retained on the a Master Service List Filed by
                         Kristine Watson for Keywell & Associates.   (Green, Josephine)

07/10/2003     15214     Notice of Filing  Filed by Kristine Watson   (RE: [15213]
                         Notice).   (Green, Josephine)

07/10/2003     15215     Notice to be Retained on the Master Service List Filed by Kristine
                         Watson Kupelian Ormond & Magy PC.   (Green, Josephine)

07/10/2003     15216     Notice of Filing  Filed by Kristine Watson   (RE: [15215]
                         Notice).   (Green, Josephine)

07/08/2003     15217     Notice of Filing  Filed by Dennis J DeCaro Re Objectio to Debtors
                         Motion to Disallow DeNoise Lee Personal Injury Claim.   (Green,
                         Josephine)

07/08/2003     15218     Objection Filed by  (RE: [13638]  Motion to Disallow Claims).
                         (Green, Josephine)

07/08/2003     15219     Letter Dated  7/7/03, RE: Objection to Ninth Omnibus Filed by Mark
                         Friedman.   (Green, Josephine)

07/08/2003     15220     Response Filed by Jerry N Budin   (RE: [13137]  Motion Objecting
                         to Claim).   (Green, Josephine)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

Filing Date      No.        Entry                          Run Time:13:32:40

---

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 15221 | Response Filed by Jerry N Budin for Maqsood Matin   (RE: [13638] Motion to Disallow Claims).   (Green, Josephine) |
| 07/08/2003 | 15222 | Response Filed by Jerry N Budin for Mary Panossian   (RE: [13638] Motion to Disallow Claims).   (Green, Josephine) |
| 07/08/2003 | 15223 | Response Filed by Jerry N Budin for Howard Asprey   (RE: [13137] Motion Objecting to Claim).   (Green, Josephine) |
| 07/08/2003 | 15224 | Response Filed by Jerry N Budin for Deborah McKee   (RE: [13137] Motion Objecting to Claim).   (Green, Josephine) |
| 07/07/2003 | 15225 | Notice to be Retained on Master Service List Filed by Marc J Kurzman.   (Green, Josephine) |
| 07/08/2003 | 15226 | Letter Dated  7/3/03 , RE: [13137]) Filed by Joyce E Grieb. (Green, Josephine) |
| 07/10/2003 | 15227 | Notice to be Retained on the Master Service List Filed by Steven B Towbin.   (Green, Josephine) |
| 07/10/2003 | 15228 | Notice of Filing  Filed by Steven B Towbin   (RE: [15227] Notice).   (Green, Josephine) |
| 07/10/2003 | 15229 | Response to Motion for Order Shortening Service List Filed by Randall L Mitchell for US Bank National Assoc.   (Green, Josephine) |
| 07/17/2003 | 15230 | CORRECTIVE ENTRY: ATTACHED PDF  (RE: [13375]  Notice of Filing). (Riddick, Debbie) |
| 07/17/2003 | 15231 | CORRECTIVE ENTRY: : ATTACHED PDF  (RE: [13245]  Notice of Filing). (Riddick, Debbie) |
| 07/17/2003 | 15232 | CORRECTIVE ENTRY: ATTACHED PDF  (RE: [13253]  Notice of Filing). (Riddick, Debbie) |
| 07/17/2003 | 15233 | CORRECTIVE ENTRY: ATTACHED PDF  (RE: [13694]  Notice of Filing). (Riddick, Debbie) |
| 07/10/2003 | 15234 | Notice of Request to be Retained on the Master Service List Filed by B Todd Vinson for Kelley Drye & Warren LLP.   (Green, Josephine) |
| 07/10/2003 | 15235 | Notice to be Retained on the Notice List Filed by Matthew A Olins for Sedgwick Claims Management Services Inc.   (Green, Josephine) |
| 07/15/2003 | 15236 | Order Granting Motion to Approve (Related Doc # [13639]), Granting Motion to Approve (Related Doc # [14008]).   Signed on  7/15/2003. (Green, Josephine) |
| 07/02/2003 | 15237 | Order Scheduling continued (RE: [10342]  Affidavit ). Hearing scheduled for 7/9/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/2/2003 (Green, Josephine) |
| 07/02/2003 | 15238 | Order Scheduling (RE: [10906]). Hearing continued for 5/30/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/2/2003  (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474                                                        Run Date: 01/04/2008
                                                                         Run Time: 13:32:40

| Filing Date | NO. | Entry |
|---|---|---|
| 07/02/2003 | 15239 | Order Re: overruled Re: The objection filed by Eryck Aston. Signed on 7/2/2003  (Green, Josephine) |
| 06/25/2003 | 15240 | Order Withdrawing  RE: Kmart motion for authorization to acknowledge and allow claims for Dorel Industries Inc objection). Signed on 6/25/2003  (Green, Josephine) |
| 07/02/2003 | 15241 | Order Re: for reasons stated on the record, the Motion of Collin County Texas the City of Garland Texas and the City of Plano Texas Utilities for Order Deeming Late-Filed Proofs of Claim Filed Herein to be Timely Filed is GRANTED.   Signed on 7/2/2003  (Green, Josephine) |
| 05/12/2003 | 15242 | Order Withdrawing provided however that this order is without prejudice to the rights of Barenbrug USA to object to the withdrawal of the Objection of Official Unsecured Creditors Committee (RE: [117] and [4065]).   Signed on 5/12/2003  (Green, Josephine) |
| 07/18/2003 | 15243 | Receipt Number 3022479, Fee Amount $75  (RE: [13070]  Motion for Relief Stay, ).    (Castro, Armin) |
| 04/22/2003 | 15244 | Order Re: Denied for FloorGraphics Inc (RE: 9905]) .   Signed on 4/22/2003  (Green, Josephine) |
| 05/30/2003 | 15245 | Order vacating (RE: [11297] and [11752]) with respect to claim No 255; Kmart objection to same claim is withdrawn.   Signed on 5/30/2003  (Green, Josephine) |
| 04/22/2003 | 15246 | Order overruled (RE: [10233]).   Signed on 4/22/2003  (Green, Josephine) |
| 04/22/2003 | 15247 | Order the objections listed above are dismissed for failure to prosecute (Re Debtors First Amended Plan of Reorganizaion) . Signed on 4/22/2003  (Green, Josephine) |
| 05/12/2003 | 15248 | Order Granted and the discharge injunction is modified (RE: [8824] and [27269]).   Signed on 5/12/2003  (Green, Josephine) |
| 07/02/2003 | 15249 | Order Scheduling Continued (RE: [9929]). Hearing scheduled for 5/30/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 15250 | Order Scheduling Continued (RE: [9931]). Hearing scheduled for 5/30/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 15251 | Order Scheduling Continued (RE: [9938], Objection of Sunshine Shopping Center Inc to Assumption of Lease and Plan Confirmation. Hearing scheduled for 5/30/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 15252 | Order Scheduling Continued for status  (RE: [9594]  Motion for Relief Stay). Hearing scheduled for 5/30/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   Signed on |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | 7/2/2003   (Green, Josephine) |
| 07/02/2003 | 15253 | Order Scheduling Continued (RE: [10044] Objection of Harvard Real Estate-Alston Inc). Hearing scheduled for 5/30/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/2/2003   (Green, Josephine) |
| 07/02/2003 | 15254 | Order Scheduling Continued (RE: [10167] Objection of BDG LLC. Hearing scheduled for 5/30/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/2/2003 (Green, Josephine) |
| 05/12/2003 | 15255 | Order Scheduling Continued (RE: [10596] Motion for Order . Hearing scheduled for 5/30/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/12/2003 (Green, Josephine) |
| 06/25/2003 | 15256 | Order Withdrawing  RE: The Objection filed by Carolina Power & Light.  Signed on 6/25/2003  (Green, Josephine) |
| 07/02/2003 | 15257 | Order Scheduling Continued (RE: [8603]  Response of New Jersey Self-Insurers Guaranty Assoc).  Status hearing to be held on 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/2/2003   (Green, Josephine) |
| 07/02/2003 | 15258 | Order Scheduling Continued (RE: [8542] Response of Henderson & Assoc).  Status hearing to be held on 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 15259 | Order Scheduling  (RE: [8311] Objection and Response of LA LA Imports to debtors Second Omnibus Objection).  Status hearing to be held on 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/2/2003  (Green, Josephine) |
| 06/25/2003 | 15260 | Order Withdrawing  (RE: The Objection filed by Georgia Power Company and Savannah Electric Co).  Signed on 6/25/2003  (Green, Josephine) |
| 06/13/2003 | 15261 | Order Scheduling Continued  (RE: [11334]  Limited Objection of Capital Factors Inc - Debtors Third Omnibus Objection).  Status hearing to be held on 7/15/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/13/2003 (Green, Josephine) |
| 06/25/2003 | 15262 | Order Withdrawing  (Re Dominion North Carolina Power Objection). Signed on 6/25/2003  (Green, Josephine) |
| 07/03/2003 | 15263 | Order Scheduling Continued (Re Responses to Debtors Fourth Omnibus Objection to Claims. Hearing scheduled for 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/3/2003  (Green, Josephine) |
| 06/13/2003 | 15264 | Order Vacating Order with respect to claim of OTR, claim No 41486 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | and claim is withdrawn without prejudice (RE: [11752]).    Signed on 6/13/2003  (Green, Josephine) |
| 07/03/2003 | 15265 | Order Vacating Order with respect to Claim Nos 39756 40637 and 40917 and the same are withdrawn without prejudice (RE: [10957]). Signed on 7/3/2003  (Green, Josephine) |
| 06/13/2003 | 15266 | Order Vacating Order wutg respect to Claim No 41114 and objection is withdrawn without prejudice (RE: [11673]) .   Signed on 6/13/2003  (Green, Josephine) |
| 06/13/2003 | 15267 | Order Vacating Order with respect to Claim No 39522, and objection is withdrawn without prejudice (RE: [11752]).   Signed on 6/13/2003  (Green, Josephine) |
| 06/23/2003 | 15268 | Order Granting Motion To Appear pro hac vice (Related Doc # [13386]).   Signed on  6/23/2003.      (Green, Josephine) |
| 04/15/2003 | 15269 | Order denying for failure to prosecute Re: Motion by John L Loflin.   Signed on  4/15/2003.      (Green, Josephine) |
| 05/12/2003 | 15270 | Order Denying Motion of Suebert Partners LLC for Order Issuing and Directing Compliance.   Signed on  5/12/2003.      (Green, Josephine) |
| 07/02/2003 | 15271 | Order Re: Authorizing the Employment and Retention of Stuart Maue Mitchell & James Ltd .   Signed on 7/2/2003  (Green, Josephine) |
| 07/02/2003 | 15272 | Order Re: Approving Settlement and Authorizing the Rejection of Certain Unexpired Leases of Nonresidential Real Property in Lake Forest CA .   Signed on 7/2/2003  (Green, Josephine) |
| 07/14/2003 | 15273 | Motion to Appear Pro Hac Vice Filed by Thomas C Anderson for Cameron Comardelle.     (Green, Josephine) |
| 07/14/2003 | 15274 | Motion to Appear Pro Hac Vice Filed by Marvin E Clements Jr for Tennessee Department of Labor & Workforce Development.     (Green, Josephine) |
| 07/14/2003 | 15275 | Objection Filed by Thomas C Anderson for Cameron Comardelle   (RE: [13638]  Motion to Disallow Claims).   (Green, Josephine) |
| 07/14/2003 | 15276 | Objection Filed by Edwin Romero for Elda Lorenzi   (RE: [13638] Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/14/2003 | 15277 | Objection Filed by Mrs Waltraut A Hux   (RE: [13137]  Motion Objecting to Claim, , ).   (Green, Josephine) |
| 07/14/2003 | 15278 | Objection Filed by John P Stengel for Houston A Rogers   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/14/2003 | 15279 | Objection Filed by Celeste Turner   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/14/2003 | 15280 | Witness and Exhibit List Filed by Diann Ziglar.   (Green, Josephine) |
| 07/14/2003 | 15281 | Response of BCE Investmetns - Gainsville LLC to Kmart 11th Omnibus Objection to Claims Filed by Thomas R Morris.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:40
| Filing Date | No. | Entry |
|---|---|---|
| 07/14/2003 | 15282 | Proof of Service Proof of Service Filed by Janice C Zielinski  . (Green, Josephine) |
| 07/14/2003 | 15283 | Response of Lori Marklewitz (Claim #16678) Filed by Jonathan H Dodd.   (Green, Josephine) |
| 07/14/2003 | 15284 | Response Filed by Thomas R Cunningham   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/14/2003 | 15285 | Certificate of Mailing/Service  Filed by Joanne Alstatler. (Green, Josephine) |
| 07/14/2003 | 15286 | Objection Filed by A Jay Norton   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/14/2003 | 15287 | First Amendment to Zimmerman Realty Administrative Expense Claim for Kmart Store 3284 Filed by Richard D Anderson.   (Green, Josephine) |
| 07/14/2003 | 15288 | Objection Filed by Brenda J Pannell for Bridget Abram  (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/14/2003 | 15289 | Order Granting Motion (Related Doc # [8397])ninc pro tunc to 4/30/03.  Signed on  7/14/2003.    (Green, Josephine) Modified on 7/18/2003 (Green, Josephine). |
| 07/14/2003 | 15290 | Response (RE: [13137]) Filed by Kirsten G Smith.   (Green, Josephine) |
| 07/14/2003 | 15291 | Objection Filed by Michael A Wash for Evangelina A and Paul Stonebrook Jr   (RE: [13638]  Motion to Disallow Claims, ). (Green, Josephine) |
| 07/14/2003 | 15292 | Notice of Filing  Filed by Jeremy C Kleinman   (RE: [15287] Generic Document).   (Green, Josephine) |
| 07/15/2003 | 15293 | Appearance Filed by Andrew E Weissman for Mary Curtis.   (Green, Josephine) |
| 07/15/2003 | 15294 | Appearance Filed by APeter A Cantwell for Lorette Sauter. (Green, Josephine) |
| 07/15/2003 | 15295 | Notice of Substitution of Counsel for Claimant Premier Retail Networks Inc and Proof of Service Filed by Jean B LeBlanc. (Green, Josephine) |
| 07/15/2003 | 15296 | Objection by Barbara Johnston (RE: [13137])   (Green, Josephine) Modified on 7/18/2003 (Green, Josephine). |
| 07/15/2003 | 15297 | Objection Filed by Bidwell D Moore   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/15/2003 | 15298 | Response Filed by Delinda Kelly   (RE: [13137]  Motion Objecting to Claim).   (Green, Josephine) |
| 07/15/2003 | 15299 | Objection Filed by Danny L Akin for Cathy Thompson   (RE: [13638] Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/15/2003 | 15300 | Objection to Eleventh Omnibus Objection Filed by Richard V Holm for the City Treasurer for the City of Beloit.   (Green, |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 07/15/2003 | 15301 | Letter RE: Response [13137] Filed by Carole Andracchio.   (Green, Josephine) |
| 07/15/2003 | 15302 | Letter Dated  7/7/03 , RE: Assignment of Claim and Petition Waiver of Notice Filed by Ed Gorsuch.   (Green, Josephine) |
| 07/15/2003 | 15303 | Assignment of Claim to Buler American Credit Indemnity Co for $239,859.45.   (Green, Josephine) |
| 07/15/2003 | 15304 | Letter Dated  7/7/03, RE: Objection by High Rollers to the Reclassification Filed by Devorah Frankel.   (Green, Josephine) |
| 07/15/2003 | 15305 | Response Filed byMichael F McGrath   (RE: [13074]  Motion Objecting to Claim).   (Green, Josephine) |
| 07/14/2003 | 15306 | Notice of Transfer of Claim from Capital Factors Inc to CRK Partners II LP in the amount of $14,037,883.68.   (Green, Josephine) |
| 07/15/2003 | 15307 | Certificate of Mailing/Service  Filed by Jean Montgomery   (RE: [15306]  Notice).   (Green, Josephine) |
| 07/15/2003 | 15308 | Notice of Filing  Re Amended Statement of Counsel Filed by Allen J Guon.   (Green, Josephine) |
| 07/15/2003 | 15309 | Notice of Voluntary Dismissal of All Pending Claims by Armando Gutierrez Filed by Arturo Borbolla.   (Green, Josephine) |
| 07/16/2003 | 15310 | Order Re: Disallowing Claims  (RE: [13638]  Motion to Disallow Claims, ).  Signed on 7/16/2003 (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/15/2003 | 15311 | Objection to Motion Filed by David A Feinerman for Antonette Tuzzio   (RE: [13638]  Motion to Disallow Claims).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/17/2003 | 15312 | Affirmation In Opposition Filed by Livius Ilasz for Teresa Warren .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 07/15/2003 | 15313 | Reply to Kmart Notice of Reply (RE: [13638[] Filed by Neal Sobol for Mina Boulos.   (Green, Josephine) |
| 07/09/2003 | 15314 | Objection Filed by Gregory J Jordan for Hermine Lavine   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/09/2003 | 15315 | Notice of Filing  Filed by Gregory J Jordan   (RE: [15314]  Generic Document).   (Green, Josephine) |
| 07/17/2003 | 15316 | Affidavit by Trumbull Associates Re Notices mail out on 7/8/03 Filed by Brendan Halley.   (Green, Josephine) |
| 07/17/2003 | 15317 | Affidavit by Trumbull Associates Re Notice of Objection to REMIC Rejection Damages Claims and Status Conference Filed by Brendan Halley.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/17/2003 | 15318 | Affidavit Affidavit of Dennis J Melofchik in Opposition of Kmart Motion to Disallow Claims.   (Attachments: # (1) Exhibit # (2) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine)

07/17/2003   15319   Objection to Petitioners Motion to Disallow Certain Personal Injury Claims of Michael Rogers (Claim Nos 35754 and 10615) Filed by Brian R Corey.   (Green, Josephine)

07/15/2003   15320   Order Re: the motions listed [12304] [12553] [12690] [12691] [12826] [12871] [13013] [13322] [13927] are stricken being filed without a Notice of Hearing as required by the Local Rules. Signed on 7/15/2003   (Green, Josephine)

07/15/2003   15321   Order Scheduling  (RE: [11325]   Motion for Relief Stay).   Status hearing to be held on 8/26/2003 at 10:00 AM . Objections due by 8/19/2003 for    [11325],    Signed on 7/15/2003  (Green, Josephine)

07/15/2003   15322   Order Scheduling Continued  (RE: [11327]  Motion for Relief Stay). Status hearing to be held on 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 8/19/2003 for [11327],  Signed on 7/15/2003   (Green, Josephine)

07/15/2003   15323   Order Scheduling Continued (RE: [10167]).  Status hearing to be held on 8/20/2003 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/15/2003  (Green, Josephine)

07/15/2003   15324   Order Re: on Contested Cure Claims Relating to Assignment of Leases in 2003 Store Closing Program  (RE: [10315]).   Signed on 7/15/2003  (Green, Josephine)

07/15/2003   15325   Order on Objection to Asserted Cure Claims - Chicago Il (RE: [12612] Signed on 7/15/2003  (Green, Josephine)

07/15/2003   15326   Order Scheduling  (RE: [13324]  Application for Administrative Expenses, ). Hearing scheduled for 7/24/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 7/17/2003 for    [13324].  Signed on 7/15/2003  (Green, Josephine) Modified on 7/18/2003 (Green, Josephine).

07/15/2003   15327   Order Scheduling Continued (RE: [13178]  Motion to Compel). Hearing scheduled for 7/24/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 7/17/2003 for    [13178].  Signed on 7/15/2003  (Green, Josephine)Modified on 7/18/2003 (Green, Josephine).

07/15/2003   15328   Order Scheduling Continued (RE: [13141]  Motion to Compel, ). Hearing scheduled for 7/24/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 7/17/2003 for    [13141].  Signed on 7/15/2003  (Green, Josephine) Modified on 7/18/2003 (Green, Josephine).

07/15/2003   15329   Order Scheduling Continued (RE: [13140]  Motion to Compel, ). Hearing scheduled for 7/24/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 7/17/2003 for    [13140].  Signed on 7/15/2003  (Green, Josephine)

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

### K-MART CORPORATION

Case No: 02-02474                                                       Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:40 |
|---|---|---|---|

Modified on 7/18/2003 (Green, Josephine).

| 07/15/2003 | 15330 | Order Scheduling Continued (RE: [13139]  Motion to Compel, ). Hearing scheduled for 7/24/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 7/17/2003 for  [13139].  Signed on 7/15/2003  (Green, Josephine) Modified on 7/18/2003 (Green, Josephine). |

| 07/15/2003 | 15331 | Order Scheduling Continued (RE: [12883]  Generic Motion). Hearing scheduled for 7/24/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 7/17/2003 for   [12883].  Signed on 7/15/2003  (Green, Josephine) |

| 07/15/2003 | 15332 | Order Scheduling Continued (RE: [14111]  Generic Motion). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/15/2003 (Green, Josephine) |

| 07/15/2003 | 15333 | Order Scheduling Continued  (RE: [13091]  Generic Application, ). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/15/2003 (Green, Josephine) |

| 07/15/2003 | 15334 | Order Scheduling Status (RE: [8417]  Motion to Compel). Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 10/21/2003 for   [8417].  Signed on 7/15/2003  (Green, Josephine) |

| 07/15/2003 | 15335 | Agreed Order between Kmart and Sophia Makris (RE: [12435]  Motion for Relief Stay).   Signed on 7/15/2003  (Green, Josephine) |

| 07/15/2003 | 15336 | Order Withdrawing Motion To Compel (Related Doc # [11502]). Signed on  7/15/2003.     (Green, Josephine) |

| 07/17/2003 | 15337 | Omnibus Scheduling Order with Respect to General Electric Capital Corp. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/17/2003  (Green, Josephine) |

| 07/15/2003 | 15338 | Ominibus Scheduling Order with Respect to Certain Tax Claims Objection . Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/15/2003  (Green, Josephine) |

| 07/15/2003 | 15339 | Order Re: Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claim Amounts and to Allow Such Claims at the Acknowledged Amount (Store 1006 in the amount of $2,031,370.38 and Store 4841 in the amount of $278,211.17.   Signed on 7/15/2003 (Green, Josephine) |

| 07/15/2003 | 15340 | Order Re: Shortening Service List .   Signed on 7/15/2003  (Green, Josephine) |

| 07/15/2003 | 15341 | Order Re: with Respect to Motion for an Order (I) Authorizing the Employment and Retention of Fredrikson & Byron PA as Special |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:40 |
|---|---|---|---|

|  |  |  |
|---|---|---|
|  |  | Minnesota Property Tax Counsel fo the Debtors and (II) Partially Lifting the Automatic Stay with Respect to the Prosecutionof Minnesota Property Tax Actions; and (III) Ratifying Post-Petition Prosecution of Minnesota Property Tax Appeals.  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15342 | Order Re: Approving Settlement Agreement with Georgia Department of Transportation .  Signed on 7/15/2003  (Green, Josephine) |
| 07/08/2003 | 15343 | Response to Debtors Objection to Suncast Corp Proof of Claim Filed by Richard H Fimoff.  (Green, Josephine) |
| 07/08/2003 | 15344 | Notice of Filing  Filed by Richard H Fimoff  (RE: [15343]  Generic Document).  (Green, Josephine) |
| 07/16/2003 | 15345 | Letter RE: Claims(Retirement) Filed by Norman Milley.  (Green, Josephine) |
| 07/16/2003 | 15346 | Letter Dated  7/13/03 , RE: Litigation Claim Filed by Gerald J Gorski.  (Green, Josephine) |
| 07/15/2003 | 15347 | Order Re: with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures dated 4/22/03 and Motion to Determine and Allow Claims.  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15348 | Order Scheduling . Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 (RE: [10396]).  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15349 | Order Re: on Asserted Cure Claims Regarding Assigned Store #7550. Hearing set for status on 8/26/03 at 10:00 a.m.  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15350 | Order Re: Scheduled Hearing on Cure Claims Store #1348 is set for status on 8/26/03 at 10:00 a.m.  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15351 | Order Scheduling on Asserted Cure Claims for Store #3792.  Status hearing to be held on 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15352 | Order Re: Motion is continued to the August omnibus hearing for status .  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15353 | Order Scheduling  (RE: [13325]  Application for Administrative Expenses). Hearing scheduled for 7/24/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 7/17/2003 for  [13325],  Disclosure Statement dueby 11/12/2003.  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15354 | Order Re: on Omnibus Objection to Asserted Cure Claims for Assigned Leases in 2002 Store Closing Program. Hearing on this Omnibus Objection is set for status on 8/26/03 at 10:00 a.m. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 7/15/2003  (Green, Josephine) Modified on 7/18/2003 (Green, Josephine). |
| 07/15/2003 | 15355 | Order Re: on Asserted Cure Claims Regarding Store #3356 Hearing set for status on 8/26/03.   Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15356 | Order Scheduling Evidentiary Hearing  (RE: [13636]  Motion to Compel). Hearing scheduled for 10/30/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15357 | Order Re: the Motion is deemed an administrative claim. Entry of this Order is without prejudice to the claim of Alabama Power and the right of Kmart to object to the claim for any proper reason (RE: [13332]).   Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15358 | Order Re: the Motion is deemed an administrative claim pursuant to Article 10.4 of the Plan without prejudice to Kmart to object to the claim for any proper reason  (RE: [13443]  Motion to Compel).   Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15359 | Order Re: the Motion is deemed an administrative claim pursuant to Article 10.4 of the Plan without prejudice to Kmart right to object to the claim for any proper reason  (RE: [13982]  Motion to Compel).  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15360 | Order Scheduling  (RE: [2990]  Motion for Entry). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 9/16/2003 for [2990].   Signed on 7/15/2003  (Green, Josephine) |
| 07/17/2003 | 15361 | Affidavit by Trumbull Associates Re Amended Notice of Objection to REMIC Rejection Damages Claims Filed by Brendan Halley.   (Green, Josephine) |
| 07/16/2003 | 15362 | Amendment to Objection (RE: [13638]) Filed by Donald W Jaburek Jr for Jermaine Simmons.  (Green, Josephine) |
| 07/16/2003 | 15363 | Reply Filed by Lawrence J Schloss for Daniel Weaver   (RE: [13638] Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/16/2003 | 15364 | Supplemental Answer Filed by Lawrence J Schloss for Daniel Weaver (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/16/2003 | 15365 | Objection Filed by Phyllis L Robinson for Eula Roark   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/16/2003 | 15366 | Withdrawal of Document Filed by Jordan B Rifis (RE: [15092]). (Green, Josephine) |
| 07/16/2003 | 15367 | Contesting of Ninth Omnibus Objection Filed by April Leong for Funline Merchandise Co (RE: [13074]Motion Objecting to Claim). (Green, Josephine) |
| 07/16/2003 | 15368 | Response to Eleventh Omnibus Objection Filed by Phillip G Vermont for Bernard and Cynthia Tse Trust.    (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date       No.          Entry

| | | |
|---|---|---|
| 07/16/2003 | 15369 | Notice of Change of Address of the law offices of Michael J Rand 16000 Ventura Blvd Ste 400 Encino CA 91436 Filed by Michael J Rand.   (Green, Josephine) |
| 07/17/2003 | 15370 | Affidavit by Trumbull Associates Re on 7/9/03 mailing out Notice of Hearing Filed by  Brendan Halley.    (Green, Josephine) |
| 07/17/2003 | 15371 | Objections Filed by James A Marchewka for Debbie Tarnik   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/17/2003 | 15372 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 4960 Assigned to District Court Judge: Castillo  (RE: [12849]  Notice of Appeal).  (Green, Josephine) |
| 07/02/2003 | 15373 | Order Scheduling with Respect to Debtors Motion for Order in Furtherance of Designation Rights Order (RE: [8370]). Hearing scheduled for 3/21/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Disclosure Statement due by10/30/2003.  Signed on 7/2/2003  (Green, Josephine) |
| 07/11/2003 | 15374 | Request for Issuance of Notice of Transfer of Claim to Greenlight Capital Qualified LP from Satellite Senior Income Fund LLC for $3,806,755.96.   (Green, Josephine) |
| 07/18/2003 | 15375 | Notice of Motion and Motion Summary Judgment Filed by Michael Chiu, Pro se.    (Green, Josephine) |
| 07/18/2003 | 15376 | Notice of Opposition Motion Filed by Michael Chiu, Pro se. (Green, Josephine) |
| 07/18/2003 | 15377 | Proof of Service Re Opposition Memorandum and exhibits Filed by Michael Chiu.   (Green, Josephine) |
| 07/18/2003 | 15378 | Reply Memorandum to support motion and application to vacate and set aside the automatic stay and to dismiss the debtors objection request of 1/21/03 Filed by Michael Chiu.   (Green, Josephine) |
| 07/15/2003 | 15379 | Order Granting Motion to Approve (Related Doc # [14297]).   Signed on  7/15/2003.    (Green, Josephine) |
| 07/15/2003 | 15380 | Order Scheduling  (RE: [12491] Hearing scheduled for 7/29/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 7/22/2003 for  [12491],   Signed on 7/15/2003  (Green, Josephine) |
| 07/16/2003 | 15381 | Order Scheduling  (RE: [8021]  Motion for Relief Stay). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/16/2003 (Green, Josephine) |
| 07/17/2003 | 15382 | Notice of Motion and Motion to Objecting (RE: [13638])  Filed by Earlean A Laster for Robin Lawrence.   (Green, Josephine) |
| 07/18/2003 | 15383 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.   Filed by Samantha Fried for Angelina Francis.  Hearing scheduled for 7/29/2003 at 09:30 AM at 219 South Dearborn, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Courtroom 642, Chicago, Illinois 60604.   (Green, Josephine) |
| 07/18/2003 | 15384 | Affidavit of Roberta Ruocco in Support of Cross-Motion for an Extension of Time to File Questionnaires and Other Required Documentation on Behalf of Claimants Concetta Vertuccio Dawn Lazo andDeborah Gennino and in Opposition to Kmart Motion to Disallow Their Claims.   (Green, Josephine) |
| 07/07/2003 | 15385 | Letter dated 7/2/03 Re Affidavit in Opposition Filed by Francesco Pomara Jr.   (Green, Josephine) |
| 07/15/2003 | 15386 | Letter Dated  7/14/03 , RE: Response Filed by Vivian Wilhoite.   (Green, Josephine) |
| 07/07/2003 | 15387 | Opposition to Kmart Objection Filed by Osvaldo Perez Marrero for Ethelwaldo Arocho Ramirez.   (Green, Josephine) |
| 07/14/2003 | 15388 | Objection Filed by Cameron Comardelle   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/07/2003 | 15389 | Objection Filed by Neal Sobol for Mina Boulos  (RE: [13638] Motion to Disallow Claims).   (Green, Josephine) |
| 07/15/2003 | 15390 | Report with Respect to Status of Critical Vendor Payments Filed by Charles Smith.   (Green, Josephine) |
| 07/11/2003 | 15391 | Objection Filed by Fred R Jones for Sue Sliter   (RE: [13638] Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/17/2003 | 15392 | Notice of Deadline for Filing Completed Questionnaire in Compliance with the Personal Injury Claims Resolution Procedures Filed by Charles Smith.   (Green, Josephine) |
| 07/17/2003 | 15393 | Affidavit by Trumbull Associates Re 7/9/03 mailing out of Status Conference Filed by Brendan Halley.   (Green, Josephine) |
| 07/17/2003 | 15394 | Affidavit by Trumbull Assoc Re 7/9/03 mailing out of Notice of Hearing Filed by Brendan Halley.   (Green, Josephine) |
| 07/14/2003 | 15395 | Letter Dated  7/2/03 , RE: Response (RE: [13638]) Filed by Lee M Perlman.   (Green, Josephine) |
| 07/08/2003 | 15396 | Objection Filed by John C Durgin for Cynthia Zottoli   (RE: [13638]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 07/17/2003 | 15397 | Notice to be Retained on the Notice List Filed by Nicole L Castillo of Neal Murdock & Leroy LLC.   (Green, Josephine) |
| 07/17/2003 | 15398 | Notice of Filing  Filed by  Nicole Castillo  (RE: [15397] Notice).   (Green, Josephine) |
| 07/16/2003 | 15399 | Agreed Order  (RE: [12635]  Motion for Relief Stay).   Signed on 7/16/2003  (Green, Josephine) |
| 07/15/2003 | 15400 | Order Stricken Motion for Relief from Stay (Related Doc # [14292] [14294] [14355] [14574] [14363] [14364]).   Signed on 7/15/2003. (Green, Josephine) |
| 06/23/2003 | 15401 | Letter Dated  2/10/03 , RE: Notice of Transfer of Claim Filed by Kenneth Maiman (Appaloosa Management LP).   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                      Run Time:13:32:40
Filing Date        No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/23/2003 | 15402 | Assignment of Claim from Reborn Products Co Inc d/b/a The American Belt Co to Appaloosa Management LP in the amount of $4,340,423.75. (Green, Josephine) |
| 06/23/2003 | 15403 | Assignment of Claim from Spalding Sports Worldwide Inc to Appaloosa Management LP in the amount of $4,171,614.24.   (Green, Josephine) |
| 07/21/2003 | 15404 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Ronald  Peterson    on behalf of  Norma  Pearson  .  (RE: [14427]  Notice of Appeal, ). (Green, Josephine) |
| 07/21/2003 | 15405 | Notice of Filing  Filed by  Ronald  Peterson   on behalf of  Norma Pearson   (RE: [15404]  Appellant Designation and Statement of Issue).   (Green, Josephine) |
| 07/21/2003 | 15406 | Motion to Appear Pro Hac Vice Filed by David A Rosenthal for Tippecanoe County Treasurer.    (Green, Josephine) |
| 07/21/2003 | 15407 | Notice of Motion and Motion for Expedited Determination Allowance and Payment of Cure Claim Filed by Matthew E Wilkins on behalf of WIENM Properties LP.  Hearing scheduled for 8/12/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine) |
| 07/21/2003 | 15408 | Certificate of Mailing/Service  Filed by      (RE: [15407]  Motion to Allow Claims, ).   (Green, Josephine) |
| 07/18/2003 | 15409 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3022760, Fee Amount $75, Filed by Everett H Madin Jr on behalf of Joyce West.   (Green, Josephine) |
| 07/21/2003 | 15410 | Notice and Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by J Eric Ivester on behalf of Kmart Corp.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit) (Green, Josephine) |
| 07/21/2003 | 15411 | First Amended Rejection Damages Claim of The Bank of New York as Indenture Trustee (Kmart Store No 7334) Filed by Robert A Guy on behalf of the Bank of New York.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit #(6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Green, Josephine) |
| 07/21/2003 | 15412 | Memorandum for Clerk of Questionnaire for Personal Injury of Daniel J Maddox Filed by  Frank N Carter Jr.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/08/2003 | 15413 | Response (RE: [13071]) Filed by Susan K Cliffel on behalf of State |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

**K-MART CORPORATION**

Case No: 02-02474                                                   Run Date:01/04/2008

Filing Date      No.        Entry                                   Run Time:13:32:40

of Ohio.   (Green, Josephine) Additional attachment(s) added on
7/23/2003 (Green, Josephine).

07/08/2003    15414    Cure Claim of Regency Centers LP for the Assumption of Leases for
                       Store 3873 and Store 3424 in the amount of $$127,883.33   Filed by
                       Keith A Kavinsky.   (Green, Josephine)

07/08/2003    15415    Cure Claim of Tacoma-West LP for the Assumption  for Store 4253 in
                       the amount of $14,323.67  Filed by Keith A Kavinsky.   (Green,
                       Josephine)

06/16/2003    15416    Cure Claim for Store #3414 in the amount of $12,208.22  Filed by
                       WDP Enterprises at Lodi LLC.   (Green, Josephine)

07/22/2003    15417    Correction to Appellant Designation of Contents for Inclusion in
                       Record and Statement of Issue On Appeal Filed by  Ronald  Peterson
                       on behalf of  Norma  Pearson.  (Green, Josephine)

07/22/2003    15418    Notice of Filing  Filed by  Ronald  Peterson   on behalf of  Norma
                       Pearson   (RE: [15417]  Appellant Designation and Statement of
                       Issue).   (Green, Josephine)

07/22/2003    15419    Notice of Hearing and Motion for Relief from Stay as to Personal
                       Injury and Injunction.   Filed by Francis J Lynch on behalf of
                       Lorraine Marx. Hearing scheduled for 8/26/2003 at 10:00 AM at 219
                       South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Green,
                       Josephine)

07/22/2003    15420    Notice of Objection/Resistance Deadline and Motion for Relief from
                       Stay as to Personal Injury.   Filed by James A Cada on behalf of
                       Florence Dorothy Farewell.   (Attachments: # (1) Proposed Order)
                       (Green, Josephine)

07/22/2003    15421    Objection to Motion to Disallow (RE: [13638]) Filed by Heidi
                       Kendall-Sage on behalf of Steve Boldery.   (Attachments: # (1)
                       Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green,
                       Josephine)

07/22/2003    15422    Motion to Lift Automatic Stay as to Personal Injury.   Filed by
                       David M Sessums on behalf of Mary Nell McMaster.   (Green,
                       Josephine)

07/22/2003    15423    Motion to Withdraw as Attorney Filed by James O Cure as counsel
                       for Paul and Evangelina A Stonebrook.   (Attachments: # (1)
                       Proposed Order) (Green, Josephine)

07/23/2003    15424    Notice of Motion and Motion for Leave to File Their Administrative
                       Expense Claim Instanter Filed by Jeremy C Kleinman on behalf of
                       Marie Papa and Anthony Papa.  Hearing scheduled for 8/26/2003 at
                       10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                       60604.  (Attachments: # (1) Proposed Order) (Green, Josephine)

07/23/2003    15425    Notice of Motion and Motion to Compel Debtors Compliance with GOB
                       Sale Orders Filed by Jeffrey C Dan on behalf of Texas Tax
                       Authorities.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

| | | |
|---|---|---|
| 07/23/2003 | 15426 | Notice of Motion and Motion to Extend Time for Filing Brief in Support of its Critical Vendor Motion Filed by Louis W Levit PC on behalf of Horizon Lines LLC.  Hearing scheduled for 7/30/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago,Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/23/2003 | 15427 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3023474, Fee Amount $75, Filed by Samuel Neschis on behalf of Andrew Dubas.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/23/2003 | 15428 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3023480, Fee Amount $75, Filed by Samuel Neschis on behalf of Vivian Montero.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/16/2003 | 15429 | Order Scheduling with Respect to Certain Motions Filed inContravention of the Amended and Restated Case Management Order (RE: [125] and [8901]). Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 8/19/2003  Signed on 7/16/2003  (Green, Josephine) |
| 07/16/2003 | 15430 | Agreed Order Between Kmart Corporation and Jeffrey Tamkus to Modify Automatic Stay and Plan Injunction (RE: [12509]).   Signed on 7/16/2003  (Green, Josephine) |
| 07/15/2003 | 15431 | Order Re: Maxell Corp of America shall have until 8/6/03 to file and serve its response to the Tenth Omnibus Objection and the hearing on Kmarts Tenth Omnibus Objection regarding Maxell Corp of America; claim shall be continued to the 8/12/03 Omnibushearing date for futher status .  Signed on 7/15/2003  (Green, Josephine) |
| 07/15/2003 | 15432 | Order Scheduling with Respect to Certain Motions Filed in Contravention of the Amended and Restated Case Management Order (RE: [125] and [8901]). Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 8/19/2003  Signed on 7/15/2003  (Green, Josephine) |
| 07/16/2003 | 15433 | Agreed Order Between Kmart and Cathy Moffett and Danny R Moffett to Modify Automatic Stay and Plan Injunction (RE: [12595]).  Signed on 7/16/2003  (Green, Josephine) |
| 07/16/2003 | 15434 | Agreed Order Between Kmart and Richard and Deana Santerre to Modify Automatic Stay and Plan Injunction (RE: [13973]).   Signed |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:40 |
|---|---|---|---|

on 7/16/2003  (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 07/16/2003 | 15435 | Agreed Order Between Kmart and Jenna Reinhart to Modify Automatic Stay and Plan Injunction (RE: [13981]).  Signed on 7/16/2003 (Green, Josephine) |
| 07/16/2003 | 15436 | Agreed Order Between Kmart and Donald J Risalek to Modify Automatic Stay and Plan Injunction (RE: [4944] and [6190] . Signed on 7/16/2003  (Green, Josephine) |
| 07/16/2003 | 15437 | Agreed Order Between Kmart and Marty Gates and Alice Gates to Modify Automatic Stay and Plan Injunction (RE: [13740]) .  Signed on 7/16/2003  (Green, Josephine) Additional attachment(s) added on 7/24/2003 (Green, Josephine). |
| 07/16/2003 | 15438 | Agreed Order Between Kmart and Joe McKinney to Modify Automatic Stay and Plan Injunction (RE: [13407]) .  Signed on 7/16/2003 (Green, Josephine) |
| 07/16/2003 | 15439 | Agreed Order Between Kmart and June Fallo to Modify Automatic Stay and Plan Injunction (RE: [13492]).  Signed on 7/16/2003  (Green, Josephine) |
| 07/16/2003 | 15440 | Agreed Order Between Kmart and Darrian Kelly and Sandra Luveilje to Modify Automatic stay and Plan Injunction (RE: [13406]) . Signed on 7/16/2003  (Green, Josephine) |
| 07/16/2003 | 15441 | Agreed Order Between Kmart and Ken Bernd to Modify Automatic Stay and Plan Injunction (RE: [13405]).  Signed on 7/16/2003  (Green, Josephine) |
| 07/16/2003 | 15442 | Agreed Order Between Kmart and Patricia Proulx to Modify Automatic Stay and Plan Injunction (RE: [12872]) .  Signed on 7/16/2003 (Green, Josephine) |
| 07/16/2003 | 15443 | Agreed Order Between Kmart and Petra M Garcia to Modify Automatic Stay and Plan Injunction (RE: [13070]).  Signed on 7/16/2003 (Green, Josephine) |
| 07/16/2003 | 15444 | Agreed Order Between Kmart Corporation and Martha Szykula to Modify Automatic Stay and Plan Injunction (RE: {12668]) .  Signed on 7/16/2003  (Green, Josephine) |
| 07/18/2003 | 15445 | Order Rescheduling the motion of Port Plaza Trust to modify stay. Hearing scheduled for 9/24/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/18/2003 (Green, Josephine) |
| 07/16/2003 | 15446 | Order Approving Settlement Agreement with the United States Regarding Environmental Claims .  Signed on 7/16/2003 (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/21/2003 | 15447 | Notice of Objection to Cure Claim and Status Conference Filed by Mark A McDermott.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/18/2003 | 15448 | Written Contest of Objection to the Eleventh Omnibus Filed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | James Lunsford on behalf of A&B Distributing Co Inc.   (Green, Josephine) |
| 07/18/2003 | 15449 | Notice of Non-Appearance for Hearing on Kmart Corp Motion to Disallow Claims Filed by Dean E Border on behalf of Kathleen D Carney.   (Green, Josephine) |
| 07/18/2003 | 15450 | Letter Dated  7/15/03 , RE: Response to Eleventh Omnibus Claim Filed by Brande Maples.   (Green, Josephine) |
| 07/18/2003 | 15451 | Response to Objection to Claim No 26518 Filed by Stanley H McGuffin on behalf of Richland County Treasurer.   (Green, Josephine) |
| 07/18/2003 | 15452 | Certificate of Mailing/Service  Filed by Sunny P Riffle  (RE: [15451]  Generic Document).   (Green, Josephine) |
| 07/18/2003 | 15453 | Objection to Kmart Eleventh Omnibus Objection to Claims Filed by Scott F Shadel on behalf of Aegon USA Realty Advisors Inc.  (Green, Josephine) |
| 07/18/2003 | 15454 | Response to Eleventh Omnibus Objection Filed by Steven E Abelman.  (Green, Josephine) |
| 07/18/2003 | 15455 | Letter Dated  7/16/03 , RE: Request for name to be removedfrom the mailing matrix Filed by Robert R Nelson.   (Green, Josephine) |
| 07/18/2003 | 15456 | Letter dated 7/15/03 Box Service Company Objections to Debtors Motion for Order Authorizing and Approving Kmart Establishment of a Distribution Reserve Filed by  J Edward Davey.   (Green, Josephine) |
| 07/18/2003 | 15457 | Response to Exhibit E (Eleventh Omnibus Objection)and Certificate of Service Filed by W Dortch Langston Jr.   (Green, Josephine) |
| 07/21/2003 | 15458 | Amended Cure Claim in Connection with the Lease for the Premises Located at 201 West Northgate Drive Manteca CA Store 4862   Filed by Gregory M Donovan on behalf of US Bank National Association.  (Green, Josephine) |
| 07/21/2003 | 15459 | Certificate of Mailing/Service  Filed by William G Rock   (RE: [15458]  Cure Claim).   (Green, Josephine) |
| 07/21/2003 | 15460 | Amended Cure Claim for Store #7582   Filed by Gregory M Donovan on behalf of US Bank National Assoc.   (Green, Josephine) |
| 07/21/2003 | 15461 | Amended Cure Claim for Store #7422   Filed byGregory M Donovan on behalf of US Bank National Assoc.   (Green, Josephine) |
| 07/21/2003 | 15462 | Amended Cure Claim for Store #4776   Filed by Gregory M Donovan on behalf of US Bank National Assoc.   (Green, Josephine) |
| 07/21/2003 | 15463 | Amended Cure Claim for Store #7432   Filed by Gregory M Donovan on behalf of US Bank National Assoc.   (Green, Josephine) |
| 07/21/2003 | 15464 | Amended Cure Claim for Store #3620   Filed by Gregory M Donovan on behalf of US Bank National Assoc.   (Green, Josephine) |
| 07/21/2003 | 15465 | Amended Cure Claim for Store #3910   Filed by Gregory M Donovan on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of US Bank National Assoc.   (Green, Josephine) |
| 07/21/2003 | 15466 | Affidavit of David A Rosenthal  Filed by David A Rosenthal. (Green, Josephine) |
| 07/21/2003 | 15467 | Response to Allowance in Amount of Claim #12832 Filed by David A Rosenthal on behalf of Tippecanoe County Treasurer.   (Green, Josephine) |
| 07/21/2003 | 15468 | Appearance and Certificate of Servcie Filed by David A Rosenthal for Tippecanoe County Treasurer.   (Green, Josephine) |
| 07/21/2003 | 15469 | Affirmation Filed by Anne-Louise DePalo.   (Green, Josephine) |
| 07/21/2003 | 15470 | Response of San Diego County Tax Collector to Debtors Eleventh Omnibus Objection to Claims Filed by Timothy M Barry. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/21/2003 | 15471 | Proof of Service  Filed by Nancy Beltran (RE: [15470])  . (Green, Josephine) |
| 07/18/2003 | 15472 | Motion to File Late Proof of Claim with Memorandum of Law Filed by George H Hodge Jr on behalf of Sonia A Aubrey.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/22/2003 | 15473 | Response to the Debtors Fifth and Ninth Omnibus Objection to Claims Filed by Kevin C Driscoll Jr on behalf of Kellogg Sales Company.   (Green, Josephine) |
| 07/22/2003 | 15474 | Notice of Filing  Filed by Kevin C Driscoll Jr on behalf of Kellogg Sales Co    (RE: [15473]  Generic Document).   (Green, Josephine) |
| 07/22/2003 | 15475 | Response (RE: [13074]) Filed by Steven B Towbin on behalf of Funai Corp.   (Green, Josephine) |
| 07/22/2003 | 15476 | Notice of Filing  Filed by Steven B Towbin on behalf of Funai Corp (RE: [15475]  Generic Document).   (Green, Josephine) |
| 07/22/2003 | 15477 | Response (RE: [13074]) Filed by Steven B Towbin on behalf of Remington Products Co LLC.   (Green, Josephine) |
| 07/22/2003 | 15478 | Notice of Filing  Filed by Steven B Towbin on behalf of Remington Products Co LLC   (RE: [15477]  Generic Document).   (Green, Josephine) |
| 07/22/2003 | 15479 | Stipulation and Agreed Order Temporarily Allowing Claim of Dorel Industries Inc-Ridgewood Industries Solely for the Purpose of Voting on the First Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and Debtors-In-Possession. Signed on 7/22/2003  (Green, Josephine) |
| 07/22/2003 | 15480 | Stipulation and Agreed Order Temporarily Allowing Claim of Dorel Juvenile Group Solely for the Purpose of Voting on the First Amended Joint Plan of Reorganization of Kmart Corp and its Affiliated Debtors and Debtors-In-Possession.   Signed on 7/22/2003  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/22/2003 | 15481 | Designation of LocalCounsel Pursuant to Application for Leave to Appear Pro Hac Vice Filed by Mark M Sharf.   (Green, Josephine) |
| 07/22/2003 | 15482 | Amended Affidavit of Counsel Employed for Specified Special Purpose Filed by Thomas R Wilhelmy.   (Attachments: # (1) Exhibit)  (Green, Josephine) |
| 07/22/2003 | 15483 | Notice of Transfer of Claim from JDA Software Group Inc to KS Capital Partners LP.   (Green, Josephine) |
| 07/22/2003 | 15484 | Objection to the Eleventh Omnibus Objection Filed by A Russell Larson on ebhalf of MaxxGuard Inc.   (Green, Josephine) |
| 07/22/2003 | 15485 | Letter Dated  7/18/03 , RE: Questionnaire Filed by Robert I Baudouin.   (Green, Josephine) |
| 07/22/2003 | 15486 | Request for Issuance of Notice of Transfer of Claim from Greenlight Capital Inc to SPCP Group LLC in the amount of $113,687.95 Filed by Sarah Link Schultz.   (Green, Josephine) |
| 07/22/2003 | 15487 | Notice of Transfer of Claim from Appaloosa Management LP to Third Avenue Value Fund in the amount of $8,800,000.00.   (Green, Josephine) |
| 07/22/2003 | 15488 | Response to Kmart Eleventh Omnibus Objection to Claims Filed by Steven B Flancher on behalf of State of Michigan Department of Treasury.   (Green, Josephine) |
| 07/22/2003 | 15489 | Original Signature of Eileen Huang to Accompany Response to Kmart Ninth Omnibus Objection to Claims Declaration of Eileen Huang.  (Green, Josephine) |
| 07/22/2003 | 15490 | Letter Dated  7/18/03 , RE: Eleventh Omnibus Objection Filed by Ruth L Rowe.   (Green, Josephine) |
| 07/22/2003 | 15491 | Response to Debtors Eleventh Omnibus Objection Filed by Wayne Grovenstein on behalf of Blue Ridge Mall LLC.   (Green, Josephine) |
| 07/22/2003 | 15492 | Request for Issuance of Notice of Transfer of Claim from SPCP Group LLC to Greenlight Capital Inc in the amount of $2,490,075.24 Filed by Sarah Link Schultz.   (Green, Josephine) |
| 07/22/2003 | 15493 | Request for Issuance of Notice of Transfer of Claim from SPCP Group LLC to Greenlight Capital Inc in the amount of $1,091,312.52 Filed by Sarah Link Schultz.   (Green, Josephine) |
| 07/22/2003 | 15494 | Amended Cure Claim for Store #7100   Filed by EP Keiffer on behalf of Transcontinental Realty Investors Inc.   (Green, Josephine) |
| 07/22/2003 | 15495 | Amended Notice of Appearance and Demand for Notices and Papers Filed by Peter Graff on behalf of Carmen Nastasi.   (Green, Josephine) |
| 07/23/2003 | 15496 | Order Re: Motion of Certain Sureties for Payment of Allowance of Administrative Costs and Expenses and the Surety Credit Order, and having heard argument thereon, now grants the motion in part and denies the motion in part.  The debtor is ordered topay the |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

sureties administrative expense claim in the amount of $56,202.10 within ten days of the date of entry of this order, payment to be made to the Leo & Weber PC client trust account for disbursal to the sureties as their interests appear. The motion is denied as to the sureties remaining administrative expense claim in the amount of $6,046.00.  This order is without prejudice to the right of the sureties to bring additional administrative expense claims and to the right of the debtor and any party in interest to object thereto.   Signed on 7/23/2003  (Green, Josephine)

07/22/2003     15497     Appearance Filed by Kevin C Driscoll Jr on behalf of Kellogg Sales Co.   (Green, Josephine)

07/15/2003     15498     Final Decree and Order Closing Certain Cases (Related Doc # [13985]).   Signed on 7/15/2003.    (Green, Josephine)

07/23/2003     15499     Notice of Personal Injury Claimaint Judy Nickols Claim No 21190 Filing Completed Questionnaire for Personal Injury Claimant and Renewed Motion to Establish Correct Amount of Claim and for Expenses and Attorney Fees Filed by M Wayne Sabel.   (Green, Josephine)

07/23/2003     15500     Notice to be Retained on the Notice List Filed by Alan K Mills for Dorel Juvenile Group.   (Green, Josephine)

07/23/2003     15501     Notice of Filing  Filed by Kurt A Winiecki   (RE: [15500] Notice).   (Green, Josephine)

07/23/2003     15502     Letter Dated  7/21/03 , RE: Response to Kmart Eleventh Omnibus Objection to Claims Filed by Jim Polkowksi.   (Green, Josephine)

07/23/2003     15503     Certificate of Mailing/Service Re Cure Claims Filed by Ira H Goldman.   (Green, Josephine)

07/23/2003     15504     Response of BLI Longvlew Ltd (Store # 7056) to Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by Kevin T White.   (Attachments: # (1) Exhibit) (Green, Josephine)

07/23/2003     15505     Notice of Filing  Filed by Brandt R Madsen   (RE: [15504]  Generic Document).   (Green, Josephine)

07/23/2003     15506     Notice of Submission of Completed Questionnaire Including All Required Supporting Documentation to Kmart Filed by Thomas E Duffy Jr on behalf of Barbara Kelalis.   (Green, Josephine)

07/23/2003     15507     Witness and Exhibit Lists of Walpath Centers Partnership (Store #1436) Filed by Richard S Lauter.   (Green, Josephine)

07/23/2003     15508     Notice of Filing  Filed by Richard S Lauter   (RE: [15507] Exhibit).   (Green, Josephine)

07/23/2003     15509     Appearance Filed by Samuel Neschis on behalf of Andrew Dubas.   (Green, Josephine)

07/23/2003     15510     Notice of Filing  Filed by Samuel Neschis   (RE: [15509] Appearance).   (Green, Josephine)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/23/2003 | 15511 | Appearance Filed by Samuel Neschis on behalf of Vivian Montero. (Green, Josephine) |
| 07/23/2003 | 15512 | Notice of Filing  Filed by Samuel Neschis   (RE: [15511] Appearance).   (Green, Josephine) |
| 06/20/2003 | 15513 | Monetary Cure Claim for McBannister Associates Ltd in the amount of $31,169.96  Filed by Brett D Anders.   (Green, Josephine) |
| 07/24/2003 | 15514 | Notice of Motion and Motion for Enlargement of Time to Permit the Filing of Her Administrative Proof of Claim Filed by Joel M Hurwitz on behalf of Johnnie Brous.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine) |
| 07/24/2003 | 15515 | Motion to Withdraw Motion to Allow Late Filing of Proofs of Claim Filed by Jose W Cartagena.   (Green, Josephine) |
| 07/24/2003 | 15516 | Informative Motion and Motion to Allow Late Filing of Administrative Claim for Personal Injury Plaintiff Filed by Jose Luis Rivero-Vergne.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/24/2003 | 15517 | Motion to Appear Pro Hac Vice Without Association to Local Counsel Filed by Jose Luis Rivero.   (Green, Josephine) |
| 06/24/2003 | 15518 | Cure Claim for Store 3423 in the amount of $176,101.93  Filed by Kurt Hamlen on behalf of Elmwood Village Center.   (Green, Josephine) |
| 06/24/2003 | 15519 | Cure Claim for Harold J & Joyce A Ward   Filed by Lawrence M Wells.   (Green, Josephine) |
| 06/24/2003 | 15520 | Cure Claim for Salisbury Shopping Center LLC in the amount of $36,023.00  Filed by John R Wise.   (Green, Josephine) |
| 06/25/2003 | 15521 | Cure Claim for Store #7717 (US Bank Natl Assoc) in the amount of $169,464.72  Filed by Michael J D'Angelico.   (Green, Josephine) |
| 06/25/2003 | 15522 | Cure Claim for Store 7605 in the amount of $859,207.72  Filed by Michael J D'Angelico.   (Green, Josephine) |
| 06/25/2003 | 15523 | Cure Claim for Store #4953 in the amount of $433,851.54  Filed by Michael J D'Angelico.   (Green, Josephine) |
| 06/25/2003 | 15524 | Cure Claim for Store #4741 in the amount of $191,117.58  Filed by Michael J D'Angelico.   (Green, Josephine) |
| 06/25/2003 | 15525 | Cure Claim for Store #7710 in the amount of $285,002.01  Filed by Michael J D'Angelico.   (Green, Josephine) |
| 06/25/2003 | 15526 | Monetary Cure Claim for Store #7623 in the amount of $37,418.58  Filed by Thomas D Fazio.   (Green, Josephine) |
| 06/25/2003 | 15527 | Monetary Cure Claim for Store #3355 in the amount of $1,627.99  Filed by Thomas D Fazio.   (Green, Josephine) |
| 06/24/2003 | 15528 | Cure Claim for Stuart Retail Partners in the amount of $34,081.67 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Filed by  Thomas E Coughlin.    (Green, Josephine)

| 06/16/2003 | 15529 | Cure Claim for Store #3414 in the amount of $12,208.22   Filed by Walter Morris.    (Green, Josephine) |
| 05/29/2003 | 15530 | Cure Claim for Store #7310 in the amount of $$4994.90  Filed by Detlef G Lehnardt.    (Green, Josephine) |
| 06/24/2003 | 15531 | Cure Claim for Store #3200 in the amount of $17,324.75   Filed by Thomas G King.    (Green, Josephine) |
| 06/24/2003 | 15532 | Cure Claim for Phillips Investments Inc in the amount of $20,070.22  Filed by Jim Lyons.    (Green, Josephine) |
| 06/24/2003 | 15533 | Cure Claim for Bank One Trust Co NA    Filed by James F Comeaux. (Green, Josephine) |
| 06/11/2003 | 15534 | Cure Claim for Jacobson Stewart Richmond Properties Partnership in the amount of $37,382.49  Filed by Jaffe Raitt Heuer & Weiss PC. (Green, Josephine) |
| 05/27/2003 | 15535 | Cure Claim for Rose Grossinger Store #6194 in the amount of $30,300.84  Filed by Rose Grossinger.    (Green, Josephine) |
| 06/25/2003 | 15536 | Cure Claim for US Bank National Association (Georgia Mart)   Filed by Michael J D'Angelico.    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/13/2003 | 15537 | Cure Claim for CB Stratford Plaza Inc in the amount of $158,478.62 Filed by Richard Reinasl.    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 06/11/2003 | 15538 | Cure Claim for McHenry Commons Partners LLC in the amount of $109,831.06.  (Green, Josephine) |
| 06/20/2003 | 15539 | Cure Claim for Shiva Properties Store # 7575 in the amount of $140,399.66  Filed by Gary M Kushner.    (Green, Josephine) |
| 06/24/2003 | 15540 | Cure Claim for Bennett Investment Corp Store #3270 in the amount of $2665.81  Filed by Bennett Investment Corp.    (Green, Josephine) |
| 07/23/2003 | 15541 | Agreed Order Between Debtors and Shir Cohen, a Minor, through her father and next fried, Yishai Cohen, to Modify Automatic Stay and Discharge Injunction.   Signed on 7/23/2003  (Green, Josephine) |
| 07/23/2003 | 15542 | Order Denying Motion for failure to submit draft order within seven calendar days of the courts ruling (Related Doc # [6725]). Signed on  7/23/2003.   (Green, Josephine) |
| 07/24/2003 | 15543 | Appearance Filed by Joel M Hurwitz on behalf of Johnnie B Brous. (Green, Josephine) |
| 07/24/2003 | 15544 | Appearance Filed by Miriam R Stein on behalf of Johnnie B Brous. (Green, Josephine) |
| 07/24/2003 | 15545 | Notice and Agreed Order of Resolution of Personal Injury Claim of Theresa Capuano (Claim No 27221) Filed by Mark A McDermott. (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date: 01/04/2008

                                                              Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/24/2003 | 15546 | Notice and Agreed Order of Resolution of Personal Injury Claim of Clementine Ceci (Claim No 3950) Filed by Mark A McDermott. (Green, Josephine) |
| 07/24/2003 | 15547 | Notice and Agreed Order of Resolution of Personal Injury Claim of Edward Furr (Claim No 18945) Filed by Mark A McDermott.   (Green, Josephine) |
| 07/24/2003 | 15548 | Notice and Agreed Order of Resolution of Personal Injury Claim of Augusta Barttelbort (Claim No 28582) Filed by Mark A McDermott. (Green, Josephine) |
| 07/24/2003 | 15549 | Notice and Agreed Order of Resolution of Personal Injury Claim of Lucille Lococo (Claim No 17024) Filed by Mark A McDermott. (Green, Josephine) Modified on 7/25/2003 (Green, Josephine). |
| 07/24/2003 | 15550 | Notice and Agreed Order of Resolution of Personal Injury Claim of Eleanor Bolles (Claim No 16088) Filed by Mark A McDermott. (Green, Josephine) |
| 07/24/2003 | 15551 | Notice and Agreed Order of Resolution of Personal Injury Claim of Rhonda Geller (Claim No 457) Filed by Mark A McDermott.   (Green, Josephine) |
| 07/24/2003 | 15552 | Notice and Agreed Order of Resolution of Personal Injury Claim of Constance Knierim (Claim No 1651) Filed by Mark A McDermott. (Green, Josephine) |
| 07/24/2003 | 15553 | Motion to Appear Pro Hac Vice Filed by Jeremy B Akel on behalf of Juanita Frattle.   (Green, Josephine) |
| 07/24/2003 | 15554 | Notice of Objection Filed by Jeremy B Akel on behalf of Juanita Frattle.   (Green, Josephine) |
| 07/24/2003 | 15555 | Response (RE: [13638]) Filed by Jeremy B Akel on behalf of Juanita Frattle.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/24/2003 | 15556 | Motion to Appear Pro Hac Vice Filed by Jose L Rivero on behalf of Sonia Ramos Yordan.   (Green, Josephine) |
| 07/24/2003 | 15557 | Motion to Appear Pro Hac Vice Filed by Jerry N Budin on behalf of Mary Panossian Howard Asprey Deborah McKee Giovanni Nacion and Maqsood Matin.   (Green, Josephine) |
| 07/22/2003 | 15558 | Letter Dated  7/14/03 , RE: Personal Injury Filed by David L Barnes.   (Green, Josephine) |
| 07/24/2003 | 15559 | Notice of Compliance Filed by Martin J Sperry for Milton Green. (Green, Josephine) |
| 07/24/2003 | 15560 | Certificate of Mailing/Service Re Cure Claim of OTR Store #3796, 7415, 7431, 7627 and 9749 Filed by Christine M Pierpont. (Green, Josephine) |
| 07/24/2003 | 15561 | Letter Dated  7/21/03 , RE: Eleventh Omnibus Objection Filed by Cynthia Gibson.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/24/2003 | 15562 | Objection to Eleventh Omnibus Objections to Claims Filed by Scott F Shadel for Aegon USA Realty Advisors Inc.   (Green, Josephine) |
| 07/25/2003 | 15563 | Response to Kmarts Eleventh Omnibus Objection to Claims Filed by Thomas G King on behalf of City of Marshall.   (Green, Josephine) |
| 07/25/2003 | 15564 | Motion for Relief from Stay as to Personal Injury.   Filed by Craig T Jones on behalf of Tichina Condell.   (Green, Josephine) |
| 07/24/2003 | 15565 | Notice of Transfer of Claim from Warner Home Video Inc to Lampe Conway & Co LLC in the amount of $17,045,928.26.   (Green, Josephine) |
| 07/23/2003 | 15566 | Certified Order By District Court Judge Charles R Norgle, Re: Appeal on Civil Action Number: 02 C 7570, Dated 6/4/03. Appeal is dismissed with prejudice with each party to bear their own costs (RE: [6342]  Agreed Order, ).   Signed on 7/23/2003 (Green, Josephine) |
| 07/29/2003 | 15567 | Hearing Continued  (RE: [12883]  Generic Motion). Hearing scheduled for 8/21/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 07/29/2003 | 15568 | Hearing Continued  (RE: [13178]  Motion to Compel, ). Hearing scheduled for 8/21/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 07/29/2003 | 15569 | Hearing Continued  (RE: [13141]  Motion to Compel, ). Hearing scheduled for 8/21/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 07/29/2003 | 15570 | Hearing Continued  (RE: [13139]  Motion to Compel, ). Hearing scheduled for 8/21/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 07/29/2003 | 15571 | Hearing Continued  (RE: [13140]  Motion to Compel, ). Hearing scheduled for 8/21/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 07/10/2003 | 15572 | Copy Order By District Court Judge Darrah, Re: Appeal on Civil Action Number:  02C 4087, Dated 1/10/2003. Dismissed  (RE: [2625] Order (Generic), Order (Generic)).   Signed on 7/10/2003 (Riddick, Debbie) |
| 07/28/2003 | 15573 | Notice of Motion and Motion for Relief from Stay   Fee Amount $75, Filed by David H Lande on behalf of Wilbert Sturgis.  Hearing scheduled for 8/26/2003 at 09:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: #(1) Exhibit # (2) Exhibit) (Green, Josephine) Additional attachment(s) added on 7/29/2003 (Green, Josephine). |
| 07/28/2003 | 15574 | Proof of Service  Filed by David H Lande.   (Green, Josephine) |
| 07/28/2003 | 15575 | Notice of Motion and Motion to Allow Late Filing of Proof of Claim Filed by Keith Morris on behalf of Stacy Turner.  Hearing scheduled for 8/25/2003 at 10:00 AM at 219 South Dearborn, |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

07/28/2003   15576   Motion  Filed by Juan T Penagaricano Jr.    (Green, Josephine)

07/24/2003   15577   Notice of Transfer of Claim from Warner Home Video Inc to Third Avenue Special Situations Fund in the amount of $17,045,928.26. (Green, Josephine)

07/25/2003   15578   Cure Claim for Isaac Property Company in the amount of $101,403.27.   (Green, Josephine)CORRECTIVE ENTRY: REPLACES A PREVIOUSLY FILED CLAIM DATED 6/4/2003 Modified on 7/31/2003 (O'Day, Sean).

07/25/2003   15579   Proposed Agenda for Hearing on Claims Objection Matters Scheduled for 7/29/03 Filed by James M Marino.   (Green, Josephine)

07/24/2003   15580   Notice of Hearing of Continued Status Conference Filed by Mark A McDermott. Hearing scheduled for 9/24/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

07/25/2003   15581   Appearance Filed by  Victoria F Maroulis  on behalf of    Kmart Corporation .  (Green, Josephine)

07/25/2003   15582   Appearance Filed by Christopher P Conners on behalf of Kmart Corporation .  (Green, Josephine)

07/25/2003   15583   Objection (RE: [13638]) Filed by Michael D Babcock on behalf of Melissa Washington.   (Green, Josephine)

07/25/2003   15584   Certificate of Mailing/Service Re Copy of Questionnaire for Personal Injury for Edward Budz claim #8287 Filed by Dean E Border.   (Green, Josephine)

07/25/2003   15585   Proof of Service Re Claimant William C Perkins II Questionnaire for Personal Injury Filed by Susan M Payne.    (Green, Josephine)

07/25/2003   15586   Response of BCI Investments-Lincoln LLC to Kmart Omnibus Objection to Rejection Damages Claims subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 5/7/03 and Motion to Determine and Allow Claims Filed by Thomas R Morris.   (Green, Josephine)

07/25/2003   15587   Proof of Service  Filed by Janice C Zielinski   (RE: [15586]). (Green, Josephine)

07/25/2003   15588   Legal Memorandum Response to Omnibus Objection Relating to Amount Stated on Cure Claim Store No 4376 Filed by Scott V Lowry of WT Corp.   (Green, Josephine)

07/25/2003   15589   Response to Omnibus Objection Relating to Amount Stated on Cure Claim Store No 4376 Filed by Scott V Lowry of WT Corp.   (Green, Josephine)

07/25/2003   15590   Objection (RE: [13638]) Filed by Michael D Babcock on behalf of Brandee Walker b/n/f Melissa Washington.   (Green, Josephine)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/25/2003 | 15591 | Notice to be Retained on the Master Service List Filed by Derek W Edwards.   (Green, Josephine) |
| 07/25/2003 | 15592 | Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by Mitchell S Rosen on behalf of Bronze Clinton LP.   (Green, Josephine) |
| 07/25/2003 | 15593 | Notice Notice to be Retained on the Notice List Filed by William R Baldiga.   (Green, Josephine) |
| 07/25/2003 | 15594 | Proof of Service Re Claimaint City of Mt Pleasant response to contested or unresolved matters re Kmart Third Omnibus Objection Filed by Sue A Jones.   (Green, Josephine) |
| 07/25/2003 | 15595 | Proof of Service Re Ramond Hernandez designation of local counsel Filed by Linda L Doerr.   (Green, Josephine) |
| 07/25/2003 | 15596 | Cure Claim for Meriden Realty Associates Store #7076 in the amount of $121,436.75  Filed by Ira Meislik.   (Green, Josephine) |
| 07/25/2003 | 15597 | Objection/Response to Kmart Eleventh Omnibus Objection to Tax Claim of Philip D Murphy, Treasurer of Muskingum County OH Filed by Ronald G LaAsmar.   (Green, Josephine) |
| 07/25/2003 | 15598 | Notice of Appearance and Demand for Notices and Papers Filed by Kristin T Mihelic.   (Green, Josephine) |
| 07/25/2003 | 15599 | Notice of Appearance and Demand for Notices and Papers Filed by Kristin T Mihelic.   (Green, Josephine) |
| 07/25/2003 | 15600 | Response to Debtors Eleventh Omnibus Objection to Claims Filed by Russell W Hall.   (Green, Josephine) |
| 07/25/2003 | 15601 | Proof of Service (RE: [15600]) Filed by Ann Larson.   (Green, Josephine) |
| 07/25/2003 | 15602 | Affidavit of Claimant Kimberly Jensen In Support of Claimant Request to be Included in Personal Injury Resolution Procedures Because of Debtor Failure to Properly Serve Claimant with Notices; and Objection to Disallowance; Proposed Order Filed by Kimberly A Jensen.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/25/2003 | 15604 | Combined Response of Citicapital Commercial Leasing Corporation andWasco Funding Corp to Debtors Motions Seeking Authority to Assume Varilease Schedules 14 and 107 Filed by Peter P Knight. (Green, Josephine) |
| 07/28/2003 | 15605 | Response to Debtors Ninth Omnibus Objection (RE: [13074]) Filed by Wayne Weiss on behalf of Kurt Weiss Greenhouses Inc.   (Green, Josephine) Additional attachment(s) added on 7/30/2003 (Green, Josephine). Additional attachment(s) added on 7/30/2003 (Green, Josephine). |
| 07/28/2003 | 15606 | Response to Notice of Eleventh Omnibus Objection to Claims Filed byThomas M Beeman on behalf of Madison County (Indiana) Treasurer. (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:40
Filing Date     No.        Entry

| 07/28/2003 | 15607 | Notice of Filing Administrative Expense Claim (Kmart Store 9163) Filed by Kristine E Watson.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |

| 07/28/2003 | 15608 | Brief in Support of Stacey Turner Motion to Allow Late Filing of Proof of Claim Statment of Facts Filed by Keith Morris. (Attachments: # (1) Exhibit) (Green, Josephine) |

| 07/29/2003 | 15609 | Notice of Motion and Motion Limited Substitution of Attorney Filed by Willliam J Barrett on behalf of Kmart Corp.  Hearing scheduled for 8/5/2003 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |

| 07/29/2003 | 15610 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.   Filed by David L Goldberg on behalf of Otilia Sanchez. Hearing scheduled for 8/5/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |

| 07/28/2003 | 15611 | Notice of Assignment and Transfer of Claim from Kaiser Loftrium Limited Partnership to Column Financial Inc in the amount of $6,750,000.00 Filed by Scott Bukhair.   (Attachments: # (1) Exhibit) (Green, Josephine) |

| 06/18/2003 | 15612 | Statement of Cure Claim for Store #SC-4873 Filed by Abraham Luski on behalf of New American Investments LLC.   (Green, Josephine) |

| 07/29/2003 | 15613 | Response to Objection to Lease Cure Claim on behalf of CRE Concepts Real Estate Corp/Store #3200 Filed by Thomas G King. (Green, Josephine) |

| 07/29/2003 | 15614 | Response to Kmart Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Pursuant to the Stipulations Resolving Certain Remic Objections to Confirmation Filed by Mark E Leipold on behalf of US Realty 87 Lewisville Associates Limited Partnership.   (Green, Josephine) |

| 07/28/2003 | 15615 | Response to Kmart Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation Filed by Mark E Leipold on behalf of US Realty 87 El Dorado Associates Limited Partnerships.   (Green, Josephine) |

| 07/28/2003 | 15616 | Response to Kmart Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation Filed by Mark E Leipold on behalf of US Realty 876 San Angelo Associates Limited Partnership.   (Green, Josephine) |

| 06/20/2003 | 15617 | Monetary Cure Claim for Harvard Real Estate-Allston Inc in the amount of $55,317.56  Filed by Richard A Sheils Jr. (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |

| 07/29/2003 | 15618 | Response of West Virginia State Tax Department to Debtors Eleventh Omnibus Objection Filed by L Wayne Williams.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/29/2003 | 15619 | Response of Eastland Derby Realty Trust to Objection to Remic Rejection Damages Claims ([14674]) Filed by John C Vigano. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/29/2003 | 15620 | Notice of Filing  Filed by Jon C Vigano (RE: [15619]  Generic Document).  (Green, Josephine) |
| 07/29/2003 | 15621 | Response and Opposition of Creditor F&F Investments LLC to Kmarts Omnibus Objection to Rejection Damages Claims and Response to Gmac Commercial Mortgage Corp Assertion of Rights of F&F Investments Claim; Memorandum of Points and Authorities and Declaration of Paul R Glassman in Support Thereof Filed by Paul R Glassman. (Green, Josephine) |
| 07/29/2003 | 15622 | Filing of Mis-Directed Claim/Cure Claim Filed by Gaines Pansing & Hogan LLP.  (Green, Josephine) |
| 07/29/2003 | 15623 | Certificate of Mailing/Service  Filed by Gaines Pansing & Hogan LLP   (RE: [15622]  Generic Document).  (Green, Josephine) |
| 07/29/2003 | 15625 | Response to Debtors Omnibus Objection to Claims Filed by Kurt M Carlson on behalf of GFI-Burley Investments Limited Partnership et al.  (Green, Josephine) |
| 07/29/2003 | 15626 | Notice of Filing  Filed by Kurt M Carlson  (RE: [15625]  Generic Document).  (Green, Josephine) |
| 07/29/2003 | 15627 | Response to Debtors Objection to Remic Rejection Damages Claims Filed by Micah R Krohn on behalf of Sterlin Ponds Retail Associates LLC.  (Green, Josephine) |
| 07/29/2003 | 15628 | Notice of Filing  Filed by Micah R Krohn.  (Green, Josephine) |
| 07/29/2003 | 15629 | Response to Debtors Eleventh Omnibus Objection to Claims Filed by Pamela H Waters on behalf of Aldine Independent School District. (Green, Josephine) |
| 07/29/2003 | 15630 | Response to Debtors Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by Pamela H Walters on behalf of Aldine Independent School District.  (Green, Josephine) |
| 07/29/2003 | 15631 | Order Re: Jacquelyn Luceros claims nos 22625 and 26021 are disallowed and expunged  (RE: [7725]).  Signed on 7/29/2003 (Green, Josephine) Modified on 7/31/2003 (Green, Josephine). |
| 07/29/2003 | 15632 | Order Re: William Perkins II claim nos 400 is disallowed and expunged (RE: [7725]) .  Signed on 7/29/2003  (Green, Josephine) Modified on 7/31/2003 (Green, Josephine). |
| 07/29/2003 | 15633 | Order Re: Claim no 44911 is disallowed and expunged.   Signed on 7/29/2003 (RE: [7725]) (Green, Josephine) Modified on 7/31/2003 (Green, Josephine). |
| 07/29/2003 | 15634 | Order Scheduling with Respect to Liberty Mutual Insurance Co (RE: [7877]).  Status hearing to be held on 8/21/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:40 |
|---|---|---|---|

Signed on 7/29/2003  (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 07/29/2003 | 15635 | Order Re: Naomi Gross-Watkins claim 6641 is disallowed and expunged (RE: [7877]) .   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15636 | Order Re: Carol Rositano claim 23136 is disallowed and expunged (RE: [7877]).  Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15637 | Order Re: Kmart objections to claims filed by the Estate of Frank Carter numbered 26259 and 29501 are withdrawn (RE: [7877]). Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15638 | Order Re: Kmart objection to Tim Birmingham  claim no 28573 is hereby withdrawn without prejudice .   Signed on 7/29/2003 (Green, Josephine) Modified on 7/31/2003 (Green, Josephine). |
| 07/29/2003 | 15639 | Order Re: Kmart objection to Kenny Janal Mitchell claim numbered 34773 is withdrawn without prejudice (RE: [7877]) .   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15640 | Order Re: Kmart objection to Ke Andre Janel Thomas claim 35129 is withdrawn without prejudice (RE: [7877]) .   Signed on 7/29/2003 (Green, Josephine) |
| 07/29/2003 | 15641 | Order Re: Kmart objection to Donna Abraham claims 34465 and 34467 are hereby withdrawn without prejudice (RE: [7877]) .   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15642 | Order Re: the claim of Henderson & Associates Claim No 40605 shall be reclassified as a general unsecured claim (RE: [7877]) . Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15643 | Order Re: the claim of Richard Golden Claim No 18511 shall be reclasified as a Class 11 equity interest (RE: [7877]).   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15644 | Order Scheduling with Respect to Objection and Response of LA LA Imports(RE: [7877]) .  Status hearing to be held on 9/24/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15645 | Order Withdrawing claim of Olympia Entertainment claim no 30753 (RE: [8073]).  Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15646 | Order Re: Kmart Second Omnibus Objection to Claims (Docket No 8073) is withdrawn as to the claim of ServiceAdvantage Claim No 32591 (RE: [7877]) .  Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15647 | Order Re: Third Omnibus Objection (Docket No 11752) with respect to the claims of VGI Inc shall be modified such that Claim No 353 filed by Continental Casualty Co as agent for VGI  shall be the Remaining Claim and Claim No 2 shall be the DisallowedClaim Claim No 2 shall be disallowed and expunged (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15648 | Order Re: [11752] claims of Cobraco Manufacturing Inc shall be modified such that Claim No 245 filed by Continental Casualty Co |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

as agent for Cobraco shall be the Remaining Claim, and Claim No 1 shall be the Disallowed Claim.  Clam No 1 shall be disallowed and expunged (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine)

07/29/2003   15649   Order Re: [11752] claims of Franco Manufacturing Inc shall be modified such that Claim No 11215 filed by Continental Casualty Co as agent fro Franco, shall be the Remaining Claim, and Claim Nos 285 and 10565 shal be the Disallowed Claims.  Claims Nos285 and 10565 shall be disallowed and expunged (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine)

07/29/2003   15650   Order Re: the claim of G&J Pepsi-Cola Bottlers Inc, Claim No 31937 shall be reclassified as an allowed administrative claim in the amount of $23,944.86 and a remaining unsecured claim in the amount of $701,893.02. The remaining unsecured portion of Claim No 31937 is not allowed claim, and Kmart shall retain its rights to object to such portion on any and all available grounds (RE: [11190]) . Signed on 7/29/2003  (Green, Josephine)

07/29/2003   15651   Order Re: Kmart Third Omnibus Objection to Claims (Docket No 8886) is withdrawn as to the claim of Consolidated Container Systems Ltd Claim No 45307 (RE: [11190]).   Signed on 7/29/2003  (Green, Josephine)

07/29/2003   15652   Order Re: Kmart Third Omnibus Objection to Claims (Docket No 8886) is withdrawn as to the claim of State of Wisconsin Investment Board, Claim No 45025 (RE: 11190]) .   Signed on 7/29/2003  (Green, Josephine)

07/29/2003   15653   Order Re: Kmart Third Omnibus Objection to Claims (Docket No 8886) is withdrawn as to the claim of New Bruanfels ISD, Claim No 45102 (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine)

07/31/2003   15654   CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [15603]  Generic Document, ).    (O'Day, Sean)

07/15/2003   15655   Order Re: Extending the Time Period Within Which Debtors may Remove Actions is extended to and including 9/23/03 .   Signed on 7/15/2003  (Green, Josephine)

07/29/2003   15656   Order Re: Kmart Third Omnibus Objection to Claims (Docket No 8886) is withdrawn as to the claims of City of Mt Pleasant Claim Nos 44874 and 44875 (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine)

07/29/2003   15657   Order Re: Kmart Third Omnibus Objection to Claims (Docket No 8886) is withdrawn as to the claim of United States Department of Labor Claim No 44023 (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine)

07/29/2003   15658   Order Re: Kmart Third Omnibus Objection to Claims  (Docket No 8886) is withdrawn as to the claim of Buffalo Rock Co Claim No 44852 (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine)

07/29/2003   15659   Order Re: Kmart Third Omnibus Objection to Claims (Docket No 8886)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | is withdrawn as to the claim of Live Oak Group Assoc Ltd Claim No 44027 (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15660 | Order Re: Kmart Objection as to Claim No 44811 is withdrawn without prejudice (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15661 | Order Re: Kmart Third Omnibus Objection to Claims (Docket No 8886) is withdrawn as to the claim of WIENM Properties LP Claim No 44519 (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15662 | Order Re: Kmart Third Omnibus Objection to Claims (Docket No 8886) is withdrawn as to the claims of Collin County Texas (Claim No 45044) City of Garland Texas (Claim No 45045) and City of Plano Texas Utilities (Claim No 45046) (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine) |
| 07/31/2003 | 15663 | CORRECTIVE ENTRY REPLACES A PREVIOUSLY FILED CLAIM DATED 6/4/2003 (RE: [15578]  Cure Claim).    (O'Day, Sean) |
| 07/29/2003 | 15664 | Order Re: Kmart Third Omnibus Objection to Claims (Docket 8886) is withdrawn as to the claims of North Carolina Department of Revenue Claim Nos 31969 and 31971  RE: [11190]) .   Signed on 7/29/2003 (Green, Josephine) |
| 07/29/2003 | 15665 | Order Re: Kmart Third Omnibus Objection to Claims (Docket No 8886) is withdrawn as to the claim of Watch Holdings LLC Claim No 27527 (RE: [11190]) .   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15666 | Order Scheduling with Respect to Walpath Centers Partnership (RE: [9888]). Hearing scheduled for 7/30/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 (RE: [11190]). Signed on 7/29/2003  (Green, Josephine) Modified on 7/31/2003 (Green, Josephine). |
| 07/29/2003 | 15667 | Order Scheduling with Respect to Response and Objection of Daniel G Kamin Entities to Debtors Third Omnibus Objection to Claims (RE: [11190] [11279]). Hearing scheduled for 9/3/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois60604.  Signed on 7/29/2003  (Green, Josephine) Modified on 7/31/2003 (Green, Josephine). |
| 07/29/2003 | 15668 | Order Entered and Continued (RE: [10906]) . Hearing scheduled for 8/19/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/29/2003  (Green, Josephine) |
| 07/31/2003 | 15669 | Receipt Number 3024495, Fee Amount $75  (RE: [14362]  Motion for Relief Stay).    (Castro, Armin) |
| 07/31/2003 | 15670 | Receipt Number 3024459, Fee Amount $75  (RE: [15419]  Motion for Relief Stay, ).    (Castro, Armin) |
| 07/29/2003 | 15671 | Order Re: Third Omnibus Objection to Claims is vacated with respect to Claim No 31519. The hearing with respect to Claim No 31519 shall be continued to 9/24/03 at 1:30 pm for status only |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

(RE: [11752] [11190]) .  Signed on 7/29/2003  (Green, Josephine)
Modified on 7/31/2003 (Green, Josephine).

08/01/2003   15672   Hearing Continued . Hearing scheduled for 8/21/2003 at 02:00 PM on response of Liberty Mutual Insurance Co. to debtor's first omnibus objection to claims at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

07/31/2003   15673   Notice of Motion and Motion to Have Proof of Claim Deemed Timely Filed Filed by  Allyson B Russo   on behalf of  Ewa Marie Jankowski , Mariusz  Jankowski .  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago,Illinois 60604.  (Riddick, Debbie)

08/01/2003   15674   Hearing Continued .  Status hearing to be held on 8/21/2003 at 02:00 PM on response of RLI Insurance to debtor's second omnibus objection to claims at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

07/31/2003   15675   Motion for Permission to Withdraw Filed by Tyrie A Boyer. (Green, Josephine)

07/31/2003   15676   Notice of Motion and Motion to Compel Payment of Administrative Expense Claim to ES Bankest LLC Filed by Christopher J Horvay. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit # (2)  PDF ATTACHMENT# (3)  PDF ATTACHMENT) (Green, Josephine)

07/31/2003   15677   Notice of Motion Re: Motion for Relief from Stay of Sandra Kurple Filed by Everett H Madin Jr.    (Green, Josephine)

07/31/2003   15678   Notice of Motion Filed by Everett H Madin Jr  (RE: [15409]  Motion for Relief Stay).   (Green, Josephine)

07/29/2003   15679   Order Scheduling with Respect to Certain Responses filed to the Debtors Third Omnibus Objection (RE: [8886]).  Status hearing to be held on 9/24/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/29/2003  (Green, Josephine)

07/25/2003   15680   Proof of Service Re Ramon Hernandez Notice of Re-Hearing regarding his Motion for Relief of Automatic Stay Filed by Linda L Doerr. (Green, Josephine)

07/25/2003   15681   Notice of Transfer of Claim to Mellon HBV SPV LLC  in the amount of $1,088,709.34 Filed by Paul Scheinberg of Grandreams Books Inc. (Green, Josephine)

07/30/2003   15682   Application for (A) Allowance of Fees and Reimbursement of Expenses for teh Interim Period from January 1, 2003 through May 6, 2003 and (B) Final Allowance and Payment of Fees and Reimbursement of Expenses for the Period from January 22, 2002 throughMay 6, 2003 Filed by Henry S Miller on behalf of Miller Buckfire Lewis Ying & Co LLC.    (Attachments: # (1) Exhibit # (2)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine)

07/30/2003   15683   Application for Allowance of Ordinary Course Professional Fees and Expenses  Filed by Mario J Pabon on behalf of O'Neill & Borges. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine)

07/30/2003   15684   Notice of Cure Claims of Fly Hi Music Ltd (Store #3939), Sweetwater, United LP (Store #4898), Romekin LP (Store #4719), Lumberton United Ltd (Store #7420) and Johnson City United LP (Store #7353) Filed by Howard A Blaustein.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine)

07/30/2003   15685   Cover Sheet for Professional Fees Filed by Seth C Farber on behalf of Dewey Ballantine LLP.   (Green, Josephine)

07/30/2003   15686   Final Application of Dewey Ballantine LLP for Services Rendered and Reimbursement of Expenses for the Period March 7, 2002 through May 6, 2003 as Special Counsel to Independent Members of the Kmart Board of Directors Filed by Seth C Farber.   (Attachments: # (1) Proposed Order) (Green, Josephine) Additional attachment(s) added on 8/1/2003 (Green, Josephine).

07/30/2003   15687   Affidavit  Filed by Christine Guthrie  (RE: [15686]).   (Green, Josephine)

07/31/2003   15688   Cover Sheet for Professional Fees Filed by Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd.   (Green, Josephine)

07/31/2003   15689   Notice of Motion and Final Application for Allowance and Payment of Compensation and Reimbursement of Expenses Filed by Jeremy M Downs on beahlf of Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd Co-Counsel to Official Committee of Equity Security Holders. (Green, Josephine) Additional attachment(s) added on 8/1/2003 (Green, Josephine). Additional attachment(s) added on 8/1/2003 (Green, Josephine).

07/31/2003   15690   Fee Application Summary Sheet for Professional Fees Filed by Traub Bonacquist & Fox LLP.   (Green, Josephine)

07/31/2003   15691   Notice of Motion and Final Application for Allowance of Fees and Reimbursement of Expenses of Traub Bonacquist & Fox LLP as Lead Co-Counsel to the Official Committee of Equity Security Holders for the Period June 14, 2002 through March 31, 2003 Inclusive Filed by Jeremy M Downs.   (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) (Green, Josephine)

07/31/2003   15692   Certificate of Mailing/Service  Filed by Jeremy M Downs (RE: [15691]).   (Green, Josephine)

07/31/2003   15693   Notice of Motion and Motion Final Application of the Official Committee of Equity Security Holders for Reimbursement of Expenses Incurred by Members of the Official Committee of Equity Security Holders Filed by Jeremy M Downs.   (Attachments: # (1) Proposed

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Green, Josephine)

07/31/2003   15694   Certificate of Mailing/Service  Filed by Jeremy M Downs  (RE: [15693]).  (Green, Josephine)

07/31/2003   15695   Cover Sheet for Final Professional Fees Filed by Saybrook Capital LLC.  (Green, Josephine)

07/31/2003   15696   Notice of Motion and Final Fee Application for Allowance and Payment of Compensation and Reimbursement of Expenses Filed by Jeremy M Downs on behalf of Saybrook Capital LLC Financial Advisor to Official Committee of Equity Security Holders.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine)

07/31/2003   15697   Certificate of Mailing/Service  Filed by Jeremy M Downs  (RE: [15696]).  (Green, Josephine)

07/31/2003   15698   Fourth Interim and Final Application Cover Sheet for Professional Fees Filed by Jones Day.  (Green, Josephine)

07/31/2003   15699   Notice of Motion and Fourth Interim and Final Application of Jones Day for Allowance of Compensation and Reimbursement of Expenses Filed by Ilana N Glazier .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) Additional attachment(s) added on 8/1/2003 (Green, Josephine).

07/31/2003   15700   Certificate of Mailing/Service  Filed by Ilana N Glazier (RE: [15699]).  (Green, Josephine)

07/31/2003   15701   Fourth Interim Cover Sheet for Professional Fees Filed by Ilana N Glazier.  (Green, Josephine)

07/31/2003   15702   Notice of Motion and Fourth Interim Application (For the Period From January 1,2003 Through May 6, 2003) and Final Application (For the Period February 5, 2002 Through May 6, 2003) of FTI Policano & Manzo, Financial Advisors to the Official FinancialInstitutions Committee for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Filed by Ilana N Glazier.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Green, Josephine)

07/31/2003   15703   Certificate of Mailing/Service  Filed by Ilana N Glazier (RE: [15702]).  (Green, Josephine)

07/31/2003   15704   Fourth and Final Cover Sheet for Professional Fees Filed by Skadden Arps Slate Meagher & Flom.  (Green, Josephine)

07/31/2003   15705   Notice of Motion and Fourth and Final Application of Skadden Arps Slate Meagher & Flom (Illinois) and Its Affiliated Law Practice Entities Counsel to the Debtors-In-Possession Seeking Final Allowance and Payment of Compensation and Reimbursement of

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date: 01/04/2008

                                                         Run Time: 13:32:40
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Expenses Filed by John Wm Butler Jr.    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) Additional attachment(s) added on 8/4/2003 (Green, Josephine). |
| 07/31/2003 | 15706 | Cover Sheet for Professional Fees Filed by Scott L Hazen. (Green, Josephine) |
| 07/31/2003 | 15707 | Notice of Filing and Final Application of the Members of the Official Committee of Unsecured Creditors for Reimbursement of Expenses Filed by Scott L Hazan.    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) |
| 07/31/2003 | 15708 | Notice of Motion and Application for Final Allowance of Compensation of Otterbourg Steindler Houston & Rosen PC Counsel to The Official Committee of Unsecured Creditors Filed by Scott L Hazan.    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/31/2003 | 15709 | Notice of Filing and Fourth and Final Fee Application of Winston & Strawn LLP Co-Counsel to the Official Committee of Unsecured Creditors of Kmart Corporation Seeking Final Allowance and Final Approval of Compensation and Reimbursement of Expenses Filed by David W Wirt.    (Green, Josephine) |
| 07/31/2003 | 15710 | Notice of Filing and Fourth and Final Application of KPMG LLP as Accountants and Financial Advisors to the Official Committee of Unsecured Creditors for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2002 through May 6, 2003 Filed by David W Wirt.    (Green, Josephine) |
| 07/30/2003 | 15711 | Order Re: Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Eighth Omnibus Objection (RE: [13137]).  Signed on 7/30/2003 (Green, Josephine) Additional attachment(s) added on 8/3/2003 (Green, Josephine). Additional attachment(s) added on 8/28/2003 (Green, Josephine). |
| 07/30/2003 | 15712 | Order Re: Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Seventh Omnibus Obejction (RE: [13071]).  Signed on 7/30/2003 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) |
| 07/30/2003 | 15713 | Order Re: Disallowing and Expunging or Otherwise Reducing and Allowing Certain Claims Set Forth in the Ninth Omnibus Objection (RE: [13074]).  Signed on 7/30/2003 (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/30/2003 | 15714 | Order Re: Reducing or Reclassifying Certain Claims Set Forth in the Fifth Omnibus Objection (RE: [11361]).  Signed on 7/30/2003 (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/31/2003 | 15715 | Order Re: Disallowing and Expunging or Otherwise Reducing or |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                                          Run Date:01/04/2008

|            |       |                 | Run Time:13:32:40 |
|------------|-------|-----------------|-------------------|
| Filing Date | No.  | Entry           |                   |

Reclassifying Certain Claims Set Forth in the Tenth Omnibus
Objection  (RE: [13073]).  Signed on 7/31/2003  (Attachments: #
(1) Exhibit # (2) Exhibit) (Green, Josephine)

07/31/2003    15716    Cover Sheet for Professional Fees Filed by Peter M Kelly on behalf
                       of PricewaterhouseCoopers LLP.    (Green, Josephine)

07/31/2003    15717    Fourth Interim and Final Application for Allowance of Compensation
                       and Reimbursement of Expenses Incurred by PricewaterhouseCoopers
                       LLP as Financial, Audit, Audit-Related and Tax Advisors to the
                       Reorganized Debtors for the Period January 22, 2002 through May 6,
                       2003 Filed by Peter M Kelley.    (Attachments: # (1) Exhibit # (2)
                       Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine)

08/01/2003    15718    Notice of Motion and Motion for Relief from Stay as to Personal
                       Injury.  Filed by Beth Anne Alcantar on behalf of Maria and
                       Fernando Styne.  Hearing scheduled for 8/26/2003 at 11:00 AM at
                       219 South Dearborn, Courtroom 642, Chicago, Illinois
                       60604.(Attachments: # (1) Proposed Order) (Green, Josephine)

08/01/2003    15719    Notice of Motion and Motion to Compel Payment of Post-Petition
                       Rent and Expenses Filed by Amy M Tonti on behalf of Northtowne
                       Square Associates.  Hearing scheduled for 8/26/2003 at 10:00 AM at
                       219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                       (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

07/31/2003    15720    Objection of Control Mechanical Services Inc to Debtors Eleventh
                       Omnibus Objection to Claims Filed by Ronald S Itzler.    (Green,
                       Josephine) Additional attachment(s) added on 8/4/2003 (Green,
                       Josephine).

08/01/2003    15721    Motion for Relief from Stay as to Personal Injury.    Filed by
                       Terry A Swauger on behalf of Sheldon and Mary Funk.    (Green,
                       Josephine)

07/30/2003    15722    Motion for Leave to to File Administrative Claim Out of Time and
                       Administrative Claim of Glendora Dawson Filed by Julie German
                       Evert on behalf of Glendora Dawson.    (Green, Josephine)

07/30/2003    15723    Notice of Motion and Motion for Relief from Stay as to Personal
                       Injury.  Filed by Samantha Fried on behalf of Angelina Francis.
                       (Green, Josephine)

07/29/2003    15724    Order Scheduling  (RE: [12491]). Hearing continued on 9/24/2003 at
                       01:30PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                       60604.Hearing scheduled for 9/24/2003 at 01:30 PM at 219 South
                       Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due
                       by 9/17/2003 for [12491],  Signed on 7/29/2003  (Green,
                       Josephine)

07/29/2003    15725    Order Re: Reclassifying Certain Claims Set Forth in the Fourth
                       Omnibus Objection .   Signed on 7/29/2003  (Green, Josephine)

07/29/2003    15726    Order Scheduling with Respect to the Bank of New York in Trustee
                       Capacity Responses in Opposition to Debtors Third Omnibus

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection to Claims (RE: [11239] [11241] [11243] [11245] [11247] and [11249]. Hearing is continued and set for hearing on 8/13/03 at 2:00 p.m.   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15727 | Order Re: With Respect to Omnibus Responses of LaSalle Bank NA as Trustee Acting by and through its Respective Special Servicer Orix Capital Markets LLC or Lend Lease Asset Management LP to Debtors Third Omnibus Objection to Claims.  Hearing continued and set for evidentiary hearing on 9/11/03 and 9/12/03 at 10:00 a.m., except for the Concord Village Claims, which shall be continued to 9/24/03 at 1:30 p.m.   Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15728 | Order Scheduling with respect to GMAC Commercial Mortgage Corp as Servicers Response to Debtors Third Omnibus Objection to Claims (RE: [10957]). Hearing continued and set for hearing on 9/11/03 at 2:00 p.m.  Signed on 7/29/2003  (Green, Josephine) |
| 07/29/2003 | 15729 | Order Re: Disallowing and Expunging Certain Claims Set Forth in the Third Omnibus Objection.  Signed on 7/29/2003  (Green, Josephine) |
| 07/28/2003 | 15730 | Order Scheduling  (RE: [8021]  Motion for Relief Stay). Hearing continued on 9/23/2003 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15731 | Order Withdrawing Motion To Disallow Claims of Julius Walker and Harold Wilson  (Related Doc # [13638]).   Signed on  7/28/2003.  (Green, Josephine) |
| 07/15/2003 | 15732 | Order Scheduling the Objection to the Motion filed by Daniel Weaver is continued to 8/26/03 omnibus hearing (RE: [13638]).  Signed on 7/15/2003  (Green, Josephine) |
| 07/28/2003 | 15733 | Order Re: the Questionnaires filed by claimants Cynthia Zottoli Jermaine Simmons and Lorette Sauter with their Objections to the Motion shall be allowed instanter .  Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15734 | Order Scheduling is continued (RE: [13974] Motion to Compel). Status hearing to be held on 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15735 | Order Re: withdrawing (RE: [117] [4040] and [4065]) .   Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15736 | Order Scheduling is Continued (RE: [11334])as to amount of Capital Factors Inc Reclamation Claim for which Reclassification is Sought.  Status hearing to be held on 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15737 | Order Re: denied without prejudice  (RE: [13977]).   Signed on 7/28/2003  (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 07/28/2003 | 15738 | Order Re: withdrawn as moot  (RE: [13077]  Motion for Summary Judgment, ).   Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15739 | Order Scheduling (RE: [13330]  Motion to Compel, ).   Status hearing to be held on 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/28/2003  (Green, Josephine) |
| 06/18/2003 | 15740 | Joint Statement of Cure Claim for KM Halawa Partners KM Kauai LLC and KM Maui LLC   Filed by Joshua M Mester.   (Green, Josephine) |
| 07/28/2003 | 15741 | Order Re: for the reasons stated on Record, the Motion is denied (RE: [13980]).   Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15742 | Order Re: for the reasons stated on the Record, the motion is denied  (RE: [13978]  Motion to Compel, ).   Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15743 | Order Re: Scheduling Continued to 10/29/03 at 10:00 a.m. for status (RE: [10060]). Discovery by 10/15/03.  Signed on 7/28/2003  (Green, Josephine) |
| 07/29/2003 | 15744 | Notice of Compliance with Courts Order dated 7/15/03 Filed by Marie A Marlar.   (Green, Josephine) |
| 07/29/2003 | 15745 | Pasadena Independent School Districts Response to Debtors Eleventh Omnibus Objection to Claims Filed by Dexter D Joyner.   (Green, Josephine) |
| 07/29/2003 | 15746 | Notice of Filing Completed Questionnaire for Personal Injury Claimants as Mandated by the Order of Honorable Susan Pierson Sonderby on 7/15/03 Filed by Max Rudmann .   (Green, Josephine) |
| 07/29/2003 | 15747 | Limited Response of Citadel Crossing Associates to Kmarts Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 5/7/03 and Motion to Determine and Allow Claims Filed by Patrick C Maxcy.   (Green, Josephine) |
| 07/28/2003 | 15748 | Proof of Service of Response to Debtors Objection to Lease Cure Claim on Behalf of CRE Concepts Real Estate Corporation Store No 3200 Filed by Debra D M Sill.   (Green, Josephine) |
| 07/28/2003 | 15749 | Response to K-mart Eleventh Omnibus Objection to Claims made on behalf of Hamilton County Delinquent Tax Office Chattanooga, Tennessee Filed by Scott N Brown Jr.   (Green, Josephine) |
| 07/28/2003 | 15750 | Objection (RE: [13638]) Filed by John P Stengel on behalf of Houston A Rogers.  (Green, Josephine) |
| 07/28/2003 | 15751 | Notice of Filing RE: US Realty 87 El Dorado Associates, US Realty 87 San Angelo Associates and US Realty 87 Lewisville Associates Responses Filed by Marc E Leipold.   (Green, Josephine) |
| 07/28/2003 | 15752 | Notice to be Retained onthe Notice List Filed by Dorel Juvenile |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Group Inc.   (Green, Josephine) |
| 07/28/2003 | 15753 | Notice of Filing  Filed by Kurt A Winiecki   (RE: [15752] Notice).   (Green, Josephine) |
| 07/28/2003 | 15754 | Order Scheduling for status. Hearing on 8/26/03 at 10:00 a.m. (RE: [13326]  Motion to Compel, ).  Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15755 | Order Scheduling for Status (RE: [13327]  Motion to Compel, ). Hearing continued on 8/26/2003 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15756 | Order Scheduling for status (RE: [13329]  Motion to Compel, ). Hearing continued on 8/26/2003 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15757 | Order Scheduling for status (RE: [13328]  Motion to Compel, ). Hearing continued on 8/26/2003 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/28/2003  (Green, Josephine) |
| 07/28/2003 | 15758 | Response to Debtors Eleventh Omnibus Objection Filed by Robert D Flack.   (Green, Josephine) |
| 07/28/2003 | 15759 | Response to the Omnibus Objection to Claims Filed by Barbara Lee Caldwell on behalf of Maricopa County Treasurer.   (Green, Josephine) |
| 07/28/2003 | 15760 | Response to Debtors Eleventh Omnibus Objection Filed by Keyta D Kelly on behalf of Leavenworth County Kansas.   (Green, Josephine) |
| 07/29/2003 | 15761 | Notice of Compliance of Filing Questionnaire by Deadline of 8/1/03 Filed by Mary Wade Myers.   (Green, Josephine) |
| 07/29/2003 | 15762 | Response (RE: [13638]) Filed by Craig J Cannon of behalf of Michael B Spangler.   (Green, Josephine) |
| 07/29/2003 | 15763 | Response to Debtors Eleventh Omnibus Objection Filed by Allen Richardson on behalf of Kitsap County (Washington) Treasurer. (Green, Josephine) |
| 07/29/2003 | 15764 | Response to Kmart Eleventh Omnibus Objection to Claim No 3742 Filed by Keith J Nadler.   (Green, Josephine) |
| 07/29/2003 | 15765 | Response to Kmart Eleventh Omnibus Objection to Claim No 3746 Filed by Keith J Nadler.   (Green, Josephine) |
| 07/29/2003 | 15766 | Response to Kmart Eleventh Omnibus Objection to Claim No 3745 Filed by Keith J Nadler.   (Green, Josephine) |
| 07/29/2003 | 15767 | Response to Kmart Eleventh Omnibus Objection to Claim No 3743 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Keith J Nadler.    (Green, Josephine) |
| 07/29/2003 | 15768 | Response to Kmart Eleventh Omnibus Objection to Claim No 3744 Filed by Keith J Nadler.    (Green, Josephine) |
| 07/29/2003 | 15769 | Certificate of Mailing/Service Re Notice to be Retained Filed by Richard L Blumenthal.    (Green, Josephine) |
| 07/29/2003 | 15770 | Notice to be Retained on the Master Service List Filed by Sumner Darman.    (Green, Josephine) |
| 07/30/2003 | 15771 | Notice of Filing and Certificate of Service Re Notice to be Retained on the Notice List Filed by Deborah M Gutfeld.    (Green, Josephine) |
| 07/30/2003 | 15772 | Response of Brunner Companies Income Properties LP I and New York Life Insurance Co to Debtors Eleventh Omnibus Objection Filed by Wayne Grovenstein.    (Green, Josephine) |
| 07/30/2003 | 15773 | Notice to be Retained on the Notice List Filed by Priscilla H Douglas.    (Green, Josephine) |
| 07/30/2003 | 15774 | Allow Filing of Claim After the Bar Date Filed by Stephanie Brandt on behalf of Outlook Eyewear.    (Green, Josephine) |
| 07/30/2003 | 15775 | Notice of Filing Re Michael W Chiu Opposition to Motion Filed by Michael Chiu.    (Green, Josephine) |
| 07/30/2003 | 15776 | Notice of Objection to the Eleventh Omnibus Objection to Claims by debtor Filed by JoAnne Burgdorff on behalf of Pitt county Tax collector.    (Green, Josephine) |
| 07/30/2003 | 15777 | Agreed Order the motion is resolved by this order. Reply by 8/10/03. Surreply to any reply by Horizon is 8/25/03. Motion for Designation as a Critical Vendor is set for status on 8/26/03 at 10:00 a.m.  (RE: [15426]  Motion to Extend Time, ).   Signedon 7/30/2003  (Green, Josephine) |
| 07/30/2003 | 15778 | Stipulation of the Debtors and the Capital One Entities. Filed by Charles F Smith and Dennis E Quaid.    (Green, Josephine) |
| 07/30/2003 | 15779 | Notice of Filing Limited Response of Citadel Crossing Associates to Rejection Damages Claim Subject to Expedited Treatment etc Filed by Patrick C Maxcy.    (Green, Josephine) |
| 07/30/2003 | 15780 | Notice of Filing Re Proof of Claim for Store #4382 Filed by Kristine E Watson.    (Green, Josephine) |
| 07/30/2003 | 15781 | Notice of Filing Re Proof of Claim for Store #4006 Filed by Kristine E Watson.    (Green, Josephine) |
| 07/30/2003 | 15782 | Notice of Filing Re Proof of Claim for Store #3196 Filed by Kristine E Watson.    (Green, Josephine) |
| 07/30/2003 | 15783 | Notice to be Retained on the Notice List Filed by Synde B Keywell. (Green, Josephine) |
| 07/30/2003 | 15784 | Notice of Filing  Filed by Kristine E Watson (RE: [15783] Notice).    (Green, Josephine) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                         Run Date: 01/04/2008
                                                         Run Time: 13:32:40
Filing Date      No.        Entry

| | | |
|---|---|---|
| 07/30/2003 | 15785 | Shadrall Associates Initial Disclosures Filed by John A Lipinsky. (Green, Josephine) |
| 07/30/2003 | 15786 | Notice of Filing  Filed by John A Lipinsky   (RE: [15785]  Generic Document).   (Green, Josephine) |
| 07/30/2003 | 15787 | Key Plaza I Inc Initial Disclosures Filed by John A Lipinsky. (Green, Josephine) |
| 07/30/2003 | 15788 | Notice of Filing  Filed by John A Lipinsky   (RE: [15787]  Generic Document).   (Green, Josephine) |
| 07/30/2003 | 15789 | Appearance Filed by James D Newbold on behalf of Marvin E Clements Jr.   (Green, Josephine) |
| 07/30/2003 | 15790 | Response to Omnibus Objection of Lease Cure Claim of Glenwood Springs Mall LLP Store No 9261 Filed by Tom H Connolly.   (Green, Josephine) |
| 07/30/2003 | 15791 | Response of Landlord Cross Keys Development Co to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allot Claims Filed by Leo M Gibbons.   (Green, Josephine) |
| 07/30/2003 | 15792 | Notice of Filing  Filed by Leo M Gibbons  (RE: [15791]  Generic Document).   (Green, Josephine) |
| 07/30/2003 | 15793 | Cure Claim for Paramount Locations Inc in the amount of $8945.47 Filed by John D Northup III.   (Green, Josephine) |
| 07/30/2003 | 15794 | Cure Claim for Mauldin &#064; Butler Inc in the amount of $72,905.67  Filed by John D Northup III.   (Green, Josephine) |
| 07/30/2003 | 15795 | Cure Claim for Southern Development Inc in the amount of $51,942.86  Filed by John D Northup III.   (Green, Josephine) |
| 07/30/2003 | 15796 | Cure Claim for Westside City Inc in the amount of $117,503.64 Filed by John D Northup III.   (Green, Josephine) |
| 07/30/2003 | 15797 | Cure Claim for Shelby Locations Inc in the amount of $35,096.01 Filed by John D Northup III.   (Green, Josephine) |
| 07/30/2003 | 15798 | Response of Tax Collector of Madison County Alabama to Debtors Eleventh Omnibus Objection to Claims Filed by Lynda Hall. (Green, Josephine) |
| 07/30/2003 | 15799 | Response to Debtors Eleventh Omnibus Objection to Claims Filed by Dexter D Joyner on behalf of Galena Park Independent School District.   (Green, Josephine) |
| 07/30/2003 | 15800 | Request for Reimbursement of Ordinary Course of Business Professional Honigman Miller Schwartz and Cohn LLP Filed by Judy B Calton.   (Green, Josephine) |
| 07/30/2003 | 15801 | Proof of Service  Filed by Stella A Czoykowski  (RE: [15800] Request).   (Green, Josephine) |
| 07/30/2003 | 15802 | Order Re: the lease rejection claims set forth on the attached Exhibit A is deemed Allowed Claim in the amount listed with respect to Store No 9821 and all persons are forever barred from |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

                                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

|  |  | asserting collecting or seeking to collect any amount in addition thereto. Coors and Cdentral Partners LLC agrees to fully indemnify Kmart with respect to any payment or distribution made wtih respect to Proof of Claim No 30937 and any related claims made by Jaynes Corp with respect to this store.   Signed on 7/30/2003 (Green, Josephine) |
| 07/30/2003 | 15803 | Order Re: with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures dated 4/22/03 and Motion to Determine and Allow Claims.   Signed on 7/30/2003  (Green, Josephine) Additional attachment(s) added on 8/6/2003 (Green, Josephine). |
| 07/30/2003 | 15804 | Order Re: with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 and Motion to Determine and Allow Claims.   Signed on 7/30/2003  (Green, Josephine) |
| 07/31/2003 | 15805 | Order Re: with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 and Motion to Determine and Allow Claims.   Signed on 7/31/2003  (Green, Josephine) |
| 06/20/2003 | 15806 | Objection to Motion for an Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claims Amounts and to Allow Such Claims at the Acknowledged Amount Filed by Charles A Cuprill-Hernandez on behalf of Olympic Mills Corp.   (Green, Josephine) |
| 07/31/2003 | 15807 | Notice to be Retained on the Notice List Filed by Eric Dorkin  . (Green, Josephine) |
| 07/31/2003 | 15808 | Notice of Filing  Filed by Eric Dorkin   (RE: [15807]  Notice). (Green, Josephine) |
| 07/31/2003 | 15809 | Response and Memorandum in Opposition to Debtors Motion to Disallow Personal Injury Claims of Appearing Creditors Filed by Francisco Moya-Huff.   (Green, Josephine) Additional attachment(s) added on 8/4/2003 (Green, Josephine). |
| 07/31/2003 | 15810 | Praecipe to File Cure Claim Filed by Ernest A Sposto Jr.   (Green, Josephine) |
| 07/31/2003 | 15811 | Fifth and Final Fee Application of Rockwood Gemini Advisors as Real Estate Advisor to the Debtors For Allowance of Compensation for Services Rendered and for Reimbursement of Disbursements Incurred for the Period of 5/1/03 through 5/6/03 Filed by Rockwood Gemini Advisors.   (Green, Josephine) |
| 07/31/2003 | 15812 | Notice of Filing  Filed by Michael P Deighan   (RE: [15811]). (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

07/31/2003    15813    Questionnaire of Diann Ziglar Filed by Stephen M Langham.
(Green, Josephine)

07/31/2003    15814    Response of Statesboro Venture to Debtors Omnibus Objection to
Lease Cure Claims and Motion to Determine and Allow Claims Filed
by Wayne Grovenstein.    (Green, Josephine)

07/31/2003    15815    Response of Blue Ridge Mall LLC to Debtors Omnibus Objection to
Lease Cure Claims and Motion to Determine and Allow Claims Filed
by Wayne Grovenstein.    (Green, Josephine)

08/01/2003    15816    Motion to Rescind Settlement Agreement and Lift Stay or in the
Alternative to Enforce Full Payment of Claim Filed by Brian
Bennett on behalf of Priscilla A Geci .    (Green, Josephine)

08/01/2003    15817    Certificate of Mailing/Service Re Personal Injury Questionnaire of
Timothy Whiting Filed by Pamela F Churchill.    (Green, Josephine)

08/01/2003    15818    Notice of Motion and Motion for Relief from Stay as to Personal
Injury.   Filed by Barry Leibman on behalf of Marilyn and Norman
Wagner.  Hearing scheduled for 8/27/2003 at 09:30 AM at 219 South
Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Attachments: #
(1) Exhibit # (2) Exhibit) (Green, Josephine)

08/01/2003    15819    Notice of Transfer of Claim from GFI-Alamosa Investments
Partnership to LaSalle Bank National Association in the amount of
$1,523,950.69 Filed by Jeffrey L Gansberg.    (Green, Josephine)

08/01/2003    15820    Notice of Filing Filed by Jeffrey L Gansberg (RE: [15819])   .
(Green, Josephine)

08/01/2003    15821    Notice to be Retained on the Notice List Filed by Thomas A Connop.
(Green, Josephine)

08/01/2003    15822    Notice to be Retained on the Notice List Filed by Thomas A Connop.
(Green, Josephine)

08/01/2003    15823    Cover Sheet for Professional Fees Filed by KPMG LLP.    (Green,
Josephine)

08/01/2003    15824    Notice of Filing  Filed by David W Wirt  (RE: [15823]
Professional Fees Cover Sheet).    (Green, Josephine)

08/01/2003    15825    Response to the Debtors Eleventh Omnibus Objection to the Claim of
the Internal Revenue Service (Claim No 47615) Filed by Robert T
Little on behalf of The United States of America.    (Green,
Josephine)

08/01/2003    15826    Certificate of Mailing/Service Re Fourth and Final Application of
Skadden Arps Slate Meagher & Flom Filed by James M Marino.
(Green, Josephine)

08/01/2003    15827    Notice of Transfer of Claim Nos 40325 45005 and 45051 from LaSalle
Bank NA to Concord Village Smyrna LLC.    (Green, Josephine)

08/01/2003    15828    Notice for Change of Address Filed by Deborah L Thorne Kevin C
Driscoll Jr Barnes & Thornburg One North Wacker Dr Suite 4400

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Il 60606.   (Green, Josephine) |
| 08/01/2003 | 15829 | Proof of Service  Filed by Jeffrey B Lapin for Herbert J Friedman. (Green, Josephine) |
| 08/01/2003 | 15830 | Notice to be Retained on Master Service List and on the Notice List Filed by J Michael Franks.   (Green, Josephine) |
| 08/01/2003 | 15831 | Notice of Withdrawal of Motion to Allow Late Filing of Administrative Claim Filed by Jose Luis Rivero-Vergne.   (Green, Josephine) |
| 08/01/2003 | 15832 | Notice of Transfer of Claim from Collins Signs Inc to KS Capital Partners LP in the amount of $750,888.11.   (Green, Josephine) |
| 08/01/2003 | 15833 | Notice to be Retained on the Master Service List Filed by Shirley M Sexton.   (Green, Josephine) |
| 08/01/2003 | 15834 | Objection and Response to Kmart Eleventh Omnibus Objection to Claims Filed by Kerry L Morgan on behalf of City of Melvindale. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/01/2003 | 15835 | Amended Notice of Motion Filed by   (RE: [15610]  Motion for Relief Stay, ). Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 07/30/2003 | 15836 | Notice to be Retained on the Notice List Filed by Michelle J Murphy.   (Green, Josephine) |
| 07/30/2003 | 15837 | Objection to Amended Proof of Claim of US Bank National Association Regarding the Rejection of Lease for the Premises Located at 6525 Glacier Highway Juneau Alaska Store No 3584 Filed by J Eric Ivester.   (Green, Josephine) |
| 07/30/2003 | 15838 | Notice  Filed by J Eric Ivester   (RE: [15837]  Generic Document). (Green, Josephine) |
| 07/31/2003 | 15839 | Notice to be Retained on the Notice List Filed by Sara E Lorber. (Green, Josephine) |
| 07/31/2003 | 15840 | Notice of Filing  Filed by Sara E Lorber (RE: [15839]  Notice). (Green, Josephine) |
| 07/31/2003 | 15841 | Notice of Filing on Affidavit of Service Filed by Mark I Duedall. (Green, Josephine) |
| 07/31/2003 | 15842 | Objection of Control Mechanical Services Inc to Debtors Eleventh Omnibus Objection to Claims Filed by Murad Martin.   (Green, Josephine) |
| 07/31/2003 | 15843 | Miami-Dade County Notice to be Retained on the Notice List Filed by Susan Torres.   (Green, Josephine) |
| 07/31/2003 | 15844 | Response to Debtors Eleventh Omnibus Objection to Claim Filed by Susan Torres on ebhalf of Miami-Dade County Finance Dept. (Green, Josephine) |
| 07/31/2003 | 15845 | Notice of Withdrawal of Administrative Claim Filed by Susan Torres |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:40
Filing Date    No.        Entry

                          on behalf of Miami-Dade County Finance Departments.    (Green,
                          Josephine)

07/31/2003     15846      Notice to be Retained on the Notice List Filed by Kiran A
                          Phansalkar.    (Green, Josephine)

07/31/2003     15847      Notice to be Retained on the Notice List Filed by Kiran A
                          Phansalkar.    (Green, Josephine)

07/31/2003     15848      Notice of Filing Re ES Bankest LLC's Administrative Expense Claim
                          Request Filed by Mark E Abraham.    (Green, Josephine)

07/31/2003     15849      Notice to be Retained on the Notice List Filed by Jonathan B
                          Alter.    (Green, Josephine)

07/31/2003     15850      Notice to be Retained on the Master Service List Filed by Brad A
                          Berish.    (Green, Josephine)

07/31/2003     15851      Notice of Filing  Filed by Brad A Berish  (RE: [15850]  Notice).
                          (Green, Josephine)

07/31/2003     15852      Notice to be Retained on Master Service List Filed by Annie
                          Weathington.    (Green, Josephine)

07/31/2003     15853      Response of Plainview K-M Investors LP to Kmarts Omnibus Objection
                          to Rejection Damages Claims Subject to Expedited Treatment
                          Pursuant to the Stipulation Resolving Certain Remic Objections to
                          Confirmation and Establishing Agreed Claim Resolution Procedures
                          Dated 5/7/03 and Motion to Determine and Allow Claims Filed by
                          Dennis M Ryan.    (Green, Josephine)

07/31/2003     15854      Appearance Filed by Francisco Moya Huff on behalf of Ana Ivette
                          Torres Correa (claim no 34,302); Carmen Correa Melendez (claim no
                          34,303); Reychel Rolon Torres (claim no 34,304); Reyshlie Rolon
                          Torres (claim no 34,305); Jesus Rolon Torres (claim no 34,306);
                          Sonia Torres Correa (claim no 34,307).    (Green, Josephine)

07/31/2003     15855      Motion to Appear Pro Hac Vice Filed by Francisco Moya Huff on
                          behalf of Ana Ivette Torres Correa; Carmen Correa Melendez;
                          Reychel Rolon Torres; Reyshlie Rolon Torres; Jesus Rolon Torres;
                          and Sonia Torres Corres.    (Green, Josephine)

07/31/2003     15856      Motion to Appear Pro Hac Vice Filed by Christopher J Fernandez
                          behalf of The Bank of New York.    (Green, Josephine)

08/04/2003     15857      Notice to be Retained on the Notice List Filed by Prince Altee
                          Thomas.    (Green, Josephine)

08/04/2003     15858      Proof of Service Re Response to Omnibus Objection Relating to
                          Amount Stated on Cure Claim Store No 4376 Filed by Sandra Wheeler.
                          (Green, Josephine)

08/04/2003     15859      Notice to be Retained on the Notice List Filed by Jerri S Bradley.
                          (Green, Josephine)

08/04/2003     15860      Response to Objection Filed by  James M Balthrop on behalf of
                          Robertson County, Tennessee.    (Green, Josephine)

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:40
Filing Date    No.        Entry

| 08/05/2003 | 15861 | CORRECTIVE ENTRY: DOCKETED ON WRONG CASE (RE: [15624] Generic Document, ).    (O'Day, Sean) |
|---|---|---|
| 08/05/2003 | 15862 | Limited Opposition of Cambell Hawaii Investor LLC to Debtors Objection to Lease Cure Claims Filed by David B Rosen.    (Green, Josephine) |
| 08/04/2003 | 15863 | Response to Kmarts Eleventh Omnibus Objection to Claims Filed by Roger L Tarbutton on behalf of Board of County Commissioners of Johnson County Kansas.    (Green, Josephine) |
| 08/04/2003 | 15864 | Monetary Cure Claim for Store #3973 in the amount of $34,081.67 Filed by Thomas E Coughlin on behalf of Stuart Retail Partners.  (Green, Josephine) |
| 08/04/2003 | 15865 | Certificate of Mailing/Service  Filed by Janet K Travick    (RE: [15864] Cure Claim).  (Green, Josephine) |
| 08/04/2003 | 15866 | Notice of Errata In Proof of Service to Opposition of the Orange County Treasurer-Tax Collector to Debtors Fifth Omnibus Objection to Claims Filed by James C Harman on behalf of John M W Moorlach, the Treasurer-Tax Collector for the County of OrangeCalifornia.  (Green, Josephine) |
| 08/04/2003 | 15867 | Notice to be Retained on the Master Service List Filed by William J Barrett.  (Green, Josephine) |
| 08/04/2003 | 15868 | Second and Final Supplemental Affidavit and Statement of John Wm Butler Jr Filed by John Wm Butler Jr.    (Green, Josephine) |
| 08/04/2003 | 15869 | Certificate of Mailing/Service  Filed by James M Marino (RE: [15868] Supplemental).   (Green, Josephine) |
| 08/04/2003 | 15870 | Second Supplemental Affidavit of Melissa Kibler Knoll Pursuant to Bankruptchy Rule 2014(a) with Respect to the Employment and Retention of KPMG LLP as Accountants and Financial Advisors to the Official Committee of Unsecured Creditors Filed by Melissa Kibler Knoll.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/04/2003 | 15871 | Notice of Filing  Filed by David W Wirt  (RE: [15870] Supplemental).    (Green, Josephine) |
| 08/04/2003 | 15872 | Response to Omnibus Objection to the Disputed Landlord Cure Claim for Store No 9462 Located in New Windsor NY Filed by Jeffrey G Rosenberg on behalf of WVR Real Estate II LLC.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 08/04/2003 | 15873 | Response to Debtors Objection to Lease Cure Claims Filed by Michael Paskowitz.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/04/2003 | 15874 | Affidavit of Sheila H Gandolfi Filed by sheila H Gandolfi    (RE: [15873] Generic Document).   (Green, Josephine) |
| 08/04/2003 | 15875 | Kmart Corp Counter-Designation of Record in Connection with the Appeal filed from the Order entered on 7/1/03 Denying Norma |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:40
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Pearsons Motion for Rehearing and Reconsideration as to Motion to Permit the Late Filing of Proof of Claim Filed by David E Springer.  (RE: [14427] Notice of Appeal).  (Green, Josephine) |
| 08/04/2003 | 15876 | Notice of Filing  Filed by David E Springer (RE: [15875]  Appellee Designation).  (Green, Josephine) |
| 08/05/2003 | 15877 | Notice of Motion and Motion for Relief from Stay as to Personal Injury and for Relief from Article 12.11 of Debtors First Amended Joint Plan of Reorganization and for Relief to Limit Notice. Filed by David J Frankel on behalf of Angela DiSomma.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 08/05/2003 | 15878 | Notice of Motion and Motion for Leave to to File Late Proof of Claim Filed by Ellen F O'Laughlin on behalf of Laura Berriman. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/05/2003 | 15879 | Notice to be Retained on the Notice List Filed by Joseph D Frank. (Green, Josephine) |
| 08/05/2003 | 15880 | Notice of Filing  Filed by Joseph D Frank  (RE: [15879]  Notice). (Green, Josephine) |
| 08/05/2003 | 15881 | Notice to be Retained on the Notice List Filed by Joseph Frank. (Green, Josephine) |
| 08/05/2003 | 15882 | Notice of Filing  Filed by Joseph Frank   (RE: [15881]  Notice). (Green, Josephine) |
| 08/05/2003 | 15883 | Response to Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated May 7, 2003 and Motion to Determine and Allow Claims Filed by Micah R Krohn on bebhalf of KMT Stores LP.   (Green, Josephine) |
| 08/05/2003 | 15884 | Notice of Filing  Filed by Micah R Krohn   (RE: [15883]  Generic Document, ).   (Green, Josephine) |
| 08/05/2003 | 15885 | Notice to be Retained on the Notice List Filed by Richard Seegman .  (Green, Josephine) |
| 08/05/2003 | 15886 | Notice to be Retained on the Notice List Filed by Kelly Feldman Bruhn.   (Green, Josephine) |
| 08/05/2003 | 15887 | Appearance Filed by James L Komie and Jin-Ho Chung on behalf of IBJ White Business Credit Corp.   (Green, Josephine) |
| 08/05/2003 | 15888 | Opposition to Motions for Entry of Orders Authorizing the Debtors to Assume Equipment Lease Agreements with Varilease Technology Group Inc Filed by Jin-Ho Chung.   (Green, Josephine) |
| 08/05/2003 | 15889 | Notice of Filing  Filed by Jin-Ho Chung on behalf of IBJ Whitehall |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008

Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Business Credit Corp  (RE: [15888]).   (Green, Josephine) |
| 08/05/2003 | 15890 | Response to Omnibus Objection to Lease Cure Claims Filed by Chaya Bail on behalf of Jasper Retail Group LLC.   (Green, Josephine) |
| 08/05/2003 | 15891 | Notice of Filing of Withdrawal of Claim No 30753 of Olympia Entertainment Inc Filed by Julie M Skidmore.  (Green, Josephine) |
| 08/05/2003 | 15892 | Certificate of Mailing/Service  Filed by Nell M Wood   (RE: [15891]  Notice of Filing).   (Green, Josephine) |
| 08/05/2003 | 15893 | Notice to be Retained on The Master Service List Filed by William Novotny.   (Green, Josephine) |
| 08/05/2003 | 15894 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3025950, Fee Amount $75, Filed by Mark S Genereux on behalf of Timiro Kanyare.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/05/2003 | 15895 | Notice to Retain Field & Golan LLP and the Law Firm of Lee J Rohn on the Notice List Filed by Karen G Kranbuehl.   (Green, Josephine) |
| 08/05/2003 | 15896 | Notice of Filing  Filed by Karen G Kranbuehl   (RE: [15895] Notice).   (Green, Josephine) |
| 08/05/2003 | 15897 | Supplemental Certificate of Service Filed by Paul M Bauch . (Green, Josephine) |
| 08/04/2003 | 15898 | Notice to be Retained on Notice List Filed by Jaspreet S Mayall . (Green, Josephine) |
| 08/04/2003 | 15899 | Response to Kmart Objection to Disputed Claim Filed by Marshall D Adams onbehalf of Busch Testamentary Trust.   (Green, Josephine) |
| 08/06/2003 | 15900 | Notice of Motion and Amended Motion (related document(s): [13977] Motion to Approve, ) Filed by Mark A McDermott on behalf of Kmart Corporation .  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine) |
| 08/06/2003 | 15901 | Notice of Motion and Omnibus Objection to Postpetition Personal Injury Claims and Motion for Order Approving Procedures for (A) Liquidating and Settling PostPetition Personal Injury Claims Through Direct Negotiation and/or Alternative Dispute Resolution and (B) Modifying the Plan Injunction to Permit Litigation with Respect to Such Claims to Proceed After Exhaustion of the Procedures Filed by Mark A McDermott on behalf of Kmart Corp. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/06/2003 | 15902 | Notice of Motion and Motion for Entry of Order (A) Deeming Late Filed Administrative Expense Claim Timely or Alternatively (B) |

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Amending Informal Administrative Expense Claim Filed by Adam P Silverman on behalf of Patsy Martin. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Green, Josephine)

08/06/2003  15903  Notice of Motion and Motion for an Order Approving Settlement Agreement with JDA Software Inc Filed by Mark A McDermott on behalf of Kmart Corp. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine)

08/06/2003  15904  Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3026165, Fee Amount $75, Filed by Karen J Porter on behalf of The Estate of Eileen Marvel. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine)

08/06/2003  15905  Notice of Motion and Motion to Authorize Kmart Corporation to Acknowledge Certain Prepetition Personal Injury Claim Amounts and to Allow Such Claims at the Acknowledged Amounts Filed by Mark A McDermott on behalf Kmart Corp. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) Additional attachment(s) added on 8/7/2003 (Green, Josephine).

08/06/2003  15906  Notice of Motion and Motion for Leave to File Instanter Brief in Excess of Fifteen Pages Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp. Hearing scheduled for 9/11-12/2003 at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine)

08/06/2003  15907  Response and Objection of Gmac Commercial Mortgage Corporation as Servicer, Special Servicer and/or Agent for the Master Servicer to Debtors Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Filed by Rosanne Ciambrone. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) Additional attachment(s) added on 8/7/2003 (Green, Josephine). Additional attachment(s) added on 8/7/2003 (Green, Josephine). Additional attachment(s) added on 8/7/2003 (Green, Josephine).

08/06/2003  15908  Opposition of Debtor to Objection of the Capital One Entities to Assumption of Contract (RE: [10066]) Filed by William J Barrett. (Green, Josephine)

08/06/2003  15909  Notice of Filing  Filed by William J Barrett (RE: [15908]  Generic Document). (Green, Josephine)

08/06/2003  15910  Omnibus Preliminary Response of LaSalle Bank NA State Street Bank

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | and Trust Company and Wells Fargo Bank Minnesota NA each as Trustee Acting by and Through its Respective Special Servicer Orix Capital Markets LLC or GMAC Commercial Mortgage Corporation (Successor to Lend Lease Asset Management LP) to Kmart Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Pursuant to The Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated May 7, 2003 and Motion to Determine and Allow Claims Filed by Peter J Roberts.   (Green, Josephine) |
| 08/06/2003 | 15911 | Notice of Filing  Filed by Peter J Roberts (RE: [15910]). (Green, Josephine) |
| 08/06/2003 | 15912 | Notice of Filing and Service of Rejection Claim of Walter H and Mary K Sterling with regard to Store No 7371 Filed by Benjamin R Norris.   (Green, Josephine) |
| 08/06/2003 | 15913 | Response of Gregg S Treadway to Kmart Eighth Omnibus Objection to Claims Filed by Matthew E Wilkins.   (Green, Josephine) |
| 08/06/2003 | 15914 | Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by William Sondericker on behalf of First Allied Shopping Center Limited Partnership Store #3225.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/06/2003 | 15915 | Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Store # 4320 in Bellflower CA Filed by William Sondericker  .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 08/06/2003 | 15916 | Response to Debtors Objection to Cure Claim of Lessor in Connection with the Assumption of Unexpired Lease for Store No 4429 Filed by Amy M Tonti.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/06/2003 | 15917 | Response to Debtors Objection to Cure Claim of Lessor in Connection with the Assumption of Unexpired Lease for Store No 4793 Filed by Amy M Tonti.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/06/2003 | 15918 | Notice of Hearing and Motion for Relief from Stay as to Personal Injury.   Filed by Craig T Jones PC on behalf of Tichina Condell. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/05/2003 | 15919 | Order Granting Motion To Appear pro hac vice (Related Doc # [15553]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15920 | Order Granting Motion To Appear pro hac vice (Related Doc # [15557]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15921 | Order Granting Motion To Appear pro hac vice (Related Doc # [15556]).   Signed on  8/5/2003.    (Green, Josephine) |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/05/2003 | 15922 | Order Granting Motion To Appear pro hac vice (Related Doc # [14953]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15923 | Order Granting Motion To Appear pro hac vice (Related Doc # [14954]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15924 | Order Granting Motion To Appear pro hac vice (Related Doc # [14958]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15925 | Order Granting Motion To Appear pro hac vice (Related Doc # [14957]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15926 | Order Granting Motion To Appear pro hac vice (Related Doc # [14985]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15927 | Order Granting Motion To Appear pro hac vice (Related Doc # [14981]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15928 | Order Granting Motion To Appear pro hac vice (Related Doc # [14986]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15929 | Order Granting Motion To Appear pro hac vice (Related Doc # [14976]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15930 | Order Granting Motion To Appear pro hac vice (Related Doc # [14980]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15931 | Order Granting Motion To Appear pro hac vice (Related Doc # [14952]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15932 | Order Granting Motion To Appear pro hac vice (Related Doc # [14161]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15933 | Order Granting Motion To Appear pro hac vice (Related Doc # [14159]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15934 | Order Granting Motion To Appear pro hac vice (Related Doc # [14951]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15935 | Order Granting Motion To Appear pro hac vice (Related Doc # [14879]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15936 | Order Granting Motion To Appear pro hac vice (Related Doc # [14880]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/05/2003 | 15937 | Order Granting Motion To Appear pro hac vice (Related Doc # [14160]).   Signed on  8/5/2003.    (Green, Josephine) |
| 08/06/2003 | 15938 | Notice to be Retained on Notice List Filed by John A Lipinsky on behalf of Shadrall Associates and Key Plaza I Inc.    (Green, Josephine) |
| 08/06/2003 | 15939 | Notice of Filing  Filed by John A Lipinsky   (RE: [15938] Notice).  (Green, Josephine) |
| 08/06/2003 | 15940 | Letter Dated  7/23/03 , RE: Personal Injury Claimant Michael Ferrigno Filed by Alvin R Leonard.   (Green, Josephine) |
| 08/06/2003 | 15941 | Appearance Filed by Chad H Gettleman on behalf of Patsy Martin. (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                   Run Date: 01/04/2008
                                                    Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/06/2003 | 15942 | Appearance Filed by Adam P Silverman on behalf of Patsy Martin. (Green, Josephine) |
| 08/06/2003 | 15943 | Notice of Filing  Filed by Chad H Gettleman   (RE: [15941] Appearance, [15942]  Appearance).   (Green, Josephine) |
| 08/06/2003 | 15944 | Notice to be Retained on the Notice List Filed by Ronald L Rose. (Green, Josephine) |
| 08/06/2003 | 15945 | Reply to the Opposition to Tutu Parks Cure Claim Dated 6/20/03 Store #3829 Filed by Carol A Rich on behalf of Tutu Park Ltd. (Green, Josephine) |
| 08/06/2003 | 15946 | Notice to be Retained on the Notice List Filed by Mary J Goldschmidt on behalf of Peter C Harvey.   (Green, Josephine) |
| 08/06/2003 | 15947 | Notice of Motion and Motion Modify the Discharge Injunction Filed by Alan S Farnell on behalf of Nancy Hansen.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/06/2003 | 15948 | Notice to be Retained on the Notice List Filed by Benjamin R Norris onbehalf of Walter H and Mary K Sterling.   (Green, Josephine) |
| 08/06/2003 | 15949 | Response to Omnibus Objection to Lease Cure Claims and Status Conference Regarding Cure Claim of Transcontinental Realty Investors Inc for Store #7100 Filed by E P Keiffer.   (Green, Josephine) |
| 08/06/2003 | 15950 | Notice of Transfer of Claim from Drogueria Betances Inc to SPCP Group LLC in the amount of $3,355,271.60 Filed by Alejandro Cartagena.   (Green, Josephine) |
| 08/06/2003 | 15951 | Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims for Store #4344 Filed by William Sondericker.   (Green, Josephine) |
| 08/06/2003 | 15952 | Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims for Store #3222 Filed by William Sondericker.   (Green, Josephine) |
| 08/06/2003 | 15953 | Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims for Store #4373 Filed by William Sondericker.   (Green, Josephine) |
| 08/06/2003 | 15954 | Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims for Store #3029 Filed by William Sondericker.   (Green, Josephine) |
| 08/06/2003 | 15955 | Statement Statement of Northwest Plaza Associates Limited Partnership Store #3167 Accepting Debtors Stated Cure Amount Filed by Bradley J Swallow.   (Green, Josephine) |
| 08/08/2003 | 15956 | Hearing Continued  (RE: [15407]  Motion to Allow Claims, ). Hearing scheduled for 8/26/2003 at 01:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |

**UNITS BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### *K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/07/2003 | 15957 | Notice of Motion and Motion for Order (I) Shorten Notice Period for Hearing on Motion for Order Approving Settlement Agreement Between Kmart Corp and General Electric Capital Corp and (II) Set Hearing on Motion for 8/26/03 Filed by William J Barretton behalf of Kmart Corp.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/07/2003 | 15958 | Notice of Motion and Motion to Approve Settlement Agreement Between Kmart Corp and General Electric Capital Corp Filed by William J Barrett on behalf of Kmart Corp.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/07/2003 | 15959 | Notice of Motion and Motion for Modification of the Discharge Injunction to Permit Liquidation of Her Claim Filed by Jeremy C Kleinman on behalf of Frangela Moore.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/07/2003 | 15960 | Motion to Allow Claim of Frances A and Walter D Blasczak Filed by Peter H Shumar.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/06/2003 | 15961 | Motion to Appear Pro Hac Vice Filed by Brian S McHugh.   (Green, Josephine) |
| 08/06/2003 | 15962 | Order Granting Motion To Appear pro hac vice (Related Doc # [15961]).   Signed on  8/6/2003.   (Green, Josephine) |
| 08/07/2003 | 15963 | Response to Objection to Claim for Store #8937 Filed by Whitman Brisky onbehalf of JW Mitchell Co LLC.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/07/2003 | 15964 | Certificate of Mailing/Service  Filed by Kelvin Hester  (RE: [15902]  Motion for Entry, [15941]  Appearance, [15942]  Appearance).  (Green, Josephine) |
| 08/07/2003 | 15965 | Declaration  in Support of Opposition of the Orange County Treasurer-Tax Collector to Debtors Eleventh Omnibus Objection to Claims Filed by James C Harman on behalf of John MW Moorlach.  (Green, Josephine) |
| 08/06/2003 | 15966 | Response to Kmart Eleventh Omnibus Objection to Claims Filed by Carl P McDonald on behalf of Blount County Trustee Blount County Courthouse.   (Green, Josephine) |
| 08/07/2003 | 15967 | Notice of Filing Re Second Amended Verified Statement ofSonnenschein Nath & Rosenthal LLP Filed by Patrick C Maxcy.  (Green, Josephine) |
| 08/07/2003 | 15968 | Opposition of the Orange County Treasurer-Tax Collector to Debtors Eleventh Omnibus Objection to Claims Filed by James C Harman on |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of John MW Moorlach.    (Green, Josephine) |
| 08/07/2003 | 15969 | Notice to be Retained on the Notice List Filed by Blake E Rizzo. (Green, Josephine) |
| 08/07/2003 | 15970 | Proof of Service Re Notice of Demand for Payment of Cure Claim by Paul Sade and Eleanor Sade Regarding Kmart Co Store Nos 3274 and 4880 Filed by Kaizad Farhadi.    (Green, Josephine) |
| 08/07/2003 | 15971 | Supplemental Cure Claim of HK Partners Ltd wtih Reference to Store #MT 7029 Filed by Ted P Galatis Jr.    (Green, Josephine) |
| 08/07/2003 | 15972 | Notice of Hearing Re Motion for Relief from Automatic Stay Filed by David M Sessums. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 08/07/2003 | 15973 | Notice of Filing  Filed by Whitman H Brisky  (RE: [15963]). (Green, Josephine) |
| 08/07/2003 | 15974 | Objection to the Debtors Obejction to the Lease Cure Claim for Store #4031 - Colonial Plaza Bloomington IL Filed by Gerard D Ring.  (Green, Josephine) |
| 08/07/2003 | 15975 | Notice of Filing  Filed by Gerard D Ring (RE: [15974]).    (Green, Josephine) |
| 08/11/2003 | 15976 | Receipt Number 3024960, Fee Amount $75  (RE: [15610]  Motion for Relief Stay, ).    (Castro, Armin) |
| 08/08/2003 | 15977 | Notice of Motion and Motion for Order (a) Shortening Notice and Objection Deadlines and (b) Requesting that Certain Motions be Heard at a Non-Omnibus Hdearing with Respect to the Handleman Companys Motion to Extend Time to File Administrative ClaimsPending Resolution of Seventh Circuit Appeal Filed by Marc J Carmel on behalf of Handleman Company.  Hearing scheduled for 8/13/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2)Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/08/2003 | 15978 | Notice of Motion and Motion for Summary Judgment Against MJS Rexville on Claims Seeking Payment of Alleged Administrative Expenses and Reclassification of Pre-Petition Claims as Secured Filed by John Wm Butler Jr on behalf of Kmart Corp.  Hearing scheduled for 10/14/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/08/2003 | 15979 | Memorandum re: of Law in Support of Its Motion for Summary Judgment Against MJS Rexville on Claims Seeking Payment of Alleged Administrative Expenses and Reclassification of Pre-Petition Claims as Secured Filed by John Wm Butler Jr on behalf of KmartCorp.    (Green, Josephine) |
| 08/08/2003 | 15980 | Notice of Motion and Motion to Alter and Amend Order Filed by John |

*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008

                                                                     Run Time: 13:32:40
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | E Sebastian on behalf of Liberty Mutual Insurance Co (RE: [15712]).  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/08/2003 | 15981 | Notice of Motion and Motion and Order for Relief from Stay as to Personal Injury. Receipt Number 3026770, Fee Amount $75, Filed by Wayne W Yuspeh on behalf of Mossie R Williams.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn,Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 08/08/2003 | 15982 | Notice of Motion and Motion to Extend Time to File Administrative Claims Pending Resolution of Seventh Circuit Appeal Filed by Marc J Carmel on behalf of Handleman Company.  Hearing scheduled for 8/13/2003 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Proposed Order # (3) Exhibit) (Green, Josephine) |
| 08/08/2003 | 15983 | Motion to Rescind Settlement Agreement and Lift Stay or in the Alternative to Enforce Full Payment of Claim Filed by Brian Bennett on behalf of Jacqueline A Jacobs.    (Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine) |
| 08/08/2003 | 15984 | Affidavit re: of Jacqueline A Jacobs  (RE: [15983]).   (Green, Josephine) |
| 08/08/2003 | 15985 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3026822, Fee Amount $75, Filed by Eric Bryan Seuthe on ebhalf of Jacquelyn Lucero.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine) |
| 08/08/2003 | 15986 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Following Exhaustion of Personal Injury Claims Resolution Procedures. Receipt Number 3023806, Fee Amount $75, Filed by Andrew J Abrams on behalf of Mary Ann and Francesco Spigonardo.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 08/08/2003 | 15987 | Notice re: to be Retained on the Master Service List Filed by Jeanne M Jorgensen.   (Green, Josephine) |
| 08/08/2003 | 15988 | Notice re: to be Retained on the Notice List Filed by Jamie S Cassel.   (Green, Josephine) |
| 08/08/2003 | 15989 | Amendment to Monetary Cure Claim and Statement of Cure Submitted on behalf of NECA/PBTF Ottumwa Holding Co and Responses to Omnibus Objection in the amount of $119,730.00  Filed by William B Serangeli.   (Green, Josephine) |
| 08/08/2003 | 15990 | Notice of US Bank National Association to be Retained on the |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:40
Filing Date     No.        Entry

|                |           | Notice List Filed by Mark E Leipold.   (Green, Josephine) |
| 08/08/2003 | 15991 | Notice of Schwans Sales Enterprises Inc to be Retained on the Notice List Filed by Mark E Leipold.   (Green, Josephine) |
| 08/08/2003 | 15992 | Affidavit of LaRetta Martin in Support of Thurston County Washingtons Response to Eleventh Omnibus Objection to Claims Filed by LaRetta Martin.   (Green, Josephine) |
| 08/08/2003 | 15993 | Response to Debtors Eleventh Omnibus Objection to Claims Filed by Eric Sullivan.   (Green, Josephine) |
| 08/08/2003 | 15994 | Notice of Filing of Misdirected Lease Cure Claim and Proof of Claim Filed by David W Warren on behalf of Brighton Mall Associates LLP.   (Green, Josephine) |
| 08/08/2003 | 15995 | Notice to be Retained on the Master Service List Filed by Beth Ann R Young.   (Green, Josephine) |
| 08/08/2003 | 15996 | Written Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by Leonard A Rodes on behalf of Shopping Center Associates.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/08/2003 | 15997 | Response to Debtors Omnibus Objection to Lease Cure Claims Filed by Edward T Ramey (Disputed Landlord Claims - Kandi Mall 1999 LLC).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/08/2003 | 15998 | Response to Debtors Omnibus Objection to Lease Cure Claim for Store #7306 Filed by Michael Weininger on behalf of Westpark Plaza Inc.   (Green, Josephine) |
| 08/08/2003 | 15999 | Certificate of Mailing/Service  Filed by Michael Weininger (RE: [15998]).   (Green, Josephine) |
| 08/08/2003 | 16000 | Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by Owen W Katz on behalf of Shaler Zamiagias LP.   (Green, Josephine) |
| 08/08/2003 | 16001 | Response toDebtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by Owen W Katz on behalf of Lockhaven Zamagias LP.   (Green, Josephine) |
| 08/08/2003 | 16002 | Response to Eleventh Omnibus Objection to Claims (Claims Nos 1058 48512 37863 and 46010) Filed by John Waters on behalf of The Iowa Department of Revenue.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/08/2003 | 16003 | Response to Kmart Eleventh Omnibus Objection to Claims Filed by Kurt M Carlson on behalf of Muscogee County Tax Commissioner. (Green, Josephine) |
| 08/08/2003 | 16004 | Response to Kmart Eleventh Omnibus Objection to Claims Filed by Micah R Krohn on behalf of Charles County Maryland.   (Green, Josephine) |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/08/2003 | 16005 | Notice of Filing  Filed by Micah R Krohn (RE: [16004]).    (Green, Josephine) |
| 08/08/2003 | 16006 | Supplemental to Statement of Cure Claim of WIENM Properties LP Arising from the Debtors Assumption of the Unexpired Lease for Kmart Store #4380 Filed by Matthew E Wilkins.    (Green, Josephine) |
| 08/08/2003 | 16007 | Proposed Witness and Evidence List Filed by Matthew E Wilkins on behalf of WIENM Properties.    (Green, Josephine) |
| 08/08/2003 | 16008 | Response to Kmart Eleventh Omnibus Objection to Claims Filed by Micah R Krohn on behalf of Prince George County Maryland. (Green, Josephine) |
| 08/08/2003 | 16009 | Notice of Filing  Filed by Micah R Krohn  (RE: [16008]).    (Green, Josephine) |
| 08/08/2003 | 16010 | Response to Omnibus Objection to Lease Cure Claim Store #3295 Filed by Michael Weininger on behalf of Centaur Leasing Co Inc. (Green, Josephine) |
| 08/08/2003 | 16011 | Certificate of Mailing/Service  Filed by Michael Weininger  (RE: [16010]).    (Green, Josephine) |
| 08/08/2003 | 16012 | Response toOmnibus Objection to Lease Cure Claim Store #7318 Filed by Michael Weininger on behalf of Westpark Plaza Inc.    (Green, Josephine) |
| 08/08/2003 | 16013 | Certificate of Mailing/Service  Filed by Michael Weininger  (RE: [16012]).    (Green, Josephine) |
| 08/11/2003 | 16014 | Order RE: with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures dated 4/22/03 and Motion to Determine and Allow Claims. Status conference shall be held at the omnibus hearing on 8/26/03. Evidentiary hearing as to other disputed claims on 9/25/03 at 2:00 p.m.  Signed on 8/11/2003  (Green, Josephine) |
| 08/11/2003 | 16015 | Order Scheduling with respect to the Objection of Barenbrug USA to Impairment of Consignment Vendor Order and Request for Other Relief (RE: [12492]). Hearing continued to 9/24/03 at 1:30 p.m. Signed on 8/11/2003  (Green, Josephine) |
| 08/07/2003 | 16016 | Order Scheduling .  Status hearing to be held on 9/10/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. The previous hearing date of 8/21/03 is stricken. Signed on 8/7/2003  (Green, Josephine) |
| 08/07/2003 | 16017 | Certificate of Mailing/Service  Filed by Karen Jacobs   (RE: [16016]  Order Scheduling).    (Green, Josephine) |
| 08/08/2003 | 16018 | Response to Debtors Omnibus Objection to Lease Cure Claim Kmart Store #3243 Filed by Michael Weininger on behalf of Centaur Leasing Co Inc.    (Green, Josephine) |
| 08/08/2003 | 16019 | Certificate of Mailing/Service  Filed by Michael Weininger (RE: |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:40 |
|---|---|---|---|

[16018]).    (Green, Josephine)

| 08/08/2003 | 16020 | Notice of Filing Re Response of Muscogee County Tax Commissioner to Kmart Eleventh Omnibus Objection to Claims Filed by Kurt M Carlson.    (Green, Josephine) |
|---|---|---|
| 08/08/2003 | 16021 | Response to Kmart Eleventh Omnibus Objection to Claims Filed by Micah R Krohn on behalf of Calvert County Maryland.    (Green, Josephine) |
| 08/08/2003 | 16022 | Notice of Filing  Filed by Micah R Krohn   (RE: [16021]).    (Green, Josephine) |
| 08/08/2003 | 16023 | Notice of US Realty 87 Azle Associates Limited Partnership to be Retained on the Notice List Filed by Mark E Abraham.    (Green, Josephine) |
| 08/08/2003 | 16024 | Reply to Kmart Objection to Motion of Citadel Crossing Associates for Order Deeming Late Filed Request for Administrative Expense Timely Filed Filed by Eric A Oesterle.    (Green, Josephine) |
| 08/08/2003 | 16025 | Notice of Filing  Filed by Eric A Oesterle  (RE: [16024]).    (Green, Josephine) |
| 08/08/2003 | 16026 | Appearance Filed by Kurt M Carlson on behalf of Muscogee County Tax Commissioner.    (Green, Josephine) |
| 08/08/2003 | 16027 | Notice of Transfer of Claim from Bike Athletic Company to Contrarian Funds LLC in the amount of $338,931.15 Filed by Paul Gross.    (Green, Josephine) |
| 08/08/2003 | 16028 | Notice of Transfer of Claim from Living Things Manufacturing to Contrarian Funds LLC in the amount of $413,764.09 Filed by Doug Blom.    (Green, Josephine) |
| 08/08/2003 | 16029 | Notice re: of Transfer of Claim from CCF of GA Inc to Contrarian Funds LLC in the amount of $550,261.30 Filed by Rex Renfrow. (Green, Josephine) |
| 08/08/2003 | 16030 | Notice to be Retained on the Master Service List Filed by Annette Kerlin McBrayer.    (Green, Josephine) |
| 08/08/2003 | 16031 | Questionnaire for Personal Injury Claimants of The Henry Law Office PC.    (Green, Josephine) |
| 08/08/2003 | 16032 | Non-Opposition of Pima County Arizona to Eleventh Omnibus Objection to Claims Filed by Teri A Roberts.    (Green, Josephine) |
| 08/08/2003 | 16033 | Withdrawal of Monetary Cure Claim of the Detroit Edison Company Relating to its Assumed Executory Contract Withdrawal of Claim No 28726 Filed by Kurt M Carlson.    (Green, Josephine) |
| 08/08/2003 | 16034 | Letter Dated  August 5, 2003 , RE: Estate of Jessie MacDonald Shareholders Common Stock Filed by John D Minehan.    (Green, Josephine) |
| 08/08/2003 | 16035 | Notice of Filing  Filed by Kurt M Carlson  (RE: [16033]).    (Green, Josephine) |

**UNITED STATES BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

08/08/2003    16036    Proof of Service re: Response of Gregg S Treadway to Kmart Eight Omnibus Objection to Claims Filed by Matthew E Wilkins.    (Green, Josephine)

08/08/2003    16037    Notice of Partial Transfer of Claim from Universal Music and Video Distribution Corp to OZ Special Master Fund Ltd in the amount of $54,820,660.23 Filed by Lawrence Hariton.    (Green, Josephine)

08/11/2003    16038    Notice of Motion and Motion for Order Declaring Administrative Expense Claim to be Timely Filed or Alternatively to Extend Bar Date to File Administrative Expense Claim and for Relief to Limit Notice Filed by Leon Walker.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine)

08/11/2003    16039    Notice of Motion and Motion to Extend Time Bar Date to File Administrative Expense Claim and for Relief to Limit Notice Filed by David J Frankel on behalf of Jane Lavenia.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Green, Josephine)

08/11/2003    16040    Notice of Motion and Motion for Entry of Order Permitting Withdrawal of Appearance Filed by Brian I Swetton behalf of Jenner & Block LLC.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine)

08/11/2003    16041    Notice of Motion and Motion to Extend Time Respond to Kmart Motion to Dismiss Filed by Louis W Levit PC Horizon Lines LLC.  Hearing scheduled for 8/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine)

08/11/2003    16042    Response to Eleventh Omnibus Objection Filed by Michael E Judd on behalf of Clackamas County Oregon.    (Green, Josephine)

08/11/2003    16043    Notice of Motion and Motion for Modification of the Discharge Injunction to Permit Liquidation of Claim Filed by Jeremy C Kleinman on behalf of Frangela Moore.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

08/11/2003    16044    Notice re: of Objection to Disallowance of Administration Expense Claim Form (AEC) and Motion to Allow AEC as Timely Filed by Carolyn K Bovee.    (Green, Josephine)

08/11/2003    16045    Response to (related document(s): [13928]  Motion Objecting to Claim, ) Filed by Duane A Davidson on behalf of Benton County (Washington) Treasurer    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

08/11/2003    16046    Certificate of Mailing/Service  Filed by Rosemary B Ozuna    (RE: [16045]  Response).    (Green, Josephine).

08/11/2003    16047    Affidavit re: of Brendan Halley Re Notice of Continued Status

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Conference on Contested or Unresolved Matters Filed by Brendan Halley.   (Green, Josephine)

08/11/2003  16048  Amended Cure Claim for Northport Corners Assoc LP Store #3672 in the amount of $57,222.83  Filed by Lynn L Carroll. (Attachments: # (1) Exhibit)(Green, Josephine)

08/11/2003  16049  Affidavit of Ronald J Friedman Filed by Ronald J Friedman. (Attachments: # (1) Exhibit) (Green, Josephine)

08/11/2003  16050  Response to Debtors Omnibus Objection to Lease Cure Claims for Flamingo-Sanhill Shopping Center Store #7139 Filed by Arthur A Greenberg  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

08/11/2003  16051  Cure Claim for Store #3748 K&S Market Inc in the amount of $25,365.29  Filed by Bruce Lindsey.   (Attachments: # (1) Exhibit)(Green, Josephine)

08/11/2003  16052  Affidavit re: Order Shortening Service Lists Filed by Brenda Halley .  (Green, Josephine)

08/11/2003  16053  Affidavit re: Mailing of Notice, Occurrence of Effective Date, Supplemental Administrative Claims Bar Date, Supplemental Rejection Claims Bar Date, Supplemental Cure Claims and Other Deadlines Filed by Brendan Halley.   (Green, Josephine)

08/11/2003  16054  Affidavit re: Mailings of Administrative Expense Claim Form Filed by Brendan Halley.   (Green, Josephine)

08/11/2003  16055  Affidavit re: Mailing of Notice of Objection, etc Filed by Brendan Halley.   (Attachments: # (1) Exhibit) (Green, Josephine)

08/11/2003  16056  Amended Notice to be Retained on the Master Service List Filed by Steven B Towbin.   (Green, Josephine)

08/11/2003  16057  Notice of Filing  Filed by Janice A Alwin (RE: [16056]  Notice). (Green, Josephine)

08/11/2003  16058  Notice of Motion and Kmart Errata with Respect to Amended Motion (related document(s): [13977]  Motion to Approve, ) Filed by Mark A McDermott.   (Green, Josephine) Additional attachment(s) added on 8/13/2003 (Green, Josephine).

08/11/2003  16059  Proof of Service re: Re City of Iron Mountains Response to Debtors Objections on Jim Misplon Filed by Kathryn L Ellis.   (Green, Josephine)

08/11/2003  16060  Notice re: of Transfer of Claim (Claim No 19607) from IDS Life Insurance Co to Hawthorne Centre Associates in the amount of $1,429,056.10 Filed by  IDS Life Ins Co.   (Green, Josephine)

08/11/2003  16061  Statement of Mailing Filed by Barbara Roberts.   (Green, Josephine)

08/11/2003  16062  Response and Answer of Central Investment Corp (RE: [13928]) Filed by Sharon I Shanley  (Green, Josephine)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/11/2003 | 16063 | Response and Answer of G&J Pepsi-Cola Bottlers Inc (RE: [13928]) Filed by Sharon I Shanley (Green, Josephine) |
| 08/11/2003 | 16065 | Notice to be Retained on the Notice List Filed by Richard A Sheils Jr. (Green, Josephine) |
| 08/11/2003 | 16066 | Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Store #3663 Filed by William Sondericker (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/13/2003 | 16067 | Receipt Number 3027108, Fee Amount $75 (RE: [15573] Motion for Relief Stay, ). (Castro, Armin) |
| 08/12/2003 | 16068 | Notice of Motion and Motion to Determine Applicability of Administrative Claim Bar Date or in the Alternative to File Late Requests for Payment of Claims or in the Alternative to have Supplemental Bar Date Apply tothe Claims and for Related Relief Filed by Karen G Kranbuehl in behalf of Valencia Acoy et al. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Appendix # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine) |
| 08/12/2003 | 16069 | Notice of Motion and Motion of Anna Mondesir for Enlargement of Time Within Which to File an Administrative Expense Claim Filed by Jeremy C Kleinman. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/12/2003 | 16070 | Notice of Motion and Motion Pursuant to Rule 60 of the Federal Rules of Civil Procedure and Rule 9006b of the Federal Rules of Bankruptcy Procedures as Made and Provided to Obtain Relief from Administrative Bar Date of 6/20/03 and to Deem Administrative Claim Allowed as Timely Filed by Deborah K Ebner on behalf of Carolyn McDuffie. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit) (Green,Josephine) |
| 08/12/2003 | 16071 | Notice of Motion Request for Hearing on Previously Filed Request to be Included in Personal Injury Resolution Procedures (RE: [15602]) Filed by Kimberly Jensen. (Green, Josephine) |
| 08/11/2003 | 16072 | Response (RE: [13928]) Filed by Genie Diamond on behalf of Alpena Township (Green, Josephine) |
| 08/11/2003 | 16073 | Proof of Service Filed by Janet R Misiak (RE: [16072 Response). (Green, Josephine) |
| 08/12/2003 | 16074 | Notice of Motion and Amended Motion to Allow Late Filing of Proof of Claim Filed by Keith Morris on behalf of Stacey Turner. Hearing scheduled for 8/25/2003 at 10:00 AM at 219 South Dearborn, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Courtroom 642, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit) (Green, Josephine)

08/12/2003    16075    Amended Brief in Support of Motion for Leave of Court to Extend Time for Filing Proof of Claim Filed by Keith Morris on behalf of Stacey Turner.   (Green, Josephine)

08/12/2003    16076    Opposition to Debtors Eleventh Omnibus Objection to Tax Claims Filed by Louise M DiMatteo on behalf of Fairfax County Virginia. (Green, Josephine)

08/13/2003    16077    Order Scheduling with Respect to Certain Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures and Certain Related Claims. Hearing scheduled for 9/11/2003 at 02:00 PM and to be continued on 9/12/03 at 2:00 p.m.  Signed on 8/13/2003  (Green, Josephine)

08/14/2003    16078    Order RE: with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 and Motion to Determine and Allow Claims. Set for evidentiary hearing on 8/28/03 at 1:30 p.m.  Signed on 8/14/2003 (Green, Josephine)

08/12/2003    16079    Response of Landlord Northport Corners Assoc LP to Debtors Objection to Lease Cure Claim Filed by Mark L Golder (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

08/12/2003    16080    Notice of Filing and Objection and Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by David A Newby on behalf of Brockton Plaza Realty Corp.   (Green, Josephine)

08/12/2003    16081    Notice of Filing and Response to Debtors Objection to Lease Cure Claim of Moulton Properties Inc Store #9714  Filed by David A Newby   (Green, Josephine)

08/12/2003    16082    Notice of Filing Response of GBR Green Limited Liability Company to Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims  Filed by Gillian E Munitz  (Green, Josephine)

08/12/2003    16083    Notice of Filing and  Response to (related document(s): [15410] Motion to Object, ) Filed by Gillian E Munitz   (Green, Josephine)

08/12/2003    16084    Amended Notice of Transfer of Claim from Amalgamated Bank of Chicago to CRK Partners II LP in the amount of $2,031,370.38 Filed by Cherie Duve.   (Green, Josephine)

08/12/2003    16085    Notice of Foling and Objection to Motion of Roy T Hardin for Leave to File Late Proof of Claim  Filed by Mark A McDermott.    (Green, Josephine)

08/12/2003    16086    Response/Objection to (related document(s): [13638]  Motion to Disallow Claims, ) Filed by Jose H Rojo on behalf of Carlos Rojo

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

(Green, Josephine)

| 08/12/2003 | 16087 | Response (RE: [13928]) Filed by R. Jonathan Hart on behalf of Chatham County Tax Commissioner.  (Green, Josephine) |
| 08/12/2003 | 16088 | Response (RE: [15410])  Filed by Joel N Jacobson on behalf of Woodbridge Associates LP (Store #3438)    (Green, Josephine) |
| 08/12/2003 | 16089 | Response (RE: [15410]) Filed by Joel N Jacobson on behalf of S&M Associates   (Green, Josephine) |
| 08/13/2003 | 16090 | Notice of Motion and Motion for Leave to File Administrative Claim Filed by Harold Moskowitz on behalf of Jennifer Lynn Paeth. Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/12/2003 | 16091 | Notice and Response (RE: [15410] Filed by Thomas J Kelly on behalf of MRDJ Associates  (Green, Josephine) |
| 08/12/2003 | 16092 | Response in Opposition (RE: [15410])  Filed by Sam M Devinki on behalf of MIKS LLC (Green, Josephine) |
| 08/12/2003 | 16093 | Amended Notice of Motion Filed by Louis W Levit PC   (RE: [16041] Motion to Extend Time, ).  (Green, Josephine) |
| 08/11/2003 | 16094 | Order Scheduling (RE: [8378] Application). Hearing scheduled for 9/10/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/11/2003  (Green, Josephine) |
| 08/11/2003 | 16095 | Certificate of Mailing/Service  Filed by Karen Jacogs (RE: [16094] Order Scheduling).  (Green, Josephine) |
| 08/12/2003 | 16096 | Cure Claim for Store #3893 in the amount of $111,465.40  Filed by Harlan J Noddle.  (Green, Josephine) |
| 08/12/2003 | 16097 | Cure Claim for Store #4934 in the amount of $385,497.91  Filed by Larry G Moore.  (Green, Josephine) |
| 08/12/2003 | 16098 | Cure Claim for Store #7618 in the amount of $19,251.06  Filed by Larry G Moore.  (Green, Josephine) |
| 08/12/2003 | 16099 | Cure Claim for Store #7426 in the amount of $52,907.76  Filed by Larry G Moore.  (Green, Josephine) |
| 08/11/2003 | 16100 | Response to Debtors Objections  Filed by Gerald N Pirkola on behalf of City of Iron Mountain    (Green, Josephine) |
| 08/12/2003 | 16101 | Objection (RE: [13928] Filed by John F Moul on behalf of Auglaize County Ohio     (Green, Josephine) |
| 08/12/2003 | 16102 | Opposition (RE: [13928]) Reduced Tax Claim Filed by Marvin D Evans on behalf of Summit County Ohio.  (Green, Josephine) |
| 08/12/2003 | 16103 | Letter Dated  7/17/03 , RE: Reclassification of Unsecured Claim 17474 Filed by Melissa Bagwell-Seifert.  (Green, Josephine) |
| 08/05/2003 | 16104 | Order Granting Motion to Substitute Attorney. (Related Doc # [15609]).  Signed on  8/5/2003.   (Green, Josephine) |
| 08/12/2003 | 16105 | Response (RE: [15410])  Filed by Kenneth A Shapiro on behalf of DW |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| | | Properties LLC (Green, Josephine) |
| 08/12/2003 | 16106 | Response of 145 Associates Ltd (RE: [13928])  Filed by Kenneth A Shapiro   (Green, Josephine) |
| 08/12/2003 | 16107 | Response (RE: [15410])  Filed by Kenneth A Shapiro on behalf of Norma Wiener  (Green, Josephine) |
| 08/12/2003 | 16108 | Response to Omnibus Objection Relating to Amount Stated on Cure Claim Accepting Debtors Stated Cure Amount Store No 4760 Phenix City Alabama Phexnix Partnership LP Filed by William J Dawkins (Green, Josephine) |
| 08/12/2003 | 16109 | Response to Omnibus Objection Relating to Amount Stated on Cure Claim Accepting Debtors Stated Cure Amount Store No 7079, St Augustine Florida Selig Enterprises Inc  Filed by William J Dawkins  (Green, Josephine) |
| 08/12/2003 | 16110 | Notice of Filing  Re GMAC Commercial Mortgage Corp as Agent for the Master Servicers Notice of Withdrawal of Cure Claims Filed by Rosanne Ciambrone.   (Green, Josephine) |
| 08/12/2003 | 16111 | Notice re: of Withdrawal of Cure Claims for Store Nos 4719, 4898, 7353 and 7420 Filed by Rosanne Ciambrone on behalf of GMAC. (Green, Josephine) |
| 08/12/2003 | 16112 | Letter from John J Gauthier, (RE: [13928]) Filed by John J Gauthier.  (Green, Josephine) |
| 08/13/2003 | 16113 | Affidavit re: Mailing of Notice of Motion Filed by Brendan Halley. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/13/2003 | 16114 | Affidavit re: Mailings of Notice of Motion and Omnibus Objection Filed by Brendan Halley.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 08/13/2003 | 16115 | Response of Philadelphia Center Partners to Ominibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims with Respect to Store #7204 Located in Brooklawn New Jersey Filed by Myron A Bloom on.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Green, Josephine) |
| 08/13/2003 | 16116 | Affidavit re: Mailings of Notice of Amended Motion Filed by Brendan Halley.  (Green, Josephine) |
| 08/13/2003 | 16117 | Affidavit re: Mailing of Notice of Motion Filed by Brendan Halley. (Green, Josephine) |
| 08/13/2003 | 16118 | Notice of Filing and Limited Objection (RE: [13928])  Filed by Ira P Goldberg on behalf of Jared and Elaine Johnson  (Green, Josephine) |
| 08/13/2003 | 16119 | Response to Omnibus Objection to the Disputed Landlord Cure Claims of M&P Calhoun LLC - Calhoun Crossing Shopping Center, Calhoun, Gerogia Store No 9625 Filed by T Kellan Grant  (Green, Josephine) |

*UNITED STATES BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date    No.        Entry
---

08/13/2003     16120      Notice of Motion and Motion to Allow Tardily Filed Lease Cure
                          Claim of Winchester Associates Ltd Store #4488 Filed by Paul H
                          Steinberg.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219
                          South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green,
                          Josephine) Additional attachment(s) added on 9/24/2003 (Green,
                          Josephine).

08/13/2003     16121      Brief (RE: [16120]) Filed by Paul H Steinberg on behalf of
                          Winchester Associates Ltd.   (Green, Josephine)

08/13/2003     16122      Proof of Service  Filed by Karen Riggs     (RE: [16120]  Motion to
                          Allow Claims [16121]  Brief).   (Green, Josephine)

08/13/2003     16123      Response to (related document(s): [15410]  Motion to Object, )
                          Filed by Myron A Bloom on behalf of Greenville Center Partners
                          (Green, Josephine)

08/13/2003     16124      Objection to (RE: [13928]) Filed by Joseph J Burton Jr on behalf
                          of New Cigar Company Inc    (Green, Josephine)

08/14/2003     16125      Amended Notice of Motion and Amended Motion (related document(s):
                          [16090]  Motion for Leave, ) Filed by  Harold Moskowitz on behalf
                          of Jennifer Lynn Paeth .  Hearing scheduled for 8/26/2003 at 10:00
                          AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                          (Green, Josephine)

08/14/2003     16126      Motion to Appear Pro Hac Vice Filed by Paul H Steinberg on behalf
                          Winchester Associates Ltd.    (Green, Josephine)

08/14/2003     16127      Motion to Appear Pro Hac Vice Filed by Robert Chencinski on behalf
                          of Stanley Chencinski.    (Green, Josephine)

08/13/2003     16128      Order Denying Motion to Extend Time (Related Doc # [15982]). The
                          Order is entered without prejudice to the parties rights to (a)
                          stipulate to an extension of the deadline by which Kmart Corp must
                          object to any administrative expense claims of Handleman Co or (b)
                          request such extension   Signed on  8/13/2003.    (Green,
                          Josephine)

08/13/2003     16129      Notice re: of Misdirected Filing of Lease Cure Claim Filed by Alan
                          M Feld on behalf of KM of Menomonie Wisconsin.    (Green,
                          Josephine)

08/13/2003     16130      Notice re: of Misdirected Filing of Lease Cure Claim Filed by Alan
                          M Feld on behalf of KM of Chesapeake Virginia.    (Green,
                          Josephine)

08/13/2003     16131      Notice re: of Misdirected Filing of Lease Cure Claim Filed by Alan
                          M Feld on behalf of KM of Butte Montana LP.    (Green, Josephine)

08/13/2003     16132      Notice re: of Misdirected Filing of Lease Cure Claim Filed by Alan
                          M Feld on behalf of KM of Milford Michigan LP.    (Green,
                          Josephine)

08/13/2003     16133      Response (RE: [13928])  Filed by Andrea Sheehan on behalf of
                          Carrollton-Farmers Branch Independent School District and Garland

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Independent School District    (Green, Josephine) |
| 08/13/2003 | 16134 | Response (RE: [15410])  Filed by James E Kelley Jr on behalf of HB Building LLC   (Green, Josephine) |
| 08/13/2003 | 16135 | Appearance Filed by James HM Sprayregen PC on behalf of Handleman Co.   (Green, Josephine) |
| 08/13/2003 | 16136 | Appearance Filed by Richard C Godfrey PC.   (Green, Josephine) |
| 08/13/2003 | 16137 | Appearance Filed by Drew GA Peel.   (Green, Josephine) |
| 08/13/2003 | 16138 | Appearance Filed by Marc J Carmel on behalf of Handleman Co.   (Green, Josephine) |
| 08/13/2003 | 16139 | Notice of Appearances Filed by Marc J Carmel  (RE: [16136] Appearance, [16137]  Appearance, [16138]  Appearance, [16135] Appearance).  (Green, Josephine) |
| 08/13/2003 | 16140 | Cure Claim for Lockhart Companies Incorp (Store #7793) in the amount of $80,575.48 Filed by Patrick C Maxcy.   (Green, Josephine) |
| 08/13/2003 | 16141 | Notice of Filing  Filed by Patrick C Maxcy (RE: [16140]  Cure Claim).   (Green, Josephine) |
| 08/13/2003 | 16142 | Limted Response (RE: [15410])  Filed by Patrick C Maxcy    (Green, Josephine) |
| 08/13/2003 | 16143 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [16142] Response).   (Green, Josephine) |
| 08/13/2003 | 16144 | Objection (RE: [13928])  Filed by Claude F Kolm on behalf of Alameda County Tax Collector    (Green, Josephine) |
| 08/13/2003 | 16145 | Proof of Service  Filed by Teresa A Bryant  (RE: [16144] Objection).  (Green, Josephine) |
| 08/13/2003 | 16146 | Response (RE: [15410])  Filed by G Christopher Meyer on behalf of The Slane Company LTD   (Green, Josephine) |
| 08/13/2003 | 16147 | Response (RE: [13928])  Filed by Linda Patterson on behalf of Skagit County (Washington) Treasurer   (Green, Josephine) |
| 08/14/2003 | 16148 | Supplemental re: to Objection to Kmart Eleventh Omnibus Objection to Claims Filed by Scott F Shadel.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/14/2003 | 16149 | Statement re: Cure Claim for Store #3646 Filed by Sarah A Hall on behalf of Greenwood Square Holdings LLC.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/14/2003 | 16150 | Response (RE: [15410]) Filed by Myron A Bloom on behalf of Highglen Pineville Quakertown Associates LP.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/14/2003 | 16151 | Response (RE: [15410]) Filed by Rosanne Ciambrone on behalf of Bristol Place Ltd Partnership.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |

```
                          U S   BANKRUPTCY COURT
                        Northern District of Illinois
                           219 South Dearborn Street
                            Chicago, IL  60604
```

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:40
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/14/2003 | 16152 | Notice of Filing  Filed by Rosanne Ciambrone   (RE: [16151]). (Green, Josephine) |
| 08/11/2003 | 16153 | Notice re: to be Retained on the Notice List Filed by Jeffrey W Broker.   (Green, Josephine) |
| 08/11/2003 | 16154 | Notice re: to be Retained on the Notice List Filed by Jeffrey W Broker.   (Green, Josephine) |
| 08/11/2003 | 16155 | Objection to Lease Cure Claims and Status Conference Filed by Elena MR Defio on behalf of Plaza EW LLC.   (Green, Josephine) |
| 08/11/2003 | 16156 | Oppostion by the Butte County California (RE: [13928]) Filed by George C Hollister.   (Green, Josephine) |
| 08/11/2003 | 16157 | Proof of Service  Filed by Jennifer Barney   (RE: [16156]  Generic Document).   (Green, Josephine) |
| 08/11/2003 | 16158 | Response (RE: [13928]) Filed by Neil A Halvorson.   (Green, Josephine) Additional attachment(s) added on 8/17/2003 (Green, Josephine). |
| 08/11/2003 | 16159 | Notice re: to be Retained on the Notice List Filed by Daniel M Caine.   (Green, Josephine) |
| 08/11/2003 | 16160 | Declaration  re: of Service Filed by Mary Anne Marble   (Green, Josephine) |
| 08/14/2003 | 16161 | Response of Glimcher Properties Limited Partnership (RE: [13928]) Filed by Jeffrey C Dan.   (Green, Josephine) |
| 08/14/2003 | 16162 | Notice of Filing  Filed by  Jeffrey C Dan  (RE: [16161]). (Green, Josephine) |
| 08/14/2003 | 16163 | Response of CBL & Associates Management Inc (RE: [13928]) Filed by Jeffrey C Dan.   (Green, Josephine) |
| 08/14/2003 | 16164 | Notice of Filing  Filed by Jeffrey C Dan   (RE: [16163]). (Green, Josephine) |
| 08/14/2003 | 16165 | Response of Texas Ad Valorem Tax  Authorities (RE: [13928]) Filed by Jeffrey C Dan.   (Green, Josephine). Additional attachment(s) added on 8/17/2003 (Green, Josephine). |
| 08/14/2003 | 16166 | Notice of Filing  Filed by Jeffrey C Dan (RE: [16165]).   (Green, Josephine) |
| 08/14/2003 | 16167 | Certificate of Mailing/Service re: Response and Objection of GMAC Commercial Mortgage Corp and Scheduling Order Filed by Rosanne Ciambrone.   (Green, Josephine) |
| 08/14/2003 | 16168 | Affidavit of Mailing Filed by Monica S Crandall.   (Green, Josephine) |
| 08/14/2003 | 16169 | Cancellation of Request for Special Notice Filed by Robert L Pippin.   (Green, Josephine) |
| 08/14/2003 | 16170 | Response of Island County Treasurer (RE: [13928]) Filed by Kathryn A Wells.   (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                    Run Time:13:32:40
Filing Date        No.        Entry

| 08/14/2003 | 16171 | Affidavit of Thomas A Baenen (RE: [16170])  Filed by Thomas A Baenen.   (Green, Josephine) |
| 08/13/2003 | 16172 | Certificate of Mailing/Service (RE: [16170] [16171]) Filed by Kathryn A Wells .   (Green, Josephine). |
| 08/13/2003 | 16173 | Response to Omnibus Objection to the Disputed Landlord Cure Claims of Noro-Broadview Holding Company Store #4210 Filed by T Kellan Grant.   (Green, Josephine) |
| 08/13/2003 | 16174 | Order RE: (a) Shortening Notice and Objection Deadlines and (b) Requesting that Certain Motions be heard at a Non-Omnibus Hearing with Respect to the Handleman Company's Motion to Extend Time to File Administrative Claims Pending Resolution of Seventh Circuit Appeal .  Signed on 8/13/2003  (Green, Josephine) |
| 08/13/2003 | 16175 | Response to Omnibus Objection to the Disputed Landlord Cure Claims of Harris Trust and Savings Bank - Trust No 95040 Store #4783 Filed by T Kellan Grant.   (Green, Josephine) |
| 08/13/2003 | 16176 | Response to Omnibus Objection to the Disputed Landlord Cure Claims of Federal Construction Store #9433 Filed by T Kellan Grant. (Green, Josephine) |
| 08/13/2003 | 16177 | Supplemental re: Certificate of Service Filed by Jean Montgomery. (Green, Josephine) |
| 08/13/2003 | 16178 | Supplemental re: Certificate of Service Filed by Jean Montgomery. (Green, Josephine) |
| 08/13/2003 | 16179 | Response of Plaza Limited Partnership to Debtors Objection to Lease Cure Claim for Store #4155 Filed by David A Newby.   (Green, Josephine) |
| 08/13/2003 | 16180 | Notice of Filing re: Re Response of Plaza Limited Partnership to Debtors Objection to Lease Cure Claim for Store No 4155 Filed by David A Newby.   (Green, Josephine) |
| 08/13/2003 | 16181 | Corrected Response and Objection to Debtors Ninth Omnibus Objection to Claims Filed by Richard S Lauter on behalf of The Minute Maid Co.   (Green, Josephine) |
| 08/13/2003 | 16182 | Notice of Filing  Filed by Richard S Lauter  (RE: [16181]). (Green, Josephine) |
| 08/13/2003 | 16183 | Response to Debtors Omnibus Objection to Cure Claims Filed Micah R Krohn on behalf of Levcom Wall Plaza Assoc LP.   (Green, Josephine) |
| 08/13/2003 | 16184 | Notice of Filing  Filed by Micah R Krohn  (RE: [16183]).   (Green, Josephine) |
| 08/13/2003 | 16185 | Response of Store #4488 RE: ([15410]) Filed by Paul H Steinberg. (Green, Josephine) |
| 08/12/2003 | 16186 | Motion to Appear Pro Hac Vice Filed by Joseph M Harrison IV on behalf of Kmart Corporation et al.    (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/11/2003 | 16187 | Notice re: to be Retained on the Notice List Filed by Robert C Goodrick Jr.    (Green, Josephine) |
| 08/11/2003 | 16188 | Notice of Transfer of Claim to B Bros Packaging Inc in the amount of $1,966,639.56 from Aquinas Technologies Group Inc (Claim No 36400).    (Green, Josephine) |
| 08/11/2003 | 16189 | Objection of monticello Washington Associates to Omnibus Objection to Lease Cure Claims Store #3866 Filed by Michael E Katch.    (Green, Josephine) |
| 08/14/2003 | 16190 | Appearance Filed by A&O Gaspare Trust on behalf of Randall L Klein.    (Green, Josephine) |
| 08/14/2003 | 16191 | Response of Lynx Associates LP to Objection to Cure Claim Filed by Robert N Michaelson.    (Green, Josephine) |
| 08/14/2003 | 16192 | Affidavit of Service Filed by Joyce M Smith.    (Green, Josephine) |
| 08/14/2003 | 16193 | Objection (RE: [15410]) Filed by Sheryl L Toby on behalf of Jaygee Associates Limited Partnership Store #244.    (Green, Josephine) |
| 08/14/2003 | 16194 | Proof of Service  Filed by Mary R Abela  (RE: [16193]).    (Green, Josephine) |
| 08/14/2003 | 16195 | Response of DKR Investments LLC in Opposition to Debtors Omnibus Objection to Lease Cure Claims Filed by Timothy M Reardon.    (Green, Josephine) |
| 08/14/2003 | 16196 | Response (RE: [13928]) Filed by Paula K Jacobi on behalf of Milton Ventures.    (Green, Josephine) |
| 08/14/2003 | 16197 | Notice of Filing  Filed by Paula K Jacobi  (RE: [16196]).    (Green, Josephine) |
| 08/14/2003 | 16198 | Response (RE: [15410]) Filed by Paula K Jacobi on behalf of Lexington Warren LLC.    (Green, Josephine) |
| 08/14/2003 | 16199 | Notice of Filing  Filed by Paula K Jacobi  (RE: [16198]).    (Green, Josephine) |
| 08/14/2003 | 16200 | Appearance Filed by Deborah K Ebner on behalf of Carolyn McDuffie.    (Green, Josephine) |
| 08/14/2003 | 16201 | Appearance Filed by A&O Gaspare Trust on behalf of Erin M Samolis.    (Green, Josephine) |
| 08/14/2003 | 16202 | Proposed Agenda for Hearing Scheduled for 8/19/03 Filed by Mark A McDermott.    (Green, Josephine) |
| 08/14/2003 | 16203 | Notice Regarding Late Proof of Claim-Related Matters and Late Administrative Expense Claim-Related Matters Filed by Mark A McDermott.    (Green, Josephine) |
| 08/14/2003 | 16204 | Response (RE: [15410]) Filed by Robert Chencinski.    (Green, Josephine) |
| 08/14/2003 | 16205 | Notice of Filing  Filed by Robert Chencinski  (RE: [16204]).    (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/14/2003 | 16206 | Objection of Pontiac Partners LLC (RE: [15410]) Filed by Kristine E Watson.  (Green, Josephine) |
| 08/14/2003 | 16207 | Notice of Filing  Filed by Kristine E Watson  (RE: [16206]). (Green, Josephine) |
| 08/12/2003 | 16208 | Letter Dated  7/31/03 , (RE: [13928]) Filed by Randall H Craig. (Green, Josephine) |
| 08/15/2003 | 16209 | Motion to Allow Filing of Questionnaire  Filed by Heidi Kendall-Sage .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/15/2003 | 16210 | Response of the Cash Group Store #7551 (RE: [15410]) Filed byJohn J Hall.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 08/15/2003 | 16211 | Response of Manahawkin Route 72 LP (RE: [15410]) Filed by Gregory A McCormick.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/15/2003 | 16212 | Notice of Filing  Filed by Gregory A McCormick  (RE: [16211]). (Green, Josephine) |
| 08/15/2003 | 16213 | Response to Objection to Cure Claims on Stores 3154, 3621, and 7239 Filed by Stanley H McGuffin and Beverly A Berneman. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/15/2003 | 16214 | Objection to Relief Requested (RE: [15410]) Filed by Holmes P Harden on behalf of Highway One North Partnership (Store #3442). (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/15/2003 | 16215 | Response by Havasu Mart to Kmart Objection to Cure Claim Store #3707 Filed by Beth Ann R Young.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/15/2003 | 16216 | Response by Washington Real Estate Investment Trust (RE: [15410]) Filed by Jay K Levy.   (Green, Josephine) |
| 08/15/2003 | 16217 | Cure Claim for Store #3075 in the amount of $91,100.17  Filed by Patrick B Howell.   (Green, Josephine) |
| 08/14/2003 | 16218 | Objection and Response to Debtors Omnibus Objection to Lease Cure Claims (Store #3919) Filed by H Christopher Mott on behalf of Leverton Associates.   (Green, Josephine) |
| 08/14/2003 | 16219 | Objection and Response to Debtors Omnibus Objection to Lease Cure Claims Store #3428 Filed by H Christopher Mott on behalf of Southside Associates.   (Green, Josephine) |
| 08/15/2003 | 16220 | Response in Opposition to Debtors Omnibus Objection to Lease Cure Claim Filed by  Craig  Sandberg  on behalf of  Alma Partners/Kurtz Realty Co III  .   (Attachments: # (1) Exhibit) (Riddick, Debbie) |
| 08/15/2003 | 16221 | Response to Debtors' Omnibus Objection to Lease Cure Claims Filed by  Craig  Sandberg  on behalf of  Union Lake Partners/Kurtz |

**U . S . BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Realty Co .  (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 08/15/2003 | 16222 | Response in Opposition to Debtors' Omnibus Objection to Lease Cure claims Filed by Craig Sandberg  on behalf of   San Antonio Partners/MT Interstate Properties .  (Riddick, Debbie) |
| 08/15/2003 | 16223 | Notice of Filing  Filed by   (RE: [16221]  Generic Document, [16222]  Generic Document, [16220]  Generic Document).  (Riddick, Debbie) |
| 08/15/2003 | 16224 | Response to Debtors' Omnibus Objection to Lease Cure Claims Filed by  Richard A Moses  on behalf of   Kossman Development Company .  (Riddick, Debbie) |
| 08/15/2003 | 16225 | Objection to Kmart's Eleventh Omnibus Objection to Claims Filed by Kent F Brooks  on behalf of   City of Mesquite and Mesquite ISD .  (Riddick, Debbie) |
| 08/15/2003 | 16226 | Response to Objection to Lease Cure Claims and Amendment of Lease Cure Claim Filed by Tracey N Wise  on behalf of Jeffrey C Ruttenberg .  (Riddick, Debbie) |
| 08/15/2003 | 16227 | Response to Debtors' Omnibus Objection to Cure Claims Filed by Micah R Krohn  on behalf of   Manco Florida Associates .  (Riddick, Debbie) |
| 08/15/2003 | 16228 | Notice of Filing  Filed by  Donna  Touzalin P  on behalf of Manco Florida Associates   (RE: [16227]  Generic Document).  (Riddick, Debbie) |
| 08/15/2003 | 16229 | Notice re: to be retained on Master Service List Filed by  William F Davis  on behalf of   State of New Mexico Workers Compensation Administration .  (Riddick, Debbie) |
| 08/15/2003 | 16230 | Response to Kmart's Objection to Claim Filed by  E Kenneth Friker on behalf of  Warren County, New York .  (Riddick, Debbie) |
| 08/15/2003 | 16231 | Notice of Filing  Filed by  E Kenneth Friker   on behalf of Warren County, New York  (RE: [16230]  Generic Document).  (Riddick, Debbie) |
| 08/15/2003 | 16232 | Response in Opposition to Kmart's Eleventh Omnibus Objection to Claims Filed by  Jeffrey S Ogilvie   on behalf of   Massachusetts Department of Revenue .  (Riddick, Debbie) |
| 08/15/2003 | 16233 | Response to the Debtors' Omibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by  Patrick B Howell on behalf of Theanne Panos .  (Riddick, Debbie) |
| 08/15/2003 | 16234 | Response to Omnibus Objection Filed by  Alan I Kaplan   on behalf of   CKC Properties .  (Riddick, Debbie) |
| 08/14/2003 | 16235 | to Debtors' Omnibus Objection to Lease Cure Claims Filed by  H Christopher Mott  on behalf of   River Oaks Properties Ltd .  (Riddick, Debbie) |
| 08/15/2003 | 16236 | Response to Debtor's Omnibus Objection  to Lease Cure Claims and |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:40
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | Motion to Determine and Allow Claims Filed by  MarK D Northrup on behalf of   Marysville Associates LLC .  (Riddick, Debbie) |
| 08/15/2003 | 16237 | Memorandum re: in Support of Debtor's Objection to the Introduction of Extrinsic Evidence  by Capital One Entities in Violation of the Parol Evidence Rule Filed by  Jon R Steiger   on behalf of   Kmart Corporation .  (Riddick, Debbie) |
| 08/15/2003 | 16238 | Cure Claim for Salisbury Shopping Center LLC in the amount of $36023.00  Filed by    Salisbury Shopping Center LLC . (Riddick, Debbie) |
| 08/15/2003 | 16239 | Objection and Response to Debtors' Omnibus Objection to Lease Cure Claims Filed by  H Christopher Mott   on behalf of    River Oaks Properties Ltd .  (Riddick, Debbie) |
| 08/15/2003 | 16240 | Appearance Filed by  James D Newbold , Jeffrey S Ogilvie    on behalf of   Massachusetts Department of Revenue .  (Riddick, Debbie) |
| 08/15/2003 | 16241 | Appearance Filed by  James D Newbold   on behalf of   Massachusetts Department of Revenue .  (Riddick, Debbie) |
| 08/15/2003 | 16242 | Notice of Appearance and Request for Notice Filed by    Forizs & Dogali   on behalf of  Patricia  Gunnells .  (Riddick, Debbie) |
| 08/15/2003 | 16243 | Notice of Motion and Motion to Deem the Administrative Claim Form as Timely Filed and/or Alternatively for an Enlargement of Time to Permit the Filing of her Administrative Claim Filed by  Jonathan J Sobel   on behalf of  Sharon  Foreman .  Hearingscheduled for 9/11/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 08/15/2003 | 16244 | Certificate of Mailing/Service  Filed by  Jonathan J Sobel   on behalf of  Sharon  Foreman  (RE: [16243]  Generic Motion, ). (Riddick, Debbie) |
| 08/15/2003 | 16245 | Response to Omnibus Objection to Lease Cure Claims Filed by  Compass Group Inc and Hieronymus Real Estate LLC .  (Riddick, Debbie) |
| 08/15/2003 | 16246 | Certificate of Mailing/Service  Filed by  (RE: [16245]  Generic Document).  (Riddick, Debbie) |
| 08/15/2003 | 16247 | Response Filed by    Charter Township of Marquette  (RE: [13928] Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 08/15/2003 | 16248 | Objection Filed by  Richard J Mason   on behalf of    Heritage SPE LLC  (RE: [13928]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 08/15/2003 | 16249 | Notice of Filing  Filed by  Ira P Goldberg   on behalf of  Heritage SPE LLC  (RE: [16248]  Generic Document).  (Riddick, Debbie) |
| 08/15/2003 | 16250 | Response Filed by  John S Delnero   on behalf of    Branch Banking and Trust Co  (RE: [13928]  Motion Objecting to Claim, ). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | (Riddick, Debbie) |
| 08/15/2003 | 16251 | Notice of Filing  Filed by  John S Delnero   on behalf of  Branch Banking and Trust Co   (RE: [16250]  Generic Document). (Riddick, Debbie) |
| 08/15/2003 | 16252 | Response Filed by  Philip G Young Jr  on behalf of   The Town of Smyrna, Tennessee  (RE: [13928]  Motion Objecting to Claim, ). (Riddick, Debbie) |
| 08/15/2003 | 16253 | Objection Filed by  Thomas V Askounis  on behalf of   General Electric Capital Corp   (RE: [13928]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 08/15/2003 | 16254 | Notice of Filing  Filed by  Thomas V Askounis   on behalf of  General Electric Capital Corp   (RE: [16253]  Generic Document). (Riddick, Debbie) |
| 08/15/2003 | 16255 | Objection Filed by  Grady B Stott   on behalf of   Gaston County, North Carolina   (RE: [13928]  Motion Objecting to Claim, ). (Riddick, Debbie) |
| 08/15/2003 | 16256 | Response Filed by  Martha E Romero   on behalf of   California Taxing Authorities   (RE: [13928]  Motion Objecting to Claim, ). (Riddick, Debbie) |
| 08/15/2003 | 16257 | Certificate of Mailing/Service  Filed by  Martha E Romero   on behalf of   California Taxing Authorities   (RE: [16256]  Generic Document).   (Riddick, Debbie) |
| 08/15/2003 | 16258 | Objection Filed by  Rosemary Wolford   (RE: [13928]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 08/15/2003 | 16259 | Notice of Motion and Motion for Relief from Injunction Filed by Jeffrey C Dan   on behalf of  Robert  Grimaldi . Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 08/15/2003 | 16260 | Notice of Motion and Motion to Discharge the Injunction as to Personal Injury Creditors Filed by  William A Kent  . Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s)) (Riddick, Debbie) |
| 08/18/2003 | 16261 | Notice of Motion and Motion to Appear Pro Hac Vice Filed by  Karen J Porter   on behalf of    Richfield Window Covering Inc . Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: #(1) Proposed Order) (Riddick, Debbie) |
| 08/18/2003 | 16262 | Notice of Motion and Motion to Withdraw as Attorney Filed by Gerard D Ring   on behalf of    Meco Corp . Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Riddick, Debbie) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/18/2003 | 16263 | Motion to Appear Pro Hac Vice Filed by  Elizabeth  Banda  . (Riddick, Debbie) |
| 08/18/2003 | 16264 | Response to Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by  John E Foulston   on behalf of  Julia  Francis-Lyrisse , V.E  Lygrisse , Myrtyl D Suder , D.E. Sauder , Dana  Politoski-Moore , Patricia  Fergerson, Sharron K Herndon , Daniel  Lygrisse  .  (Riddick, Debbie) |
| 08/18/2003 | 16265 | Response to Debtors Omnibus Objecton Store #7046 and Store #6959 Assumed Executory Lease Filed by    La Sala Management Inc  . (Attachments: # (1) Volume(s) # (2) Volume(s)) (Riddick, Debbie) |
| 08/18/2003 | 16266 | Response to Omnibus Objection of Debtors to Lease Cure Claims and Motion to Determine and Allow Claims Filed by   Norton S Karno  . (Riddick, Debbie) |
| 08/18/2003 | 16267 | Response to Objetion to Lease Cure Claims Filed by  John P Brice   on behalf of   Teachers' Retirement System of the State of Kentucky  .  (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 08/18/2003 | 16268 | Response to Omnibus Objection Filed by    Delmar Associates LP  . (Riddick, Debbie) |
| 08/18/2003 | 16269 | Response Filed by    The Charter Township of Vienna   (RE: [13928]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 08/18/2003 | 16270 | Certification of Service Filed by    The Charter Township of Vienna   (RE: [16269]  Generic Document).  (Riddick, Debbie) |
| 08/18/2003 | 16271 | Notice of Withdrawal of Motion to Lift Automatic Stay Filed by David H Lande   on behalf of  Wilbert  Sturgis  .  (Riddick, Debbie) |
| 08/18/2003 | 16272 | Motion to Appear Pro Hac Vice Filed by  Thomas C Anderson   on behalf of  Cameron  Comardelle  .  (Riddick, Debbie) |
| 08/18/2003 | 16273 | Response Filed by John J Wiles   on behalf of    Branch Capital Partners LP  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/18/2003 | 16274 | Response Filed by  John J Wiles   on behalf of    Wharton Properties Inc  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/18/2003 | 16275 | Response Filed by  Norman E Gilkey   on behalf of    Tri-State Plaza Partnership LP  (RE: [15410]  Motion to Object, ). (Riddick, Debbie) |
| 08/18/2003 | 16276 | Response Filed by  Robert Owen Resnick   on behalf of Conn-Torr, LLC  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/18/2003 | 16277 | Letter Dated  8/8/3 , RE: objection to the request to reduce the delinquent taxes Filed by    The Charter Township of Portage  . (Riddick, Debbie) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                   Run Date:01/04/2008
                                                    Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/18/2003 | 16278 | Response Filed by    Town of Elkin   (RE: [13928]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 08/18/2003 | 16279 | Response Filed by    Hans Huva Electrical   (RE: [13928]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 08/18/2003 | 16280 | Response Filed by Frank E Ballard Jr  on behalf of    Clark County Treasurer  (RE: [13928]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 08/18/2003 | 16281 | Response Filed by  John M Coles   on behalf of    WCN Properties L.P.   (RE: [15410]  Motion to Object, ).   (Attachments: # (1) Volume(s) # (2) Volume(s)) (Riddick, Debbie) |
| 08/18/2003 | 16282 | Response Filed by  Stephen L Yonaty   on behalf of Manufacturers and Traders Company   (RE: [15410]  Motion to Object, ).   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s) # (6) Volume(s)) (Riddick, Debbie) |
| 08/18/2003 | 16283 | Response Filed by  Dean T Kirby Jr  on behalf of    Hecht & Cravatt NM, LLC   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16284 | Response Filed by  Laurie A Martin Hybl   on behalf of    Somerset Associates Limited Partnership   (RE: [15410]  Motion to Object, ).   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 08/18/2003 | 16285 | Response Filed by  Laurie A Martin Hybl   on behalf of Northridge Partners Ltd   (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/18/2003 | 16286 | Response Filed by  Christopher L Rexroat   on behalf of    The City of Hartford, Wisconsin   (RE: [13928]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 08/18/2003 | 16287 | Notice of Filing  Filed by  Christopher L Rexroat   on behalf of The City of Hartford, Wisconsin   (RE: [16286]  Generic Document).  (Riddick, Debbie) |
| 08/18/2003 | 16288 | Response Filed by  Mark E Leipold   on behalf of    Us Bank National Association   (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/18/2003 | 16289 | Notice and Certificate of Service  Filed by  Mark E Leipold   on behalf of    Us Bank National Association   (RE: [16288]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16290 | Response Filed by  Joseph D Frank   on behalf of    Janus Financial Corp   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16291 | Notice of Filing  Filed by  Joseph D Frank   on behalf of    Janus Financial Corp   (RE: [16290]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16292 | Response Filed by  James E Spiotto   on behalf of    Pacific |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Investment Management Company LLC    (RE: [13928]  Motion Objecting to Claim, ).    (Riddick, Debbie)

08/18/2003    16293    Response Filed by  Joseph D Frank   on behalf of    Liberty Mart Limited Partnership    (RE: [15410]  Motion to Object, ).    (Riddick, Debbie)

08/18/2003    16294    Notice of Filing  Filed by  Joseph D Frank   on behalf of Liberty Mart Limited Partnership  (RE: [16293]  Generic Document).    (Riddick, Debbie)

08/18/2003    16295    Response Filed by  Rosanne  Ciambrone  on behalf of    Assembly Square Limited Partnership   (RE: [15410]  Motion to Object, ).  (Attachments: # (1) Volume(s)) (Riddick, Debbie)

08/18/2003    16296    Notice of Filing  Filed by  Rosanne  Ciambrone   on behalf of Assembly Square Limited Partnership   (RE: [16295]  Generic Document).    (Riddick, Debbie)

08/18/2003    16297    Response Filed by  Mark E Leipold    on behalf of    Shelby County Trustee   (RE: [13928]  Motion Objecting to Claim, ).    (Riddick, Debbie)

08/18/2003    16298    Notice and Certificate of Service  Filed by  Mark E Leipold    on behalf of    Shelby County Trustee   (RE: [16297]  Generic Document).    (Riddick, Debbie)

08/18/2003    16299    Response Filed by  T Kellan Grant    on behalf of    Dixie Associates   (RE: [15410]  Motion to Object, ).    (Riddick, Debbie)

08/19/2003    16300    Order RE: Granting Kmart Corporation's Motion for Leave to Subsitute Counsel.  Kmart shall be represented by its sucessor counsel, Wilmer, Cutler & Pickering, and successor co-counsel Barack, Ferrazzano, Kirschbaum, Perlman & Nagelberg .   Signed on 8/19/2003  (Riddick, Debbie)

07/15/2003    16301    Order RE: Horizon Lines LLC is authorized to file instanter an Amendedment to its Critical Vendor Motion .   Signed on 7/15/2003  (Riddick, Debbie)

08/19/2003    16302    Adversary Case 02-1065 Closed .  (Riddick, Debbie)

08/18/2003    16305    Response Filed by  Ronald  Peterson  on behalf of    INLAND   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie)

08/18/2003    16306    Notice of Filing  Filed by  Ronald  Peterson   on behalf of INLAND   (RE: [16305]  Generic Document).   (Riddick, Debbie)

08/18/2003    16307    Response Filed by  Ronald  Peterson   on behalf of    ICON Incom Fund Eight B, L.P.   (RE: [13928]  Motion Objecting to Claim, ).   (Riddick, Debbie)

08/18/2003    16308    Notice of Filing  Filed by  Ronald  Peterson   on behalf of ICON Incom Fund Eight B, L.P.   (RE: [16307]  Generic Document).   (Riddick, Debbie)

U   S   BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/18/2003 | 16309 | Response Filed by  Ronald  Peterson   on behalf of     Lennar Partners   (RE: [13928]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 08/18/2003 | 16310 | Notice of Filing  Filed by  Ronald  Peterson   on behalf of  Lennar Partners   (RE: [16309]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16311 | Response Filed by  Ronald  Peterson   on behalf of     INLAND   (RE: [13928]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 08/18/2003 | 16312 | Notice of Filing  Filed by  Ronald  Peterson   on behalf of  INLAND   (RE: [16311]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16313 | Response Filed by  Howard  Marks   on behalf of     E.J. Plesko & Associates   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16314 | Response to Debtors' Objection to Notice of Monetary Cure Claim Relating to Non-Residential Real Property Lease Filed by  Jonathan W Young   on behalf of     LIT-Billerica .   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 08/18/2003 | 16315 | Cure Claim for Lockhart Companies Incorporated in the amount of $80,575.48  Filed by  Patrick C Maxcy   on behalf of     Lockhart Management Inc .   (Attachments: # (1) Volume(s))(Riddick, Debbie) |
| 08/18/2003 | 16316 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Lockhart Companies Incorp   (RE: [16315]  Cure Claim).   (Riddick, Debbie) |
| 08/18/2003 | 16317 | Appearance Filed by  Karen J Porter   on behalf of     Richfield Window Covering Inc .   (Riddick, Debbie) |
| 08/18/2003 | 16318 | Response Filed by  Abraham  Brustein ESQ  on behalf of     Nandorf Inc   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16319 | Notice of Filing  Filed by  Abraham  Brustein ESQ  on behalf of  Nandorf Inc   (RE: [16318]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16320 | Objection Filed by  Chester H Foster Jr   on behalf of     Zion Sheridan LLC Shopping Center   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16321 | Notice of Filing  Filed by  Chester H Foster Jr   on behalf of  Zion Sheridan LLC Shopping Center   (RE: [16320]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16322 | Objection Filed by  Robert R Kinas   on behalf of     Boys and Girls Clubs of Las Vegas Foundation   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16323 | Objection to Debtors Petition Re:  Postpetition Personal Inujury Claims Filed by  Howard C Kornberg   on behalf of  Salvador  Vaca , Leticia  Vaca .   (Riddick, Debbie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date    No.      Entry
---

08/18/2003    16324    Response Filed by  Edward J Schwarz  on behalf of    Dorado
                       Realty Co Inc   (RE: [15410]  Motion to Object, ).   (Riddick,
                       Debbie)

08/18/2003    16325    Response Filed by  Linda M Blank  on behalf of   The Arthur and
                       Rosalinde Gilbert Foundation   (RE: [15410]  Motion to Object, ).
                       (Riddick, Debbie)

08/18/2003    16326    Certificate of Mailing/Service  Filed by    The Arthur and
                       Rosalinde Gilbert Foundation   (RE: [16325]  Generic Document).
                       (Riddick, Debbie)

08/18/2003    16327    Cure Claim for Summit Town Centre Inc   Filed by  Guy C Fustine
                       on behalf of    Summit Town Centre Inc  .   (Riddick, Debbie)

08/18/2003    16328    Certificate of Mailing/Service  Filed by  Guy C Fustine    on
                       behalf of    Summit Town Centre Inc   (RE: [16327]  Cure Claim).
                       (Riddick, Debbie)

08/19/2003    16329    Notice to Transfer of Claim Filed by from Scotland Associates No 2
                       Limited Partnership c/o Faison & Associates to Nationwide Life
                       Insurance Co $86,970.80 Filed by David B Chandler.   (Green,
                       Josephine)

08/19/2003    16330    Notice of Motion and Motion to File Radacted Pages 2 and 9 of its
                       Reply to Omnibus Objection to Other Executory Contract or
                       Unexpired Lease (Non-Real Estate) Cure Claims Filed by Sara E
                       Cook.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219
                       SouthDearborn, Courtroom 642, Chicago, Illinois 60604.  (Green,
                       Josephine)

08/18/2003    16331    Objection Filed by  M Colette Gibbons  on behalf of    Tanglewood
                       Partners   (RE: [15410]  Motion to Object, ).   (Attachments: #
                       (1) Volume(s)) (Riddick, Debbie)

08/19/2003    16332    Response (RE: [15410]) Filed by Michelle L Kopf on behalf of
                       SunTrust Bank.   (Green, Josephine)

08/18/2003    16333    Response Filed by  Lawrence M Wells  on behalf of  Joyce A Ward ,
                       Harold J Ward   (RE: [15410]  Motion to Object, ).   (Riddick,
                       Debbie)

08/18/2003    16334    Response Filed by  Peter Nealis  on behalf of    Mentor Commons
                       (RE: [15410]  Motion to Object, ).   (Riddick, Debbie)

08/18/2003    16335    Objection Filed by  James E Lobert   on behalf of    The Azle
                       Independent School Disctrict   (RE: [13928]  Motion Objecting to
                       Claim, ).   (Riddick, Debbie)

08/18/2003    16336    Response Filed by  James E Lobert   on behalf of    The White
                       Settlement Independent School District   (RE: [13928]  Motion
                       Objecting to Claim, ).   (Riddick, Debbie)

08/18/2003    16337    Response Filed by  Jerri S Bradley  on behalf of   The County of
                       Kern   (RE: [13928]  Motion Objecting to Claim, ).   (Riddick,
                       Debbie)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/18/2003 | 16338 | Response Filed by    Santa Barbara County   (RE: [13928]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 08/19/2003 | 16339 | Response (RE: [15410]) Filed by Thomas A Labuda Jr on behalf of Wal-Go Associates LLC.   (Green, Josephine) |
| 08/19/2003 | 16340 | Response (RE: [15410]) Filed by Michelle L Kopf on behalf of Wilshire Business Center.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16341 | Response (RE: [15410]) Filed by Micehlle L Kopf on behalf of Walters Investments LP.   (Green, Josephine) |
| 08/18/2003 | 16342 | Objection Filed by  Robert E Price Jr  on behalf of    Forsyth County Tax Collector  (RE: [13928]  Motion Objecting to Claim, ). (Riddick, Debbie) |
| 08/20/2003 | 16343 | Hearing Continued  (RE: [16041]  Motion to Extend Time, ). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 08/19/2003 | 16344 | Response (RE: [15410]) Filed by Thomas A Labuda Jr on behalf of Walters Investments LP.   (Green, Josephine) |
| 08/19/2003 | 16345 | Response Store #3987 (RE: [15410]) Filed by John H Hall Jr on behalf of Middle Island Breslin Assoc LP.   (Green, Josephine) |
| 08/18/2003 | 16346 | Response Filed by  Caren A Lederer   on behalf of    Rexford Title Inc   (RE: [15410]  Motion to Object, ).   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s)) (Riddick, Debbie) |
| 08/18/2003 | 16347 | Notice of Filing  Filed by  Caren A Lederer   on behalf of Rexford Title Inc   (RE: [16346]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16348 | Reply Filed by  Alan S Farnell   on behalf of    Tessler & Weiss (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/19/2003 | 16349 | Response (RE: [15410]) Filed by Thomas A Labuda Jr on behalf of Kmart Plaza Ltd.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/18/2003 | 16350 | Notice of Filing  Filed by  Alan S Farnell   on behalf of Tessler & Weiss   (RE: [16348]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16351 | Response Filed by  Bryan  Minier E  on behalf of    Ge Capital Corporation   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/19/2003 | 16352 | Response to Omnibus Objection to the Disputed Landlord Cure Claims of Elmwood Village Center Store # 3423 Filed by T Kellan Grant. (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/18/2003 | 16353 | Notice of Filing  Filed by  Bryan  Minier E  on behalf of    Ge Capital Corporation   (RE: [16351]  Generic Document).   (Riddick, |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:40 |
|---|---|---|---|

Debbie)

| 08/19/2003 | 16354 | Response (RE: [13928]) Filed by William F Macreery on behalf of Pepsi Cola Newburgh Bottling Co Inc.   (Green, Josephine) |
|---|---|---|

| 08/19/2003 | 16355 | Response of Middle Island Breskin Associates to Objection to Lease Cure Claim Pertaining to Store #8385 Filed by John H Hall Jr. (Green, Josephine) |
|---|---|---|

| 08/18/2003 | 16356 | Response in Opposition Filed by  Allen J Guon   on behalf of Rolf Piller   (RE: [15410]  Motion to Object, ).   (Attachments: # (1) Volume(s) (Riddick, Debbie) |
|---|---|---|

| 08/18/2003 | 16357 | Notice of Filing  Filed by  Allen J Guon   on behalf of    Rolf Piller   (RE: [16356]  Generic Document).   (Riddick, Debbie) |
|---|---|---|

| 08/18/2003 | 16358 | Response Filed by  Joshua M Mester   on behalf of   KM Maui LLC , KM Kauai LLC ,   KM Halawa Partners   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
|---|---|---|

| 08/18/2003 | 16359 | Response Filed by  Timothy B Anderson   on behalf of    The Town of Grand Chute   (RE: [13928]  Motion Objecting to Claim, ). (Riddick, Debbie) |
|---|---|---|

| 08/20/2003 | 16360 | Response Filed by  Allen J Guon   on behalf of    California Drive In Theaters Inc   (RE: [15410]  Motion to Object, ). (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s)) (Riddick, Debbie) |
|---|---|---|

| 08/18/2003 | 16361 | Notice of Filing  Filed by  Allen J Guon   on behalf of California Drive In Theaters Inc   (RE: [16360]  Generic Document).   (Riddick, Debbie) |
|---|---|---|

| 08/18/2003 | 16362 | Response in Opposition Filed by  Allen J Guon   on behalf of RadioShack Corporation   (RE: [15410]  Motion to Object, ). (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
|---|---|---|

| 08/18/2003 | 16363 | Notice of Filing  Filed by  Allen J Guon   on behalf of RadioShack Corporation   (RE: [16362]  Generic Document). (Riddick, Debbie) |
|---|---|---|

| 08/18/2003 | 16364 | Response to Opposition Filed by  J Eric Crupi   on behalf of Princeton LLC   (RE: [15410]  Motion to Object, ).   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s)) (Riddick, Debbie) |
|---|---|---|

| 08/18/2003 | 16365 | Notice of Filing  Filed by  J Eric Crupi   on behalf of Princeton LLC   (RE: [16364]  Generic Document).   (Riddick, Debbie) |
|---|---|---|

| 08/19/2003 | 16366 | Order Granting claim #29910 (Rockwell Claim) in the amount of $2,000,000. (Related Doc # [13006]).   Signed on  8/19/2003. (Green, Josephine) |
|---|---|---|

| 08/19/2003 | 16367 | Order Disallowing and Expunging Certain Claims Set Forth in the Second Omnibus Objection .   Signed on 8/19/2003 (Green, Josephine) |
|---|---|---|

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                             Run Date:01/04/2008
                                                             Run Time:13:32:40
Filing Date    No.      Entry

| 08/20/2003 | 16368 | Order Reclassifying Certain Claims Set Forth in the Fourth Omnibus Objection .   Signed on 8/20/2003  (Green, Josephine) |
|---|---|---|
| 08/20/2003 | 16369 | Order Scheduling Order with Respect to Certain Responses Filed to the Debtors Third Omnibus Objection to Claims. Hearing continued on 9/24/2003 at 01:30 PM .  Signed on 8/20/2003  (Green, Josephine) Additional attachment(s) added on 8/20/2003 (Green,Josephine) . |
| 08/20/2003 | 16370 | Order Disallowing and Expunging Certain Claims Set Forth in the Third Omnibus Objection .   Signed on 8/20/2003  (Green, Josephine) |
| 08/20/2003 | 16371 | Order Scheduling  (RE: [12491]). Hearing scheduled for 9/24/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/20/2003  (Green, Josephine) |
| 08/20/2003 | 16372 | Order Denying Motion (Related Doc # [12558]).   Signed on 8/20/2003.    (Green, Josephine) |
| 08/20/2003 | 16373 | Order Denying Motion (Related Doc # [15696]).   Signed on 8/20/2003.    (Green, Josephine) |
| 08/20/2003 | 16374 | Order Denying Motion of Oi Lan Chiu to Extend Time to File Proof of Claim (Related Doc # [13741]).   Signed on  8/20/2003. (Green, Josephine) |
| 08/20/2003 | 16375 | Order Denying Motion (Related Doc # [14956]).   Signed on 8/20/2003.    (Green, Josephine) |
| 08/20/2003 | 16376 | Order Withdrawing Motion of Julita Adorno Barcero to Allow Late Filing of Proofs of Claim .   Signed on 8/20/2003  (Green, Josephine) |
| 08/18/2003 | 16377 | Objection Filed by  Thomas V Askounis   on behalf of Springfield Center I Associates L.P.   (RE: [15410]  Motion to Object, ).   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s)) (Riddick, Debbie) |
| 08/18/2003 | 16378 | Notice of Filing  Filed by  Thomas V Askounis   on behalf of Springfield Center I Associates L.P.   (RE: [16377]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16379 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 86 Associates  (store no. 3171)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16380 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 86 Associates  (store no. 3184)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/20/2003 | 16381 | Notice of Motion and Renewed Motion for Relief from Stay as to Personal Injury and Motion to Modify Injunction.   Filed by Mary Anne Gerstner on behalf of Roberta Richard.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:40
Filing Date      No.       Entry

| | | |
|---|---|---|
| 08/18/2003 | 16382 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 86 Associates (store no. 7024)   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16383 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 86 Associates(store no. 4453)   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16384 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 86 Associates (store no. 4435)   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/20/2003 | 16385 | Notice of Motion and Motion and Order for Relief from Stay as to Personal Injury. Receipt Number 3028921, Fee Amount $75, Filed by Roderick Alvendia on behalf of Patricia Zander.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 08/18/2003 | 16386 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 86 Associates (store no. 4406)   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16387 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 86 Associates (store no. 4288)   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16388 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 86 Associates   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16389 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 87 Colorado Springs Briargate Associates Limited Partnership (store no. 3547)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16390 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 87 Rice Lake Associates, Limited Partnership (store no. 9704)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/20/2003 | 16391 | Notice of Motion and Motion for Leave to File A Late Filed Administrative Expense Claim Instanter Filed by Kevin T Keating on behalf of Gladys Sewald.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/20/2003 | 16392 | Notice of Motion and Motion for Leave to Administrative Expense Claim and For Other Relief Filed by Karen J Porter on behalf of Shirley Weinstein.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/18/2003 | 16393 | Response Filed by  Richard L Zucker   on behalf of   U.S. Realty 87 Rhinelander Associates, Limited Partnership (store no. 9573)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008
                                                                Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/21/2003 | 16394 | Notice of Motion and Motion of Maple Lane Mall LP to File its Response to the Objection of Kmart to the Filed Cure Claim Filed by David E Grochocinski.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 08/18/2003 | 16395 | Response Filed by  Richard L Zucker  on behalf of   U.S. Realty 87 Colorado Springs Palmer Road Associates (store no. 7572) (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16396 | Response Filed by  Richard L Zucker  on behalf of   Howell Realty Associates (store no. 7554)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16397 | Response Filed by  Richard L Zucker  on behalf of   U.S. Realty 87 St Joseph Associates, Limited Partnership (store no 7526)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16398 | Response Filed by  Richard L Zucker  on behalf of   U.S. Realty 87 Chesterton Associates, Limited Partnership  (RE: [15410] Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16399 | Response Filed by  Richard L Zucker  on behalf of   U.S. Realty 87 St Joseph Associates, Limited Partnership (store no. 7474)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16400 | Response Filed by  Richard L Zucker  on behalf of   U.S. Lee's Summit Associates, Limited Partnership (store no. 7458)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16401 | Response Filed by  Richard L Zucker  on behalf of   U.S. Realty 87 New Smyrna Beach Associates, Limited Partnership (store no. 7447)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16402 | Response Filed by  Richard L Zucker  on behalf of   Westmount Plaza Associates (store no. 3825)  (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |
| 08/18/2003 | 16403 | Objection Filed by  John  Butler, Jr  on behalf of   Kmart Corporation   (RE: [15983]  Motion for Relief Stay).   (Riddick, Debbie) |
| 08/18/2003 | 16404 | Notice of Filing  Filed by  John  Butler, Jr   on behalf of   Kmart Corporation  (RE: [16403]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16405 | Objection Filed by  John  Butler, Jr   on behalf of   Kmart Corporation  (RE: [15816]  Generic Motion).   (Riddick, Debbie) |
| 08/18/2003 | 16406 | Notice of Filing  Filed by  John  Butler, Jr   on behalf of Kmart Corporation  (RE: [16405]  Generic Document).   (Riddick, Debbie) |
| 08/18/2003 | 16407 | Response Filed by  Scott K Intner   on behalf of    Kentlands Retail Inc   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie) |

**U S   BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:40
Filing Date      No.        Entry

08/18/2003      16408      Response Filed by  Allen J Guon  on behalf of    Vista Healthplan
                           Inc   (RE: [15410]  Motion to Object, ).   (Riddick, Debbie)

08/18/2003      16409      Notice of Filing  Filed by  Allen J Guon  on behalf of    Vista
                           Healthplan Inc   (RE: [16408]  Generic Document).   (Riddick,
                           Debbie)

08/19/2003      16410      Motion to Appear Pro Hac Vice Filed by  Jorian  Rose  .
                           (Riddick, Debbie)

08/19/2003      16411      Response Filed by  Peter G  Hallam  on behalf of    Harvrich
                           Associates   (RE: [15410]  Motion to Object, ).   (Riddick,
                           Debbie)

08/21/2003      16412      Hearing Continued  (RE: [12432]  Generic Motion). Hearing
                           scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn,
                           Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

08/19/2003      16413      Notice of Filing  Filed by  Peter G  Hallam  on behalf of    Hans
                           Huva Electrical   (RE: [16411]  Generic Document).   (Riddick,
                           Debbie)

08/21/2003      16414      Hearing Continued  (RE: [13494]  Motion for Leave, ). Hearing
                           scheduled for 10/7/2003 at 01:30 PM at 219 South Dearborn,
                           Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

08/21/2003      16415      Hearing Continued  (RE: [11860]  Generic Motion). Hearing
                           scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn,
                           Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

08/21/2003      16416      Hearing Continued  (RE: [12814]  Generic Motion). Hearing
                           scheduled for 10/28/2003 at 10:00 AM for oral ruling at 219 South
                           Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs,
                           Karen)

08/21/2003      16417      Hearing Continued  (RE: [13860]  Generic Motion, ). Hearing
                           scheduled for 10/28/2003 at 10:00 AM for oral ruling at 219 South
                           Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs,
                           Karen)

08/21/2003      16418      Hearing Continued  (RE: [10980]  Generic Motion). Hearing
                           scheduled for 10/28/2003 at 10:00 AM for oral ruling at 219 South
                           Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs,
                           Karen)

08/21/2003      16419      Response Filed by  Craig G Margulies   on behalf of    Madison
                           Realty LLC   (RE: [15410]  Motion to Object, ).   (Attachments: #
                           (1) Volume(s)) (Riddick, Debbie)

08/19/2003      16420      Response Filed by  Christopher R Elliott   on behalf of    San
                           Diego Mart Associates   (RE: [15410]  Motion to Object, ).
                           (Riddick, Debbie)

08/19/2003      16421      Response Filed by  Christopher R Elliott   on behalf of    San
                           Diego Mart Associates (store no. 4359)  (RE: [15410]  Motion to
                           Object, ).   (Riddick, Debbie)

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16422 | Response Filed by Christopher R Elliott on behalf of San Diego Mart Associates (store no. 4306) (RE: [15410] Motion to Object, ). (Riddick, Debbie) |
| 08/19/2003 | 16423 | Objection Filed by Daniel C Turoff on behalf of Manlaw Investment Company (RE: [15410] Motion to Object, ). (Riddick, Debbie) |
| 08/19/2003 | 16424 | Notice re: of Misdirected Claim Filed by Mildred G Sernett . (Riddick, Debbie) |
| 08/19/2003 | 16425 | Response Filed by Susan K Cliffel on behalf of The State of Ohio, Department of Taxation (RE: [13928] Motion Objecting to Claim, ). (Riddick, Debbie) |
| 08/19/2003 | 16426 | Response Filed by Peter D Kerth on behalf of Syers Properties I, L.P. (RE: [15410] Motion to Object, ). (Riddick, Debbie) |
| 08/19/2003 | 16427 | Response Filed by Derek W Edwards on behalf of The Bank of New York (RE: [13928] Motion Objecting to Claim, ). (Riddick, Debbie) |
| 07/21/2003 | 16428 | Amended Motion (related document(s): [13493] [16301]) Filed by Louis Levit on behalf of Horizon Lines LLC. (Green, Josephine) |
| 08/20/2003 | 16429 | Order Withdrawing Motion (Related Doc # [13058]). Signed on 8/21/2003. (Green, Josephine). |
| 08/20/2003 | 16430 | Order Withdrawing Motion to Extend Time (Related Doc # [12886]). Signed on 8/20/2003. (Green, Josephine) |
| 08/20/2003 | 16431 | Order Scheduling (RE: [14610] Amended Motion). Hearing continued on 10/7/2003 at 01:30 PM . Signed on 8/20/2003 (Green, Josephine) |
| 08/20/2003 | 16432 | Order Scheduling (RE: [12432] Generic Motion). Hearing continued on 8/26/2003 at 10:00 AM . Signed on 8/20/2003 (Green, Josephine) |
| 08/19/2003 | 16433 | Opposition of the State of California Franchise Tax Board (RE: [13928]) Filed by Lawrence Fischer. (Green, Josephine) |
| 08/19/2003 | 16434 | Notice of Filing Filed by Lawrence Fischer (RE: [16433]). (Green, Josephine) |
| 08/19/2003 | 16435 | Response of South-Whit Shopping Center Associates Store #3516 (RE: [15410]) Filed by John H Hall Jr. (Green, Josephine) |
| 08/19/2003 | 16436 | Declaration re: of Thomas Tellefsen in Support of Response Store #3531 (RE: [15410]) Filed by Thomas Tellefsen. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16437 | Response of Rini Realty Company (RE: [15410]) Filed by Mindy D Cohn. (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16438 | Notice of Filing Filed by Mindy D Cohn (RE: [16437]). (Green, |

*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date      No.       Entry                           Run Time:13:32:40
                           Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16439 | Response of OTR (RE: [15410]) Filed by Christine M Pierpont. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16440 | Response of Georgia Mart LLC (RE: [15410]) Filed by D Tyler Nurnberg.  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16441 | Notice of Filing  Filed by Mindy D Cohn   (RE: [16440]).   (Green, Josephine) |
| 08/19/2003 | 16442 | Response of Zanesville LLC Store No 7645 (RE: [15410]) Filed by Deborah Gutfeld.    (Green, Josephine) |
| 08/19/2003 | 16443 | First Amended Response of Aldine Independent School District (RE: [13928]) Filed by Jonathan C Hantke.   (Green, Josephine) |
| 08/19/2003 | 16444 | Response of State of New Jersey (RE: [13928]) Filed by Mary J Goldschmidt.   (Green, Josephine) |
| 08/19/2003 | 16445 | Response of WKB LLC Store #3365 (RE: [15410]) Filed by Jeffrey C Dan.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16446 | Response in Opposition (RE: [15410]) Filed by Pia Thompson on behalf of E&A Northeast Limited Partnership.   (Green, Josephine) |
| 08/19/2003 | 16447 | Cure Claim and Response (RE: [15410]) for Inter Realty Associates Ltd Store #9046 in the amount of $45,351.20  Filed by Kristin T Mihelic  .   (Green, Josephine) |
| 08/19/2003 | 16448 | Response of Green/Ledy Junction Ltd Store #9621 (RE: [15410])Filed by Thomas A Labuda Jr.   (Green, Josephine) |
| 08/19/2003 | 16449 | Response of Clifpass Development Inc (RE: [15410]) Filed by Paul M Bauch.   (Green, Josephine) |
| 08/19/2003 | 16450 | Notice of Filing  Filed by Paul M Bauch (RE: [16449]).   (Green, Josephine) |
| 08/19/2003 | 16451 | Response of Sand Springs LLC Store Nos 3067, 4473, 7309, 9243 and 9639 (RE: [15410]) Filed by deborah Gutfeld.   (Green, Josephine) |
| 08/19/2003 | 16452 | Consolidated Response of Zions First National Bank NA as Indenture Trustee (RE: [15410]) Filed by Deborah M Gutfeld.   (Green, Josephine) |
| 08/19/2003 | 16453 | Response of the Beerman Realty Co dba University Mall Limited Partnership (RE: [13928]) Filed by Shawn M Riley.   (Green, Josephine) |
| 08/19/2003 | 16454 | Motion to Appear Pro Hac Vice Filed by Andrew N Goldman on behalf of Kmart Corporation et al.   (Green, Josephine) |
| 08/19/2003 | 16455 | Response (RE: [15410]) Filed by Ira H Goldman on behalf of US Bank National Association.   (Green, Josephine) Additional attachment(s) added on 8/22/2003 (Green, Josephine). Additional attachment(s) added on 8/22/2003 (Green, Josephine). |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:40
Filing Date      No.      Entry

| | | |
|---|---|---|
| 08/19/2003 | 16456 | Response to Objection Filed by  Amy K Beavers   on behalf of Des Moines County, Iowa Treasurer  .  (Riddick, Debbie) |
| 08/19/2003 | 16457 | Response Filed by  Neil S Sader   on behalf of   Missouri Centers Ltd  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/19/2003 | 16458 | Response Filed by  Wiliam J Dawkins   on behalf of   Selig Enterprises Inc  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/19/2003 | 16459 | Response Filed by  Wiliam J Dawkins   on behalf of  Cathy Selig , Stephen Selig III  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/19/2003 | 16460 | Response Filed by  Robert D Bass   on behalf of   Oak Tree Investment LLC  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/19/2003 | 16461 | Response Filed by  Gregory L Scott   on behalf of   Seminole Mall Acquisition LLC  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/19/2003 | 16462 | Response Filed by  Robert G Koen   on behalf of   Brighton Lease Management LLC  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/19/2003 | 16463 | Opposition Filed by  Kenneth P Silverman   on behalf of   Elias Properties Levittown LLC ,  Elias Properties Babylon LLC   (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/19/2003 | 16464 | Affidavit of Service (RE: [16463]  Generic Document).  (Riddick, Debbie) |
| 08/19/2003 | 16465 | Response Filed by  Craig G Margulies   on behalf of   Niagara Realty LLC   (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/19/2003 | 16466 | Cure Claim for Gustine Wind Gap Associates III in the amount of $29317.03  Filed by  George M Cheever   on behalf of   Gustine Winde Gap Associates II  .  (Riddick, Debbie) |
| 08/19/2003 | 16467 | Response Filed by  Victor E Covalt III   on behalf of   Gage County Nebraska  Claim no. 22799  (RE: [13928]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 08/19/2003 | 16468 | Response Filed by  Victor E Covalt III   on behalf of   Gage County Nebraska claim no. 22798  (RE: [13928]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 08/19/2003 | 16469 | Response Filed by   Chadco of Duluth  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/19/2003 | 16470 | Response Filed by  Frederick A Dudderar Jr  on behalf of   Itasca Realty  (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |
| 08/19/2003 | 16471 | Response Filed by  Alan I Kaplan   on behalf of   CKC Properties (RE: [15410]  Motion to Object, ).  (Riddick, Debbie) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date     No.     Entry

| 08/19/2003 | 16472 | Objection Filed by John R Etheridge on behalf of Margie Viola Harrelson . (Riddick, Debbie) |

| 08/19/2003 | 16473 | Response Filed by Michael H Landis on behalf of Eastwick Joint Venture V (RE: [15410] Motion to Object, ). (Riddick, Debbie) |

| 08/19/2003 | 16474 | Response(RE: [15410]) Filed by Jason E Rios on behalf of Pinole Vista. (Green, Josephine) |

| 08/19/2003 | 16475 | Response of 35th & Greenway II LP (RE: [15410]) Filed by Deborah Gutfeld. (Green, Josephine) |

| 08/19/2003 | 16476 | Response of Regency Centers LP (RE: [15410]) Filed by Keith A Kavinsky. (Green, Josephine) |

| 08/19/2003 | 16477 | AmendedCure Claim for Holyoke CVS Inc and Response to Debtors' Omnibus Objection to Lease Cure Claims Filed by Richard S Lauter on behalf of Holyoke CVS Inc . (Riddick, Debbie) |

| 08/19/2003 | 16478 | Notice of Filing Filed by Richard S Lauter on behalf of Holyoke CVS Inc (RE: [16477] Cure Claim). (Riddick, Debbie) |

| 08/19/2003 | 16479 | Response (RE: [15410]) Filed by J Bennett Friedman on behalf of Denver Gardens Company LLC Store #7621. (Green, Josephine) |

| 08/19/2003 | 16480 | Response Filed by Leslie L Allen on behalf of EAC Pleasant Hills LLC (RE: [15410] Motion to Object, ). (Riddick, Debbie) |

| 08/19/2003 | 16481 | Notice of Filing Filed by Leslie L Allen on behalf of EAC Pleasant Hills LLC (RE: [16480] Generic Document). (Riddick, Debbie) |

| 08/19/2003 | 16482 | Certificate of Mailing/Service Filed by Leslie L Allen on behalf of EAC Pleasant Hills LLC (RE: [16480] Generic Document, [16481] Notice of Filing). (Riddick, Debbie) |

| 08/19/2003 | 16483 | Response Filed by Leslie L Allen on behalf of Shopping Center Financing LLC (RE: [15410] Motion to Object, ). (Riddick, Debbie) |

| 08/19/2003 | 16484 | Notice of Filing Filed by Leslie L Allen on behalf of Shopping Center Financing LLC (RE: [16483] Generic Document). (Riddick, Debbie) |

| 08/19/2003 | 16485 | Certificate of Mailing/Service Filed by Leslie L Allen on behalf of Shopping Center Financing LLC (RE: [16483] Generic Document, [16484] Notice of Filing). (Riddick, Debbie) |

| 08/19/2003 | 16486 | Letter Dated 8/24/03 , RE: Questionnaire for Personal Injury Claimaints Filed by D Scott Curzi on behalf of Barbara M Dalrymple , Charles C Dalrymple . (Riddick, Debbie) |

| 08/19/2003 | 16487 | Amended Response Filed by Robert L Brower on behalf of Nez Perce Co Tax Collector (RE: [13928] Motion Objecting to Claim, ). (Riddick, Debbie) |

| 08/19/2003 | 16488 | Objection of Spaulding County Tax Commissioner (RE: [13928]) Filed |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

by Alan S Farnell.    (Green, Josephine)

08/19/2003    16489    Notice of Filing  Filed by Alan S Farnell  (RE: [16488]).
(Green, Josephine)

08/19/2003    16490    Response Filed by  Joseph M Harrison IV  on behalf of    Texas Tax
Authorities    (RE: [15425]  Motion to Compel, ).    (Riddick,
Debbie) CORRECTIVE ENTRY: SHOULD BE FILED BY KMART CORP Modified
on 8/22/2003 (Riddick, Debbie).

08/19/2003    16491    Response (RE: 13928]) Filed by Harold B Hilborn on behalf of
Washington County, Oregon.    (Green, Josephine)

08/19/2003    16492    Response (RE: [13928]) Filed by Robert L Martin on behalf of
Fulton County Tax Commissioner.    (Green, Josephine)

08/22/2003    16493    CORRECTIVE ENTRY: SHOULD BE FILED BY KMART CORP    (RE: [16490]
Generic Document).    (Riddick, Debbie)

08/19/2003    16494    Certificate of Mailing/Service  Filed by  Joseph M Harrison IV  on
behalf of    Kmart Corporation    (RE: [16490]  Generic Document).
(Riddick, Debbie)

08/19/2003    16495    Response of Gator Feasterville Partners Ltd Gator Langhorne
Partners Ltd Gator Horizon Partners Ltd Gator Newport Partners Ltd
Gator Myrtle Beach Partners Ltd Gator Clifton Partners Ltd and
Gator Fairhaven Partners Ltd (RE: [15410]) Filed by JeffreyC Dan.
(Green, Josephine)

08/19/2003    16496    Notice of Filing  Filed by Jeffrey C Dan (RE: [16495]).    (Green,
Josephine)

08/19/2003    16497    Response of Kmart Bakersfield Partnership (RE: [15410]) Filed by
Jeffrey C Dan.    (Green, Josephine)

08/19/2003    16498    Notice of Filing  Filed by Jeffrey C Dan (RE: [16497]).    (Green,
Josephine)

08/19/2003    16499    Request re: for Service of Papers and Inclusion on the Master
Service List Filed by Jeffrey C Torres on behalf of North Augusta
Associates Limited Partnership.    (Green, Josephine)

08/19/2003    16500    Notice of Filing  Filed by Jeffrey C Torres  (RE: [16499]
Request).    (Green, Josephine)

08/19/2003    16501    Response of Vertical Industrial Park Associates store #9419 (RE:
[15410]) Filed by Wayne H Davis.    (Green, Josephine) Additional
attachment(s) added on 8/22/2003 (Green, Josephine).

08/19/2003    16502    Response of Kent Landing Limited Partnership Store #7673 (RE:
[15410] Filed by Cynthia Swiger Feeley.    (Attachments: # (1)
Exhibit) (Green, Josephine)

08/19/2003    16503    Notice of Filing  Filed by Cynthia Swiger Feeley (RE: [16502]).
(Green, Josephine)

08/19/2003    16504    Response of KR Manchester LLC (RE: [13928]) Filed by Steven B
Towbin.    (Attachments: # (1) Exhibit) (Green, Josephine)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16505 | Notice of Filing  Filed by Steven B Towbin  (RE: [16504]). (Green, Josephine) |
| 08/19/2003 | 16506 | Objection of Perry Group Associates Ltd (RE: [15410])and Request to Amend Cure Claim Filed by J Marshall Martin III. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16507 | Objection of Oak Ridge Group Associates LP (RE: [15410]) Filed by J Marshall Martin III.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16508 | Response of Tacoma West LP (RE: [15410]) Filed by Keith A Kavinsky.  (Green, Josephine) |
| 08/19/2003 | 16509 | Response of City of Lafayette Georgia (RE: [13928]) Filed by Steven M Rodham.   (Green, Josephine) |
| 08/19/2003 | 16510 | Response of JWH Joliet LLC Partnership Store # 4095 (RE: [15410]) Filed by Martin P Ochs.   (Green, Josephine) |
| 08/19/2003 | 16511 | Response of Nampa K-M Associates Store #3189 (RE: [15410]) Filed by Martin P Ochs.   (Green, Josephine) |
| 08/19/2003 | 16512 | Response of Depot Plaza LLC Store #3436 (RE: [15410]) Filed by Martin P Ochs.  (Green, Josephine) |
| 08/19/2003 | 16513 | Response of Richard J Freund to Kmart Omnibus Objection to Cure Claim for Store #3024 Claim Amount $75,638.60 Filed by Terrence J Gaffney.  (Green, Josephine) |
| 08/19/2003 | 16514 | Response of Southgate Center Devco II LLC Store #3858 (RE: [15410]) Filed by William Novotny.  (Green, Josephine) |
| 08/19/2003 | 16515 | Response of J&W Green Bay LLC Store #4219 (RE: [15410]) Filed by Martin P Ochs.  (Green, Josephine) |
| 08/19/2003 | 16516 | Response of City of Lafayette Georgia (RE: [13928]) Filed by Steven M Rodham.  (Green, Josephine) |
| 08/19/2003 | 16517 | Response of Walter R Samuels Store #4168 (RE: [15410]) Filed by Martin P Ochs.  (Green, Josephine) |
| 08/19/2003 | 16518 | Response of New Berlin WI Ltd Store #4744 (RE: [15410]) Filed by Martin P Ochs.  (Green, Josephine) |
| 08/19/2003 | 16519 | Response of Carroll IA Ltd Partnership Store #3584 (RE: [15410]) Filed by Martin P Ochs.  (Green, Josephine) |
| 08/19/2003 | 16520 | Response of J & W Monaco Evans LLC (RE: [15410]) Filed by Martin P Ochs.  (Green, Josephine) |
| 08/22/2003 | 16521 | Response of J&W Lacrosse LLC Store #4089 (RE: [15410]) Filed by Martin P Ochs.  (Green, Josephine) |
| 08/19/2003 | 16522 | Response of J&W San Diego LLC Partnership Store #4290 (RE: [15410]) Filed by Martin P Ochs.  (Green, Josephine) |
| 08/19/2003 | 16523 | Response of Forest Lake MN Ltd Partnership Store #3952 (RE: [15410]) Filed by Martin P Ochs.  (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16524 | Response of Third Lima Corporation Store #4301 (RE: [15410]) Filed by Martin P Ochs.   (Green, Josephine) |
| 08/19/2003 | 16525 | Response of Charlotte Freedom Associates Store #4137 (RE: [15410]) Filed by Martin P Ochs.   (Green, Josephine) |
| 08/19/2003 | 16526 | Response by Goose Creek CISD and Lee College District to Debtors Objection to Claim 26051 Filed by Jessica Tovrov.   (Green, Josephine) |
| 08/19/2003 | 16527 | Notice of Filing  Filed by Jessica Tovrov (RE: [16526]).   (Green, Josephine) |
| 08/19/2003 | 16528 | Response and Objection of GMAC Commercial Mortgage Corp (RE: [15410]) Filed by Rosanne Ciambrone.   (Green, Josephine) |
| 08/19/2003 | 16529 | Notice of Filing  Filed by Rosanne Ciambrone    (RE: [16528]).   (Green, Josephine) |
| 08/19/2003 | 16530 | Objection to Motion for an Order Authorizing Kmart Corporation to Acknowledge Certain Prepetition Personal Injury Claim Amounts and to Allow Such Claims at the Acknowledged Amounts  Filed by Brian Bennett on behalf of Priscilla A Geci.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 08/19/2003 | 16531 | Affidavit of Brian Bennett Filed by Brian Bennett.   (Green, Josephine) |
| 08/19/2003 | 16532 | Objection of Shirley Weinstein to Omnibus Objection to Postpetition Personal Injury Claims Filed by Karen J Porter. (Green, Josephine) |
| 08/19/2003 | 16533 | Notice of Filing  Filed by Karen J Porter (RE: [16532]).   (Green, Josephine) |
| 08/19/2003 | 16534 | Response of Owners of Store 7032 (RE: [15410]) Filed by Lucy Ivanoff.   (Green, Josephine) |
| 08/19/2003 | 16535 | Notice of Filing Filed by David A Golin (RE: [16534]).   (Green, Josephine) |
| 08/19/2003 | 16536 | Response of Arundel Property Investors Limited Partnership (RE: [15410]) Filed by John P di Iorio.   (Green, Josephine) |
| 08/19/2003 | 16537 | Notice of Filing  Filed by Katz Randall Weinberg & Richmond (RE: [16536]).   (Green, Josephine) |
| 08/19/2003 | 16538 | Response of Union Court Apartments Inc (RE: [15410]) Filed by John P Di Iorio.   (Green, Josephine) |
| 08/19/2003 | 16539 | Notice of Filing  Filed by Katz Randall Weinberg & Richmond (RE: [16538]).   (Green, Josephine) |
| 08/19/2003 | 16540 | Response of Ohio Valley Mall Company for Store #3325 Filed by Richard T Davis.   (Green, Josephine) |
| 08/19/2003 | 16541 | Notice of Filing  Filed by Sara E Cook (RE: [16540]).   (Green, Josephine) |
| 08/19/2003 | 16542 | Reply to Omnibus Objection to Other Executory Contract or |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

| | | Unexpired Lease (Non-Real Estate) Cure Claim of The Hartz Mountain Corporation Filed by Sara E Cook.   (Green, Josephine) |
|---|---|---|
| 08/19/2003 | 16543 | Response (RE: [13928]) Filed by Timothy S McFadden on behalf of The City of Virginia Beach.   (Green, Josephine) |
| 08/19/2003 | 16544 | Response (RE: [15410]) Filed by Timothy S McFadden on behalf of Regis Jesuit Holding Inc.   (Green, Josephine) |
| 08/19/2003 | 16545 | Response of Watch holding LLC for Store # 4723 (RE: [15410]) Filed by Kristen Barnes.   (Green, Josephine) |
| 08/19/2003 | 16546 | Notice of Filing  Filed by Kristen Barnes (RE: [16545]).   (Green, Josephine) |
| 08/19/2003 | 16547 | Response of Watch Holdings LLC for Store #7058 (RE: [15410]) Filed by Kristen Barnes.   (Green, Josephine) |
| 08/19/2003 | 16548 | Notice of Filing  Filed by Kristen Barnes (RE: [16547]) . (Green, Josephine) |
| 08/19/2003 | 16549 | Response to Omnibus Objection to Lease Assumption Cure Claim Store 3275 Filed by William J Factor on behalf of Vancouver Purchasing Group.   (Green, Josephine) |
| 08/19/2003 | 16550 | Response of Pennsee LLC to Omnibus Objection to Lease Cure Claim Filed by Synde B Keywell.   (Green, Josephine) |
| 08/19/2003 | 16551 | Notice of Filing and Certificate of Service Filed by Synde B Keywell and Kristine E Watson (RE: [16550]).   (Green, Josephine) |
| 08/19/2003 | 16552 | Response of Various Landlords in Opposition (RE: [15410]) Filed by Synde B Keywell on behalf of Kupelian Ormond & Magy PC.   (Green, Josephine) |
| 08/19/2003 | 16553 | Notice of Filing  Filed by Kristine E Watson (RE: [16552]). (Green, Josephine) |
| 08/19/2003 | 16554 | Opposition of Kmart Corporation to Pueblo Motion to Modify the Automatic Stay (Nibs Docket No 11281) Filed by Jon R Steiger. (Green, Josephine) |
| 08/19/2003 | 16555 | Notice of Filing  Filed by William J Barrett (RE: [16554]). (Green, Josephine) |
| 08/19/2003 | 16556 | Response of Ingerman-Ginsburg Partnership  Store #9733 (RE: [15410]) Filed by Barry D Bayer, Esq.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16557 | Response (RE: [13928]) Filed by Robert L Brower on behalf of Nez Perce County Tax Collector.   (Green, Josephine) |
| 08/19/2003 | 16558 | Response of Bank One Trust Company NA (RE: [15410]) Filed by Harold L Kaplan.   (Green, Josephine) |
| 08/19/2003 | 16559 | Notice of Filing  Filed by Harold L Kaplan  (RE: [16558]). (Green, Josephine) |
| 08/19/2003 | 16560 | Response of Brookfield-Beverly Road Associates LP (RE: [13928]) Filed by Joseph H Huston Jr.   (Green, Josephine) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16561 | Response of Woodbury Realty Associates Inc Store #4465 (RE: [15410]) Filed by David J Schwab.   (Green, Josephine) |
| 08/19/2003 | 16562 | Response of University Place Improvements LP (RE: [15410]) Filed by Fred B Ringel.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16563 | Notice of Filing  Filed by Fred B Ringel (RE: [16562]).   (Green, Josephine) |
| 08/19/2003 | 16564 | Response of High Ridge Improvements LLC (RE: [15410]) Filed by Fred B Ringel.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16565 | Notice of Filing  Filed by Fred B Ringel (RE: [16564]).   (Green, Josephine) |
| 08/19/2003 | 16566 | Statement of Cure Claim for Store #3396 in the amount of $199,358.09 Filed by Marc W Witzig .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16567 | Response of Glenside Associates LC (RE: [15410]) Filed by Michael D Mueller.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16568 | Response of Creditor/Landlord South Hills Mall LLC Store #3396 (RE: [15410]) Filed by Marc W Witzig.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 08/19/2003 | 16569 | Response for Store #4745 (RE: [15410]) Filed by Richard T Davis. (Green, Josephine) |
| 08/19/2003 | 16570 | Objection to K-Mart Corporation Objection to Cure Claim of Automotive Industries Pension Trust Fund, Cement Masons Pension Trust Fund for Northern California, Sheet Metal Workers of Northern California Pension Trust Fund, and Producers Writers Guildof America Pension Plan Filed by Edward Mevi.   (Green, Josephine) |
| 08/19/2003 | 16571 | Response (RE: [15410]) Filed by Rosanne Ciambrone on ebhalf of Sontic Ward Inc Store #3613.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16572 | Notice of Filing  Filed by Rosanne Ciambrone  (RE: [16571]). (Green, Josephine) |
| 08/19/2003 | 16573 | Response of US Bank National Association Filed by Ira H Goldman. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16574 | Response (RE: [15410]) Filed by David W Dykhouse on behalf of Belmont Associates LP.   (Green, Josephine) |
| 08/19/2003 | 16575 | Response of Daniel Bletterman and Suzanne B Cassidy as Successor Co-Trustees of the Bletterman Family Trust Under Amendment and Complete Restatement of Declaration of Trust Dated 2/18/93 Store #7120 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16576 | Notice of Filing  Filed by David E Beker (RE: [16575]).   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16577 | Misdirected Cure Claim for Rini Realty Company Store #3664 in the amount of $81,737.84  Filed by Mindy D Cohn.    (Green, Josephine) |
| 08/19/2003 | 16578 | Notice of Filing  Filed by Mindy D Cohn (RE: [16577]  Cure Claim).  (Green, Josephine) |
| 08/19/2003 | 16579 | Response (RE: [15410]) Filed by Shalom Rubanowitz for Store 7092.  (Green, Josephine) |
| 08/19/2003 | 16580 | Notice of Filing and Kmart Omnibus Objection to Motions by Claimants Seeking Leave to File Late Administrative Expense Claims Filed by Mark A McDermott.    (Green, Josephine) |
| 08/19/2003 | 16581 | Notice of Filing and Kmart Omnibus Objection to Motions by Claimants for Leave to File Late Proofs of Claim Filed by Mark A McDermott.    (Green, Josephine) |
| 08/21/2003 | 16582 | Motion for Leave to Continue with Civil Action Filed by Jose M Lorie Velasco.    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/19/2003 | 16583 | Opposition to Debtors Objection to the Cure Claim filed on behalf of Oster Realty Corporation with Respect to Unexpired Lease Relating to Store #9414 Filed by John R Wenzke.    (Green, Josephine) |
| 08/19/2003 | 16584 | Response of Bonneys Corner Associates Store #3560 Filed by David A Greer.    (Green, Josephine) |
| 08/19/2003 | 16585 | Response of Kornland Building (RE: [15410]) Filed by Shalom Rubanowitz.    (Green, Josephine) |
| 08/19/2003 | 16586 | Response of Elkton Associates Store #9524 (RE: [15410]) Filed by Cynthia Swiger Feeley.    (Green, Josephine) |
| 08/19/2003 | 16587 | Notice of Filing  Filed by Cynthia Swiger Feeley (RE: [16586]).  (Green, Josephine) |
| 08/19/2003 | 16588 | Response (RE: [15410]) Filed by Ronald M Tucker on behalf of Simon Property Group LP.    (Green, Josephine) |
| 08/19/2003 | 16589 | Response of United Capital Corp (RE: [15410]) Filed by Thomas S Henderson .    (Green, Josephine) |
| 08/19/2003 | 16590 | Response of Trimart Corporation (RE: [15410]) Filed by Thomas S Henderson.    (Green, Josephine) |
| 08/19/2003 | 16591 | Response of Toledo Corporation (RE: [15410]) Filed by Thomas S Henderson.    (Green, Josephine) |
| 08/19/2003 | 16592 | Response of EKM Corporation (RE: [15410]) Filed by Thomas S Henderson.    (Green, Josephine) |
| 08/19/2003 | 16593 | Response of JKM Corporation (RE: [15410]) Filed by  Thomas S Henderson for United Capital Corp.    (Green, Josephine) |
| 08/19/2003 | 16594 | Response of AKM Corporation (RE: [15410]) Filed by  Thomas S Henderson for United Capital Corp.    (Green, Josephine) |
| 08/19/2003 | 16595 | Response of United Capital Corp (RE: [15410]) Filed by  Thomas S Henderson  .    (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16596 | Response of United Capital Corp (RE: [15410]) Filed by Thomas S Henderson .   (Green, Josephine) |
| 08/19/2003 | 16597 | Response of HHKM (RE: [15410]) Filed by Thomas S Henderson.   (Green, Josephine) |
| 08/19/2003 | 16598 | Motion to Abstain, Motion for More Definite Statement, Motion to Dismiss Case, and Joint Response (RE: [13928]) Filed by Brian T Hanlon.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/19/2003 | 16599 | Response of The Ben Tobin Companies Ltd to Debtors Omnibus Objection to Lease Cure Claims Filed by Thomas B Radom.   (Green, Josephine) |
| 08/19/2003 | 16600 | Response of Vornado Realty Trust (RE: [15410]) Filed by Bonnie Steingart.   (Green, Josephine) |
| 08/19/2003 | 16601 | Response of Howland Commons Partnership Store #4939 (RE: [15410]) Filed by Richard T Davis.   (Green, Josephine) |
| 08/19/2003 | 16602 | Response to Debtors Omnibus Objection to Lease Cure Claims for Store #4096 Filed by Richard T Davis.  (Green, Josephine) |
| 08/19/2003 | 16603 | Response of American National Insurance Co to Debtors Omnibus Objection to Lease Cure Claims Filed by Frederick E Black.   (Green, Josephine) |
| 08/19/2003 | 16604 | Response of Hamilton Crossings Acquistion LLC (RE: [15410]) Filed by Fred B Ringel.   (Green, Josephine) |
| 08/19/2003 | 16605 | Notice of Filing  Filed by Fred B Ringel  (RE: [16604]).   (Green, Josephine) |
| 08/19/2003 | 16606 | Response of BD II Ltd to Objection to Cure Claim as Landlord Pursuant to that Certain Amended and Restated Lease Dated as of 12/26/00 Store #4131 Filed by Mark S Melickian.   (Green, Josephine) |
| 08/19/2003 | 16607 | Notice of Filing  Filed by Mark S Melickian  (RE: [16606]).   (Green, Josephine) |
| 08/19/2003 | 16608 | Limited Omnibus Response of Kupelian Ormond & Magy PC (RE: [15410]) Filed by Synde B Keywell.   (Green, Josephine) |
| 08/19/2003 | 16609 | Notice of Filing  Filed by Synde B Keywell (RE: [16608]).   (Green, Josephine) |
| 08/19/2003 | 16610 | Limited Response of RELP Randallstown LLC (RE: [13928]) Filed by Synde B Keywell.   (Green, Josephine) |
| 08/19/2003 | 16611 | Notice of Filing  Filed by Synde B Keywell (RE: [16610]).   (Green, Josephine) |
| 08/19/2003 | 16612 | Omnibus Response of New Plan Excel Realty Trust Inc, Federal Realty Investment Trust, Development Company of America, Aronov Realty, Bristol Development, Price Legacy Corporation, Levin |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Management, Kravco Company and Cumberland Real Estate (RE: [13928]) Filed by Synde B Keywell.   (Green, Josephine) |
| 08/19/2003 | 16613 | Notice of Filing  Filed by Synde B Keywell  (RE: [16612]). (Green, Josephine) |
| 08/19/2003 | 16614 | Certificate of Mailing/Service  Filed by Joyce A Blunt (RE: [16612]).   (Green, Josephine) |
| 08/19/2003 | 16615 | Certain Bottlers Response (RE: [13928]) Filed by James A Snyder. (Green, Josephine) |
| 08/19/2003 | 16616 | Notice of Filing  Filed by James A Snyder (RE: [16615]).   (Green, Josephine) |
| 08/19/2003 | 16617 | Opposition of Kmart Corp to United's Motion to Modify the Automatic Stay (Nibs Docket No 11283) Filed by Jon R Steiger. (Green, Josephine) |
| 08/19/2003 | 16618 | Notice of Filing  Filed by William J Barrett (RE: [16617]). (Green, Josephine) |
| 08/19/2003 | 16619 | Response of the Jefferson County Colorado Treasurer (RE: [13928]) Filed by Jeffrey C Dan.   (Green, Josephine) |
| 08/19/2003 | 16620 | Notice of Filing  Filed by Jeffrey C Dan (RE: [16619]).   (Green, Josephine) |
| 08/19/2003 | 16621 | Limited Response of IBM Credit LLC in Opposition to Debtors Omnibus Objection to Other Executory Contract or Unexpired Lease (Non-Real Estate) Cure Claims Filed by David A Newby.   (Green, Josephine) |
| 08/19/2003 | 16622 | Notice of Filing  Filed by David A Newby  (RE: [16621]).   (Green, Josephine) |
| 08/19/2003 | 16623 | Response of North Augusta Associates Limited Partnership (RE: [15410]) Filed by Jeffrey C Torres.   (Green, Josephine) |
| 08/19/2003 | 16624 | Notice of Filing  Filed by (RE: [16623]).   (Green, Josephine) |
| 08/19/2003 | 16625 | Omnibus Objection to Certain Motions to Compel Payment of Administrative Expense Claims Filed by Mark A McDermott on behalf of Kmart Corporation .   (Green, Josephine) |
| 08/19/2003 | 16626 | Notice of Filing  Filed by Mark A McDermott (RE: [16625]). (Green, Josephine) |
| 08/19/2003 | 16627 | Response of The Pueblo Entities (RE: [13073]) Filed by Michael B Solow.   (Green, Josephine) |
| 08/19/2003 | 16628 | Notice of Filing  Filed by Michael B Solow (RE: [16627]). (Green, Josephine) |
| 08/19/2003 | 16629 | Response by Ceres Properties (RE: [15410]) Filed by Robert S Gebhard.   (Green, Josephine) |
| 08/19/2003 | 16630 | Response by CaParra Center Associates SE In Opposition (RE: [15410]) Filed by Penny R Stark.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16631 | Joint Response of Gustine Wind Gap Associates II and Clarion Associates in Opposition (RE: [15410]) Filed by Alexander D Kerr Jr.   (Green, Josephine) |
| 08/19/2003 | 16632 | Response of Lordhill Naranja Lakes Limited Partnership (RE: [13928]) Filed by Matthew M Martin.   (Green, Josephine) |
| 08/19/2003 | 16633 | Notice of Filing  Filed by Matthew M Martin (RE: [16632]).   (Green, Josephine) |
| 08/19/2003 | 16634 | Response of Midstate Properties Company (RE: [15410]) Filed by Eric S Howard.   (Green, Josephine) |
| 08/19/2003 | 16635 | Notice of Filing  Filed by Eric S Howard  (RE: [16634]).   (Green, Josephine) |
| 08/19/2003 | 16636 | Response of Southeast Associates of Durham to Debtors Omnibus Objection to Lease Cure Claims Filed by Karen Goodman.   (Green, Josephine) |
| 08/19/2003 | 16637 | Notice of Filing  Filed by Karen R Goodman (RE: [16636]).   (Green, Josephine) |
| 08/19/2003 | 16638 | Response of Atlantic Hylan Corp Store #3201 to Debtors Omnibus Objectionto Lease Cure Claims Filed by Eric S Howard.   (Green, Josephine) |
| 08/19/2003 | 16639 | Notice of Filing  Filed by Eric S Howard  (RE: [16638]).   (Green, Josephine) |
| 08/19/2003 | 16640 | Response in Opposition (RE: [13928]) Filed by Janice L Duban on behalf of Stephen T Metzger.   (Green, Josephine) |
| 08/19/2003 | 16641 | Response of L'Oreal USA Inc (Including its L'Oreal Hair Care Division and its Maybelline/Garnier Division) and of L'Oreal Caribe Inc (RE: [13928]) Filed by Deborah M Gutfeld.   (Green, Josephine) |
| 08/19/2003 | 16642 | Response of Lawrence Kadish DBA First Fiscal Fund Co (RE: [13928]) Filed by Deborah Gutfeld.   (Green, Josephine) |
| 08/19/2003 | 16643 | Response of Lawrence Kadish First Fiscal Fund Corp Fistraw-Del Holding Corp and Colonial Properties LP (RE: [15410]) Filed by Deborah M Gutfeld.   (Green, Josephine) |
| 08/19/2003 | 16644 | Response of Harvard Real Estate-Allston Inc (RE: [15410]) Filed by Richard A Sheils Jr.   (Green, Josephine) |
| 08/19/2003 | 16645 | Response of Cleveland Avenue Associates and Connor Children Trusts #2 (RE: [15410]) Filed by Deborah M Gutfeld.   (Green, Josephine) |
| 08/19/2003 | 16646 | Response of Seldin Properties (RE: [15410]) Filed by Deborah M Gutfeld.   (Green, Josephine) |
| 08/19/2003 | 16647 | Response of KM Springfield Co (RE: [15410]) Filed by Deborah M Gutfeld.   (Green, Josephine) |
| 08/19/2003 | 16648 | Response of Arnold A Saltzman Revocable Trust (RE: [15410]) Filed by Deborah M Gutfeld.   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date    No.      Entry

08/19/2003    16649    Response of CEC Entertainment Inc (RE: [15410]) Filed by Deborah M
                       Gutfeld.    (Green, Josephine)

08/19/2003    16650    Objection of R&D Associates of Stamford LLC Store #7109 (RE:
                       [15410]) Filed by James Berman.    (Green, Josephine)

08/19/2003    16651    Response of (I) Zeisler Morgan Properties Ltd Store No 7206 and
                       7306 (II) Lima Shopping Center Associates LLC Store No 7532 (III)
                       Zeisler Morgan Norwalk Associates Ltd Store No 9527 (IV) North
                       Madison Properties Ltd Store No 9705 (RE: [15410]) Filedby Leslie
                       L Allen.  (Green, Josephine)

08/19/2003    16652    Notice of Filing  Filed by Leslie L Allen (RE: [16651]).    (Green,
                       Josephine)

08/19/2003    16653    Certificate of Mailing/Service  Filed by Leslie L Allen (RE:
                       [16651]).   (Green, Josephine)

08/19/2003    16654    Response by EIG SMYRNA LLC (RE: [15410]) Filed by Leslie L Allen.
                       (Green, Josephine)

08/19/2003    16655    Notice of Filing  Filed by Leslie L Allen (RE: [16654]).    (Green,
                       Josephine)

08/19/2003    16656    Certificate of Mailing/Service  Filed by Leslie L Allen (RE:
                       [16654]).   (Green, Josephine)

08/19/2003    16657    Response by Grove City Property LLC (RE: [15410]) Filed by Leslie
                       L Allen.    (Green, Josephine)

08/19/2003    16658    Notice of Filing  Filed by Leslie L Allen (RE: [16657]).    (Green,
                       Josephine)

08/19/2003    16659    Certificate of Mailing/Service  Filed by Leslie L Allen (RE:
                       [16657]).   (Green, Josephine)

08/19/2003    16660    Response of Carey Institutional Properties Incorporated (RE:
                       [15410]) Filed by Leslie L Allen .    (Green, Josephine)

08/19/2003    16661    Notice of Filing  Filed by  Leslie L Allen (RE: [16660]).
                       (Green, Josephine)

08/19/2003    16662    Certificate of Mailing/Service  Filed by Leslie L Allen (RE:
                       [16660]).   (Green, Josephine).

08/19/2003    16663    Response by Ingles Markets Incorporated (RE: [15410]) Filed by
                       Leslie L Allen.    (Green, Josephine)

08/19/2003    16664    Notice of Filing  Filed by Leslie L Allen (RE: [16663]).    (Green,
                       Josephine)

08/19/2003    16665    Certificate of Mailing/Service  Filed by Leslie L Allen (RE:
                       [16663]).   (Green, Josephine)

08/19/2003    16666    Response by EIG Aberdeen LLC (RE: [15410]) Filed by Leslie L Allen
                       .   (Green, Josephine)

08/19/2003    16667    Notice of Filing  Filed by Leslie L Allen (RE: [16666]).    (Green,
                       Josephine)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16668 | Certificate of Mailing/Service  Filed by Leslie L Allen (RE: [16666]).   (Green, Josephine) |
| 08/19/2003 | 16669 | Response by EIG Delmar Plaza LLC (RE:[15410]) Filed by Leslie L Allen.   (Green, Josephine) |
| 08/19/2003 | 16670 | Notice of Filing  Filed by Leslie L Allen (RE: [16669]).   (Green, Josephine) |
| 08/19/2003 | 16671 | Certificate of Mailing/Service  Filed by Leslie L Allen (RE: [16669]).   (Green, Josephine) |
| 08/19/2003 | 16672 | Response by EIG Sanford LLC (RE:[15410]) Filed by  Leslie L Allen. (Green, Josephine) |
| 08/19/2003 | 16673 | Notice of Filing  Filed by Leslie L Allen (RE: [16672]).   (Green, Josephine) |
| 08/19/2003 | 16674 | Certificate of Mailing/Service  Filed by Leslie L Allen (RE: [16672]).   (Green, Josephine) |
| 08/19/2003 | 16675 | Response by EIG Harlingen LLC (RE: [15410]) Filed by Leslie L Allen.   (Green, Josephine) |
| 08/19/2003 | 16676 | Notice of Filing  Filed by Leslie L Allen (RE: [16675]).   (Green, Josephine) |
| 08/19/2003 | 16677 | Certificate of Mailing/Service  Filed by Leslie L Allen (RE: [16675]).   (Green, Josephine) |
| 08/19/2003 | 16678 | Response by EIG Mountainview Square LLC (RE: [15410]) Filed by Leslie L Allen .   (Green, Josephine) |
| 08/19/2003 | 16679 | Notice of Filing  Filed by  Leslie L Allen  (RE: [16678]). (Green, Josephine) |
| 08/19/2003 | 16680 | Certificate of Mailing/Service  Filed by Leslie L Allen (RE: [16678]).   (Green, Josephine) |
| 08/19/2003 | 16681 | Local Rule 83.12 Waiver Filed by Otha Curtis Nelson Jr and Martha V Posada on behalf of Louisiana Department of Revenue.   (Green, Josephine) |
| 08/19/2003 | 16682 | Response of DDR DownREIT LLC (RE: [13928]) Filed by  Deborah M Gutfeld  .   (Green, Josephine) |
| 08/19/2003 | 16683 | Response of Developers Diversified Realty Corporation Store #3257 (RE: [13928]) Filed by  Deborah M Gutfeld . (Green, Josephine). |
| 08/19/2003 | 16684 | Response of Developers Diversified Realty Corporation Store #9024 Filed by  Deborah M Gutfeld  .   (Green, Josephine) |
| 08/19/2003 | 16685 | Response of Developers Diversified Realty Corporation Store #3026 (RE:[13928]) Filed by  Deborah M Gutfeld  .   (Green, Josephine) |
| 08/19/2003 | 16686 | Response of Developers Diversified Realty Corporation Store #9071 (RE: [13928]) Filed by  Deborah M Gutfeld  .   (Green, Josephine) |
| 08/19/2003 | 16687 | Response of Developers Diversified Realty Corpoation Store #4311 (RE: [13928]) Filed by  Deborah M Gutfeld  .   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16688 | Response of Developers Diversified Realty Corporation Store #9180 (RE: [13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16689 | Response of Developers Diversified Realty Corporation Store #3234 (RE: [13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16690 | Response of Developers Diversified Realty Corporation Store #9525 (RE: [13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16691 | Response of JDN Realty Corporation Store #3083 (RE:[13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16692 | Response of Developers Diversified Realty Corporation Store #4803 (RE: [13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16693 | Response of Merchants Crossing of nglewood Line Store #3590 (RE: [13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16694 | Response of Abrams Properties Inc (RE: [13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16695 | Response of Somerset Associates Limted Partnership Store #7255 (RE:[13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16696 | Response of Community Centers One LLC Store #4776 (RE: [13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16697 | Response of Community Centers One LLC (RE: [13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16698 | Response of Merchants Crossing of North Fort Myers Inc Store #3760 (RE: [13928]) Filed by  Deborah M Gutfeld   .   (Green, Josephine) |
| 08/19/2003 | 16699 | Response of Equity One Inc  (Store #'s 3747, 3925, 3966, 3994 and 4893) (RE: [15410]) Filed by Robert W Lannan.   (Green, Josephine) |
| 08/19/2003 | 16700 | Notice of Filing  Filed by Robert W Lannan (RE: [16699]).   (Green, Josephine) |
| 08/19/2003 | 16701 | Response of Philips Shopping Center Fund (RE: [13928]) Filed by B Todd Vinson.   (Green, Josephine) |
| 08/19/2003 | 16702 | Notice of Filing  Filed by James S Carr (RE: [16701]).   (Green, Josephine) |
| 08/19/2003 | 16703 | Response of Continental Properties Company Inc (RE: [13928]) Filed by B Todd Vinson.   (Green, Josephine) |
| 08/19/2003 | 16704 | Notice of Filing  Filed by James S Carr (RE: [16703]).   (Green, Josephine) |
| 08/19/2003 | 16705 | Response of General Growth Mangement Inc (RE: [13928]) Filed by B Todd Vinson.   (Green, Josephine) |
| 08/19/2003 | 16706 | Notice of Filing  Filed by James S Carr (RE: [16705]).   (Green, Josephine) |
| 08/19/2003 | 16707 | Response of Illinois Department of Revenue (RE: [13928]) Filed by James D Newbold.   (Green, Josephine) |
| 08/19/2003 | 16708 | Reply of The Village of Hales Corners Wisconsin  (RE: [13928]) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Jason Altman.    (Green, Josephine) |
| 08/19/2003 | 16709 | Response of D S M Realty Store #3569 (RE: [15410]) Filed by Sumner Darman .   (Green, Josephine) |
| 08/19/2003 | 16710 | Response of D S M Realty Store #4448 (RE: [15410]) Filed by Sumner Darman.   (Green, Josephine) |
| 08/19/2003 | 16711 | Response of DSM Realty Store #3630 (RE: [15410]) Filed by Sumner Darman.   (Green, Josephine) |
| 08/19/2003 | 16712 | Response of NNA Associates Store #7427 (RE: [15410]) Filed by Sumner Darman .   (Green, Josephine) |
| 08/19/2003 | 16713 | Response of Valley Properties Inc Store #3638 (RE: [15410]) Filed by Sumner Darman.   (Green, Josephine) |
| 08/19/2003 | 16714 | Response of The Nebraska Department of Revenue (RE: [13928]) Filed by James M Woodruff.   (Green, Josephine) |
| 08/19/2003 | 16715 | Response and Reservation of Rights of Ionia K-M Investors LP (RE: [15410]) Filed by Dennis M Ryan.   (Green, Josephine) |
| 08/19/2003 | 16716 | Response of City of Grand Blanc (RE:[13928]) Filed by Walter P Griffin .   (Green, Josephine) |
| 08/19/2003 | 16717 | Objection of Audrey Robertson to Debtors Omnibus Objection to Postpetition Personal Injury Claims and Motion for Order Approving Procedures for (A) Liquidating and Settling Postpetition Personal Injury Claims Through Direct Negotiation and/or Alternative Dispute Resolution and (B) Modifying the Plan Injunction to Permit Litigation with Respect to such Claims to Proceed after Exhaustion of the Procedures Filed by ED Bronson Jr.   (Green, Josephine) |
| 08/19/2003 | 16718 | Response of Colonia Realty Limited Partnership (RE: [15410]) Filed by Steevn B Towbin.   (Green, Josephine) |
| 08/19/2003 | 16719 | Notice of Filing  Filed by Steven B Towbin (RE: [16718]). (Green, Josephine) |
| 08/19/2003 | 16720 | Response of Fox Run LP (RE: [15410]) Filed by Steven B Towbin. (Green, Josephine) |
| 08/19/2003 | 16721 | Notice of Filing  Filed by Steven B Towbin (RE: [16720]). (Green, Josephine) |
| 08/19/2003 | 16722 | Response of KR Collegetown LLC (RE: [15410]) Filed by Steven B Towbin.   (Green, Josephine) |
| 08/19/2003 | 16723 | Notice of Filing  Filed by Steven B Towbin (RE: [16722]). (Green, Josephine) |
| 08/19/2003 | 16724 | Response of KR Mableton LLC (RE: [15410]) Filed by Steven B Towbin.   (Green, Josephine) |
| 08/19/2003 | 16725 | Notice of Filing  Filed by Steven B Towbin (RE: [16724]). (Green, Josephine) |
| 08/19/2003 | 16726 | Response of KR Bradford Mall LLC (RE: [15410]) Filed by Steven B Towbin .   (Green, Josephine) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16727 | Notice of Filing  Filed by Steven B Towbin (RE: [16726]). (Green, Josephine) |
| 08/19/2003 | 16728 | Objection of Philip Morris Capital Corporation (RE: [15410]) Filed by Thomas J Magill.   (Green, Josephine) |
| 08/19/2003 | 16729 | Notice of Filing  Filed by Jeremy C Kleinman (RE: [16728]). (Green, Josephine) |
| 08/19/2003 | 16730 | Response by The City of Big Rapids Claim #382 in the amount of $13,927.12 (RE: [13928]) Filed by Eric D Williams.   (Green, Josephine) |
| 08/19/2003 | 16731 | Response to Omnibus Objection to Claims and Particularly the Alleged Overstated Tax Claim of Caldwell County NC Filed by Carroll D Tuttle.  (Green, Josephine) |
| 08/19/2003 | 16732 | Limited Response of US Bank National Association (RE: [15410]) Filed by William G Rock.   (Green, Josephine) |
| 08/19/2003 | 16733 | Objection of Fly Hi Music Ltd Store #3939, Sweetwater United LP Store #4898, Romekin LP Store #4719, Lumberton United Ltd Store #7420, and Johnson City United LP Store #7353 (RE: [15410]) Filed by Howard A Blaustein.   (Green, Josephine) |
| 08/19/2003 | 16734 | Opposition of Fullerton Plaza LLC (RE: [13928]) Filed by David Lee Tayman.   (Green, Josephine) Modified on 8/24/2003 (Green, Josephine). |
| 08/19/2003 | 16735 | Opposition of Fullerton Plaza LLC (RE: [15410]) Filed by David Lee Tayman.   (Green, Josephine) |
| 08/19/2003 | 16736 | Response (RE:[15410]) Filed by Robert G Koen on behalf of Greensboro Lease Management LLC.   (Green, Josephine) |
| 08/19/2003 | 16737 | Response of F&V Limited Partnership Store #4399 (RE: [15410]) Filed by Christopher L Rexroat.   (Green, Josephine) |
| 08/19/2003 | 16738 | Notice of Filing  Filed by Christopher L Rexroat (RE: [16737]). (Green, Josephine) |
| 08/19/2003 | 16739 | Response in Opposition of WIENM Properties (RE: [15410]) Filed by Matthew E Wilkins.   (Green, Josephine) |
| 08/19/2003 | 16740 | Response in Opposition of WIENM Properties (RE: [15410]) Filed by Matthew E Wilkins.   (Green, Josephine) |
| 08/19/2003 | 16741 | Response Regarding Cure Claim of Providencia LLC Store Number 4205 Filed by Christopher L Rexroat.   (Green, Josephine) |
| 08/19/2003 | 16742 | Notice of Filing  Filed by Christopher L Rexroat (RE: [16741]). (Green, Josephine) |
| 08/19/2003 | 16743 | Response Regarding Cure Claim of Ahmad Amer LLC Store #3593 Filed by Christopher L Rexroat.   (Green, Josephine) |
| 08/19/2003 | 16744 | Notice of Filing  Filed by Christopher L Rexroat (RE: [16743]). (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16745 | Reply to Objection to Cure Claim Filed by Michael H Holland on behalf of Local 99 Unite.   (Green, Josephine) |
| 08/19/2003 | 16746 | Response of Denver Gardens Company LLC to Debtors Objection to Cure Claim for Store #7619 Filed by J Bennett Friedman.   (Green, Josephine) |
| 08/19/2003 | 16747 | Response of The Connecticut Department of Revenue Services (RE: [13928]) Filed by Denise Mondell.   (Green, Josephine) |
| 08/19/2003 | 16748 | Response of Macdade Mall Associates LP (RE: [15410]) Filed by Steven B Towbin.   (Green, Josephine) |
| 08/19/2003 | 16749 | Notice of Filing  Filed by Steven B Towbin (RE: [16748]).   (Green, Josephine) |
| 08/19/2003 | 16750 | Response of NorthPark Associates LP (RE: [15410]) Filed by Steven B Towbin.   (Green, Josephine) |
| 08/19/2003 | 16751 | Notice of Filing  Filed by Steven B Towbin (RE: [16750]).   (Green, Josephine) |
| 08/19/2003 | 16752 | Response of Mariposa Mall Investors LLC (RE: [15410]) Filed by William Novotny.   (Green, Josephine) |
| 08/19/2003 | 16753 | Response of the Municipality of Anchorage (RE: [13928]) Filed by Melissa G Melsher.   (Green, Josephine) Additional attachment(s) added on 8/24/2003 (Green, Josephine). |
| 08/19/2003 | 16754 | Notice of Filing  Filed by Melissa G Melsher (RE: [16753]).   (Green, Josephine) |
| 08/19/2003 | 16755 | Objection by the Creditor Webster KM Associates Claim No 40360 (RE: [13928])to the Extent that it Seeks to Recharacterize the Claimants Claim from Priority to Unsecured Filed by Frederic C Weiss.   (Green, Josephine) |
| 08/19/2003 | 16756 | Response of Lincoln Center Store #3730 (RE: [15410]) Filed by Thomas R Morris.   (Green, Josephine) |
| 08/19/2003 | 16757 | Response of Raccoon-Mahoning Associates Store #4229 (RE: [15410]) Filed by Thomas R Morris.   (Green, Josephine) |
| 08/19/2003 | 16758 | Proof of Service  Filed by Janice C Zielinski (RE: [16757]).   (Green, Josephine) |
| 08/19/2003 | 16759 | Response of BC Investments Store #3864 (RE: [15410]) Filed by Thomas R Morris.   (Green, Josephine) |
| 08/19/2003 | 16760 | Proof of Service  Filed by Janice C Zielinski (RE: [16759]).   (Green, Josephine) |
| 08/19/2003 | 16761 | Response of City of Mauston (RE: [13928]) Filed by Thomas J Casey.   (Green, Josephine) |
| 08/19/2003 | 16762 | Affidavit of Mailing (RE: [16761]) Filed by Christine A Waggon.   (Green, Josephine) |
| 08/19/2003 | 16763 | Objection of Burlington IK Associates LP (RE: [15410]) Filed by Jeremy C Kleinman.   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40
Filing Date      No.       Entry
---

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16764 | Notice of Filing  Filed by Jeremy C Kleinman (RE: [16763]). (Green, Josephine) |
| 08/19/2003 | 16765 | Notice of Withdrawal Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corporation  (RE: [13727]  Cure Claim). (Green, Josephine) |
| 08/19/2003 | 16766 | Notice of Filing  Filed by Rosanne Ciambrone (RE: [16765]  Notice of Withdrawal).   (Green, Josephine) |
| 08/19/2003 | 16767 | Response of Joseph Wolf Living Trust to Debtors Objection to Lease Cure claim for Store No 3483 Filed by Steven L Bryson.   (Green, Josephine) |
| 08/19/2003 | 16768 | Response of Mason City Associates Store #4485 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16769 | Notice of Filing  Filed by David E Beker (RE: [16768]).   (Green, Josephine) |
| 08/19/2003 | 16770 | Response of Sheldon J Mandell Store #3260 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16771 | Notice of Filing  Filed by David E Beker  (RE: [16770]).   (Green, Josephine) |
| 08/19/2003 | 16772 | Response of Sheldon J Mandell Store #3251 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16773 | Notice of Filing  Filed by David E Beker (RE: [16772]).   (Green, Josephine) |
| 08/19/2003 | 16774 | Response of M&J / LJP Retail LP Store #3751 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16775 | Notice of Filing  Filed byDavid E Beker (RE: [16774]).   (Green, Josephine) |
| 08/19/2003 | 16776 | Response of Knoxville Realty Store #7460 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16777 | Notice of Filing  Filed by David E Beker (RE: [16776]).   (Green, Josephine) |
| 08/19/2003 | 16778 | Response of Graff/Goldman Interests Inc Store #7010 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16779 | Notice of Filing  Filed by David E Beker (RE: [16778]).   (Green, Josephine) |
| 08/19/2003 | 16780 | Response to Debtors Objection to Cure Claim of Alabama Realty Associates Ltd Filed by Kristin T Mihelic.   (Green, Josephine) |
| 08/19/2003 | 16781 | Notice of Filing  Filed by Kristin T Mihelic  (RE: [16780]). (Green, Josephine) |
| 08/19/2003 | 16782 | Response to Objection to Cure Claim of Suebert Partners LLC Filed by Kristin T Mihelic .   (Green, Josephine) |
| 08/19/2003 | 16783 | Notice of Filing  Filed by Kristin T Mihelic  (RE: [16782]). |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:40 |
|---|---|---|---|
| | | (Green, Josephine) | |
| 08/19/2003 | 16784 | Response of Pa-Fla Plaza Ltd Store #7120 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) | |
| 08/19/2003 | 16785 | Notice of Filing  Filed by David E Beker (RE: [16784]).   (Green, Josephine) | |
| 08/19/2003 | 16786 | Response of PalatineAssociates Store #4384 (RE: [15410]) Filed by David E Beker .   (Green, Josephine) | |
| 08/19/2003 | 16787 | Notice of Filing  Filed by David E Beker (RE: [16786]).   (Green, Josephine) | |
| 08/19/2003 | 16788 | Response/Objection to Cure Claim Objection Related to Store 9329 of Evelyn Sunrise Shopping Center Filed by William J Factor. (Green, Josephine) | |
| 08/19/2003 | 16789 | Objection/Response to Omnibus Objection to Cure Claim of One Sheldon Associates Store #8299 Filed by William J Factor. (Green, Josephine) | |
| 08/19/2003 | 16790 | Response of Sheldon J Mandell Store #7000 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) | |
| 08/19/2003 | 16791 | Notice of Filing  Filed by David E Beker (RE: [16790]).   (Green, Josephine) | |
| 08/19/2003 | 16792 | Response of BS Mt Vernon Limited Partnership Store #7304 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) | |
| 08/19/2003 | 16793 | Notice of Filing  Filed by David E Beker (RE: [16792]).   (Green, Josephine) | |
| 08/19/2003 | 16794 | Response of Jayne Bentzen Store #3410 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) | |
| 08/19/2003 | 16795 | Notice of Filing  Filed by David E Beker (RE: [16794]).   (Green, Josephine) | |
| 08/19/2003 | 16796 | Response/Objection to Lease Assumption Cure Claim Objection Related to Store #3881 Filed by William J Factor on behalf of Fifth Street Funding Inc.   (Green, Josephine). | |
| 08/19/2003 | 16797 | Response of Sofran KM Limited Partnership Store #7634 to Objection to Cure Claim Filed by Stephen T Bobo.   (Green, Josephine) | |
| 08/19/2003 | 16798 | Notice of Filing  Filed by Stephen T Bobo (RE: [16797]).   (Green, Josephine) | |
| 08/19/2003 | 16799 | Response  of Stone Brothers and Associates Store #4277 to Debtors Objection to Cure Claim Filed by Jason E Rios .   (Green, Josephine) | |
| 08/19/2003 | 16800 | Response of the Tennessee Department of Revenue (RE: [13928]) Filed by Marvin E Clements Jr.   (Green, Josephine) | |
| 08/19/2003 | 16801 | Response of City of Wausau (RE: [13928]) Filed by Joseph A Baldi. (Green, Josephine) | |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16802 | Objection/Response of Five Troy Associates Ltd Partnership Store #3546 to Debtors Omnibus Objection to Cure Claim Filed by Charles S Riecke.   (Green, Josephine) |
| 08/19/2003 | 16803 | Response of Northmonte Partners LLC Store #7650 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16804 | Notice of Filing  Filed by David E Beker (RE: [16803]).   (Green, Josephine) |
| 08/19/2003 | 16805 | Objection/Response to Debtors Omnibus Objection to Cure Claim of One Ontario Associates Store #8287 Filed by Charles S Riecke.   (Green, Josephine) |
| 08/19/2003 | 16806 | Objection/Response to Debtors Omnibus Objection to Cure Claim of Winthrop Leverage Lease Properties -Two Store #7288 Filed by Charles S Riecke.   (Green, Josephine) |
| 08/19/2003 | 16807 | Response of Crossby Associates Store #9674 (RE:[15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16808 | Notice of Filing  Filed by David E Beker (RE: [16807]).   (Green, Josephine) |
| 08/19/2003 | 16809 | Response of Benedict A Silverman Store #3467 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16810 | Notice of Filing  Filed by David E Beker (RE: [16809]).   (Green, Josephine) |
| 08/19/2003 | 16811 | Non-Expedited Cure Claim for Clarion Associates Store #9642 in the amount of $4624.58  Filed by George M Cheever.   (Green, Josephine) |
| 08/19/2003 | 16812 | Response of OTR (RE: [13928]) Filed by Christine M Pierpont. (Green, Josephine) |
| 08/19/2003 | 16813 | Response of JJ Gumberg Co (RE: [15410]) Filed by H Brian Peck. (Green, Josephine) |
| 08/19/2003 | 16814 | Response of Gretna Rae Holdings LLC Store #3347 (RE: [15410]) Filed by Eric D Cherches.   (Green, Josephine) |
| 08/19/2003 | 16815 | Notice of Filing  Filed by Eric D Cherches (RE: [16814]). (Green, Josephine) |
| 08/19/2003 | 16816 | Statement of the Post-Effective Date Committee in Support of the Opposition of Kmart Corp to Pueblo Motion to Modify the Automatic Stay Filed by Matthew Botica.   (Green, Josephine) |
| 08/19/2003 | 16817 | Notice of Filing  Filed by Matthew J Botica  (RE: [16816]). (Green, Josephine) |
| 08/19/2003 | 16818 | Response of Escambia county Florida Tax Collector (RE: [13928]) Filed by Forest J Miles.   (Green, Josephine) |
| 08/19/2003 | 16819 | Notice of Filing  Filed by Forest J Miles (RE: [16818]).   (Green, Josephine) |
| 08/19/2003 | 16820 | Response to Debtors Objection to Lease Cure Claim of Kingsland |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:40
Filing Date    No.      Entry

|               |         | Development Co LP Store #3991 Filed by Forest J Miles.   (Green, Josephine) |
|---------------|---------|-----|
| 08/19/2003 | 16821 | Notice of Filing  Filed by Forest J Miles (RE: [16820]).   (Green, Josephine) |
| 08/19/2003 | 16822 | Response to Debtors Objection to Lease Cuer Claim of Stafford 75 LLC Store #7028 Filed by Forest J Miles.   (Green, Josephine) |
| 08/19/2003 | 16823 | Notice of Filing  Filed by Forest J Miles (RE: [16822]).   (Green, Josephine) |
| 08/19/2003 | 16824 | Response of CRV Del Atlantico SE LP LLLP Store #7566 (RE: [15410]) Filed by Cathy Hershcopf.   (Green, Josephine) |
| 08/19/2003 | 16825 | Notice of Filing  Filed by Cathy Hershcopf (RE: [16824]).   (Green, Josephine) |
| 08/19/2003 | 16826 | Response of Belmont Realty LP Store #3340 (RE: [15410]) Filed by David E Beker.   (Green, Josephine) |
| 08/19/2003 | 16827 | Notice of Filing  Filed by David E Beker (RE: [16826]).   (Green, Josephine) |
| 08/19/2003 | 16828 | Appearance Filed by Pia N Thompson on behalf of E & A Northeast Limited Partnership.   (Green, Josephine) |
| 08/19/2003 | 16829 | Response of Acme Township (RE: [13928]) Filed by dennis Hoxsie.   (Green, Josephine) |
| 08/19/2003 | 16830 | Notice of Filing  Filed by Kristin T Mihelic (RE: [16829]).   (Green, Josephine) |
| 08/19/2003 | 16831 | Amendment to Monetary Cure Claim of Hilltop-Copeland Associates LP and Responses to Omnibus Objection in the amount of $107,034.71 Filed by Kristin T Mihelic.   (Green, Josephine) |
| 08/19/2003 | 16832 | Notice of Filing  Filed by Kristin T Mihelic (RE: [16831]Cure Claim).   (Green, Josephine) |
| 08/19/2003 | 16833 | Response to Objection to Cure Claim of Midco Realty Associates Ltd Filed by Kristin T Mihelic.   (Green, Josephine) |
| 08/19/2003 | 16834 | Notice of Filing  Filed by Kristin T Mihelic (RE: [16833]).   (Green, Josephine) |
| 08/19/2003 | 16835 | Response to Debtors Omnibus Objection to Lease Cure Claims of Cape LLC Filed by Paul A Zukowski.   (Green, Josephine) |
| 08/19/2003 | 16836 | Notice of Filing  Filed by Paul A Zukowski (RE: [16835]).   (Green, Josephine) |
| 08/19/2003 | 16837 | Response ofGlimcher Properties Limited Partnership, Loyal Plaza LP New Boston Mall LLC, Mount Vernon Venture LLC, Glimcher Holdings Limited Partnership, and Hocking Valley Mall LLC (RE: [15410]) Filed by Jeffrey C Dan.   (Green, Josephine) |
| 08/19/2003 | 16838 | Notice of Filing  Filed by Jeffrey C Dan (RE: [16837]).   (Green, Josephine) |

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16839 | Response In Opposition of Tax Entities (RE: [13928]) Filed by Nicole Castillo.   (Green, Josephine) |
| 08/19/2003 | 16840 | Notice of Filing  Filed by Nicole Castillo (RE: [16839]).  (Green, Josephine) |
| 08/19/2003 | 16841 | Response of City of Lansing Michigan (RE: [13928]) Filed by Brian W Bevez  .  (Green, Josephine) |
| 08/19/2003 | 16842 | Agreed Order Regarding Response of Creditor Ferrania USA Inc to Debtors Third Omnibus Objection to Claims and Motion of Ferrania USA Inc for Leave to File Claim out of Time - Ferrania 8/5/03 proof of claim for $694,641.04 shall be deemed timelyfiled; in full and final resolution of POC #44465, Ferrania shall have an allowed unsecured prepetition claim for $380,000.00 .   Signed on 8/19/2003  (Green, Josephine) |
| 08/19/2003 | 16843 | Agreed Order Regarding Motion to Accept Proof of Claim Filed on behalf of creditor Josephine Russ in the amount of $500,000.00 (RE: [4944]).  Signed on 8/19/2003  (Green, Josephine) |
| 08/19/2003 | 16844 | Agreed Order Regarding Motion of Metro International Properties US Inc Metro International Jacksonville Inc and Metro International Property Fund XVI Ltd for Entry of an Order Deeming Their Claim as Timely Filed in the amount of $1,556,545.00 (RE: [13975]) . Signed on 8/19/2003  (Green, Josephine) |
| 08/19/2003 | 16845 | Agreed Order Regarding Motion of Langan Engineering & Environnmental Services Inc for Leave to File Late Claim and to Limit Notice (RE: [13640]) .  Signed on 8/19/2003  (Green, Josephine) |
| 08/19/2003 | 16846 | Agreed Order Regarding Pulaski County Treasurers Motion to Have Late Claim Deemed Timely Filed (RE: [12631]) .   Signed on 8/19/2003  (Green, Josephine) |
| 08/19/2003 | 16847 | Order RE: the time in which any person affected by the power outage on August 14-18, 2003 has to file its reply to the Eleventh Omnibus Objection or to the Omnibus Objection to Non-Expedited Landlord Cure Claims is extended to 8/26/03.   Signed on 8/19/2003 (Green, Josephine) |
| 08/20/2003 | 16848 | Order Scheduling  (RE: [12814], [13860], [10980]). Hearing continued on 10/28/2003 at 10:00 AM .  Signed on 8/20/2003 (Green, Josephine) |
| 08/19/2003 | 16849 | Motion To Substitute Attorney Filed by  Charles F. Smith    on behalf of    Kmart Corporation .   (Riddick, Debbie) |
| 08/22/2003 | 16850 | Order Denying Motion (Related Doc # [13059]).   Signed on 8/22/2003.    (Green, Josephine) |
| 08/22/2003 | 16851 | Order Granting Motion for Leave (Related Doc # [11551]).   Signed on  8/22/2003.    (Green, Josephine) |
| 08/22/2003 | 16852 | Order Granting Motion for Leave (Related Doc # [11246]).   Signed |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008

Filing Date        No.        Entry                             Run Time: 13:32:40
                                                              on  8/22/2003.      (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16853 | Notice of Filing  Filed by Joseph A Baldi (RE: [16801]).   (Green, Josephine) |
| 08/19/2003 | 16854 | Response of Elmwood Village Center Store #3423 (RE: [13928]) Filed by T Kellan Grant.   (Green, Josephine) |
| 08/19/2003 | 16855 | Notice of Filing  Filed by Joseph A Baldi (RE: [16854]).   (Green, Josephine) |
| 08/19/2003 | 16856 | Response of Charter Township (RE: [13928]) Filed by Richard M Wilson Jr/Bruce C Gockerman.   (Green, Josephine) |
| 08/19/2003 | 16857 | Proof of Service  Filed by Lois M Skiera (RE: [16856]).   (Green, Josephine) |
| 08/19/2003 | 16858 | Certificate of Mailing/Service re: Responses Filed by Richard L Blumenthal.   (Green, Josephine) |
| 08/19/2003 | 16859 | Response of Laurel Mall Associates (RE: [15410]) Filed by Steven B Towbin.   (Green, Josephine) |
| 08/19/2003 | 16860 | Notice of Filing  Filed by Stven B Towbin (RE: [16859]).   (Green, Josephine) |
| 08/19/2003 | 16861 | Certificate of Mailing/Service re: Re Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 3195 Filed by Tina L Johnson.   (Green, Josephine) |
| 08/25/2003 | 16862 | Terminated Attorney  John Butler, Jr. Attorney Andrew N Goldman for  Kmart Corporation added to case .   (Riddick, Debbie) |
| 08/19/2003 | 16863 | Memorandum of Law in Response to Debtors Omnibus Objection to Classification of Claim of Creditor Anthony D'Onofrio Filed by Randy T Pearce.   (Green, Josephine) |
| 08/19/2003 | 16864 | Notice of Appearance and Request for Documents Filed by Randy T Pearce.   (Green, Josephine) |
| 08/19/2003 | 16865 | Response of Stuart Retail Partners Store #3973 (RE: [15410]) Filed by Thomas E Coughlin.   (Green, Josephine) |
| 08/19/2003 | 16866 | Notice of Substitution of Counsel Filed by William J Barrett. (Green, Josephine) |
| 08/19/2003 | 16867 | Appearance Filed by Karen J Porter on behalf of Shirley Weinstein. (Green, Josephine) |
| 08/19/2003 | 16868 | Notice of Filing  Filed by Jeffrey C Dan (RE: [16445]).   (Green, Josephine) |
| 08/19/2003 | 16869 | Response of Breslin Grand Island Associates Store #3907 (RE: [15410]) Filed by John H Hall Jr.   (Green, Josephine) |
| 08/19/2003 | 16870 | Response by Cartersville Crossing Associates Ltd (RE: [15410]) Filed by John W Costello.   (Green, Josephine) |
| 08/19/2003 | 16871 | Response to Omnibus Objection to Inversiones Joselynmarie Se's Non |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:40
Filing Date     No.        Entry

                           Expedited Lease Cure Claim Filed by Charles A Cuprill-Hernandez.
                           (Green, Josephine)

08/19/2003     16872       Objects to Disallow or Reclassification of its Claim Filed by S
                           Thomas Overstreet on behalf of White Sands Mall LLC.   (Green,
                           Josephine)

08/19/2003     16873       Response of TIC Mission Associates Store #4708 (RE: [15410]) Filed
                           by Henley L Saltzburg.   (Green, Josephine)

08/19/2003     16874       Response of Valley Real Estate LLC (RE: [15410]) Filed by Joseph A
                           Frank.   (Green, Josephine)

08/19/2003     16875       Notice of Filing  Filed by Joseph A Frank (RE: [16874]).   (Green,
                           Josephine)

08/19/2003     16876       Response to Objection to Lease Cure Claim Filed by Francis S Ainsa
                           Jr .   (Green, Josephine)

08/19/2003     16877       Notice of Filing  Filed by Francis S Ainsa Jr (RE: [16876]).
                           (Green, Josephine)

08/19/2003     16878       Response to Objection to Lease Cure Claim Filed by Francis S Ainsa
                           Jr.   (Green, Josephine)

08/19/2003     16879       Notice of Filing  Filed by FrancisS Ainsa Jr (RE: [16878]).
                           (Green, Josephine)

08/19/2003     16880       Response of Cranston/BVT Associates LP Objections to Lease Cure
                           Claims Filed by Ronald S Itzler.   (Green, Josephine)

08/19/2003     16881       Affidavit of Service Filed by David Sabghir (RE: [16880]).
                           (Green, Josephine)

08/19/2003     16882       Contest of Debtors Eleventh Omnibus Objection to Claims of City of
                           Mt Pleasants Filed by Mary Ann Kornexl.   (Green, Josephine)

08/19/2003     16883       Proof of Service  Filed by Sue A Jones (RE: [16882]).   (Green,
                           Josephine)

08/19/2003     16884       Response of Russell County Revenue Commissioner (RE: [13137])
                           Filed by William J Benton Jr.   (Green, Josephine)

08/19/2003     16885       Response of Treasurer City of Detroit (RE: [13928]) Filed by Mary
                           Beth Cobbs.   (Green, Josephine)

08/19/2003     16886       Certificate of Mailing/Service  Filed by Mary Beth Cobbs (RE:
                           [16885]).  (Green, Josephine)

08/19/2003     16887       Response of the City of Holland Michigan (RE: [13928]) Filed by
                           Ronald J Vander Veen.   (Green, Josephine)

08/19/2003     16888       Proof of Service  Filed by Jessica Schipper (RE: [16887]).
                           (Green, Josephine)

08/19/2003     16889       Response of Hartford Plaza LLC Store #3534 (RE: [15410]) Filed by
                           Sara E Lorber.   (Green, Josephine)

08/19/2003     16890       Notice of Filing  Filed by Sara E Lorber (RE: [16889]).   (Green,
                           Josephine)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:40
| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16891 | Response to Debtors Notice of Objection to Lease Cure Claims of MD II LP Filed by Amy E Hatch/Michael L Ralph Sr.   (Green, Josephine) |
| 08/19/2003 | 16892 | Appearance Filed by Michael L Ralph Sr on behalf of MD II LP .   (Green, Josephine) |
| 08/25/2003 | 16893 | CORRECTIVE ENTRY: ENTERED IN ERROR (RE: [16303]  Memorandum).   (Riddick, Debbie) |
| 08/25/2003 | 16894 | CORRECTIVE ENTRY: ENTERED IN ERROR  (RE: [16304]  Notice of Filing).   (Riddick, Debbie) |
| 08/19/2003 | 16895 | Appearance Filed by David J Schwab on behalf of MD II LP.   (Green, Josephine) |
| 08/19/2003 | 16896 | Appearance Filed by Michael L Ralph Jr on behalf of MD II LP.   (Green, Josephine) |
| 08/19/2003 | 16897 | Response by EIG Carrolltown Center LLC (RE: [15410]) Filed by Leslie L Allen.   (Green, Josephine) |
| 08/19/2003 | 16898 | Notice of Filing  Filed by Leslie L Allen (RE: [16897]).   (Green, Josephine) |
| 08/19/2003 | 16899 | Response of The Oakland County Treasurers (RE: [13928]) Filed by Kevin C Calhoun.   (Green, Josephine) |
| 08/19/2003 | 16900 | Proof of Service  Filed by (RE: [16899]).   (Green, Josephine) |
| 08/19/2003 | 16901 | Objection to Motion for an Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Personal Injury Claim Amounts and Allow Such Claims at the Acknowledged Amounts and Motion for Relief from Automatic Stay Filed by Phillip G Wright.   (Green,Josephine) |
| 08/19/2003 | 16902 | Response to Objection to Lease Cure Claim Filed by Barbara Freedman on behalf of Rio Grande.   (Green, Josephine) |
| 08/19/2003 | 16903 | Response of City of Flat Rock (RE: [13928]) Filed by David P Grunow.   (Green, Josephine) |
| 08/19/2003 | 16904 | Proof of Service Filed by (RE: [16903]).   (Green, Josephine) |
| 08/19/2003 | 16905 | Opposition to Debtors Objection to Cure Claim filed on behalf of Carlisle Associates LP with Respect to Assumed Unexpired Lease Relating to Store No 4136 Filed by John R Wenzke.   (Green, Josephine) |
| 08/19/2003 | 16906 | Response to Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims to Monetary Cure Claim of New Market Square LLC for Kmart Store No 7090 Jacksonville North Carolina Filed by Samuel M Longiotti.   (Green, Josephine) |
| 08/19/2003 | 16907 | Response to Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims to Monetary Cure Claim of Bluefield Limited Partnership for Kmart Store No 4701 Filed by Samuel M Longiotti.   (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16908 | Response of the City of Marine City (RE: [13928]) Filed by George L Joachim.   (Green, Josephine) |
| 08/19/2003 | 16909 | Response of White Settlement Independent School District (RE: [13928]) Filed by James E Lobert.   (Green, Josephine) |
| 08/19/2003 | 16910 | Notice of Filing Order on Motion to Withdraw as Counsel Filed by Bernstein and Maryanoff.   (Green, Josephine) |
| 08/19/2003 | 16911 | Objection to Approval of Order Acknowledging Prepetition Personal Injury Claims Filed by Carlos Lidsky.   (Green, Josephine) |
| 08/19/2003 | 16912 | Response of Howard County Maryland (RE: [13928]) Filed by Barbara M Cook.   (Green, Josephine) |
| 08/19/2003 | 16913 | Verified Statement of Multiple Creditor Representation Filed by Stanley J Samorajczyk.   (Green, Josephine) |
| 08/19/2003 | 16914 | Response to Objection of Debtors to Disputed Cure Claim for Assumed Lease of Lessor Biltmore Commercial Properties LLC and Consent to Relief Filed by Paul Szurek.   (Green, Josephine) |
| 08/19/2003 | 16915 | Response of The City of Hendersonville (RE: [13928]) Filed by Annette Brown-Rhodes.   (Green, Josephine) |
| 08/19/2003 | 16916 | Letter Dated  August 1, 2003 ,  (RE: [13928]) Filed by Pamela A Leslie.  (Green, Josephine) |
| 08/19/2003 | 16917 | Notice Transfer of Claim from Amroc Investments LLC to Farallon Capital Partners LP in the amount of $2,175,076.39 Filed by Sonia E Gardner.   (Green, Josephine) |
| 08/19/2003 | 16918 | Notice Transfer of Claim from Amroc Investment LLC to Tinicum Partners LP in the amount of $75,692.29 Filed by Sonia E Gardner. (Green, Josephine) |
| 08/19/2003 | 16919 | Notice Transfer of Claim from Amroc Investments LLC to Farallon Capital Offshore Investors Inc in the amount of $5,258,460.25 Filed by Sonia E Gardner.   (Green, Josephine) |
| 08/19/2003 | 16920 | Response of Prestige Bay Plaza Development Corp Store #7654 in the amount of $158,175.04 (RE: [15410]) Filed by Laurence May. (Green, Josephine) |
| 08/19/2003 | 16921 | Reply of Vaqueria Tres Monjitas Inc (RE: [13928]) Filed by John C Thomure Jr.   (Green, Josephine) |
| 08/19/2003 | 16922 | Notice of Filing  Filed by John C Thomure Jr (RE: [16921]). (Green, Josephine) |
| 08/19/2003 | 16923 | Response to Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims to Monetary Cure Claim of Southeast Associates of Asheville for Kmart Store No 7276 Filed by Samuel M Longiotti.   (Green, Josephine) |
| 08/19/2003 | 16924 | Objection to Reduction of Claim Filed by Barbara J Walker on behalf of St Charles County Government.   (Green, Josephine) |
| 08/19/2003 | 16925 | Notice of Filing  Filed by Jason D Altman (RE: [16708]).   (Green, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:40 |
|---|---|---|---|

Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 16926 | Amended Certificate of Mailing/Service  Filed by Rosanne Ciambrone.   (Green, Josephine) |
| 08/19/2003 | 16927 | Amended Certificate of Mailing/Service  Filed by Rosanne Ciambrone.   (Green, Josephine) |
| 08/19/2003 | 16928 | Proof of Service re: Response of Lincoln Center Store #3730 Filed byn Janice C Zielinski.   (Green, Josephine) |
| 08/19/2003 | 16929 | Certificate of Mailing/Service  Filed by Richard A Sheils Jr (RE: [16644]).   (Green, Josephine) |
| 08/19/2003 | 16930 | Certificate of Mailing/Service  Filed by Janet K Travick (RE: [16865]).   (Green, Josephine) |
| 06/19/2003 | 16931 | Cure Claim for Store #3916 in the amount of $37,783.93  Filed by Margaret U Newman.   (Green, Josephine) |
| 06/13/2003 | 16932 | Cure Claim for Store 7399 Settlers Landing Mall Associates in the amount of $121,941.55  Filed by Lennard Katz.   (Green, Josephine) |
| 08/22/2003 | 16933 | Response of NewMark Merrill Corporation Store #3435 to Debtors Objection to its Cure Claim Filed by Larry D Simons.   (Green, Josephine) |
| 08/22/2003 | 16934 | Response of Frank Mission MarketPlace LLC Store #3922 to Debtors Objection to its Cure Claim Filed by Larry D Simons.   (Green, Josephine) |
| 08/19/2003 | 16935 | Certificate of Mailing/Service re: Landlord First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 7042 Filed by Tina L Johnson.   (Green, Josephine) |
| 08/19/2003 | 16936 | Certificate of Mailing/Service re: Landlord First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store #7169 Filed by Tina L Johnson.   (Green, Josephine) |
| 08/19/2003 | 16937 | Certificate of Mailing/Service re: Landlord First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store #7174 Filed by Tina L Johnson.   (Green, Josephine) |
| 08/19/2003 | 16938 | Certificate of Mailing/Service re: Landlord First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store # 7193 Filed by Tina L Johnson.   (Green, Josephine) |
| 08/19/2003 | 16939 | Certificate of Mailing/Service re: Landlord First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store #7209 Filed by Tina L Johnson.   (Green, Josephine) |
| 08/19/2003 | 16940 | Certificate of Mailing/Service re: Landlord First Set of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
| | | Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 7289 Filed by Tina L Johnson.  (Green, Josephine) |
| 08/19/2003 | 16941 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 7324 Filed by Tina L Johnson.  (Green, Josephine) |
| 08/19/2003 | 16942 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 9065 Filed by Tina L Johnson.  (Green, Josephine) |
| 08/19/2003 | 16943 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 9218 Filed by Tina L Johnson .  (Green, Josephine) |
| 08/19/2003 | 16944 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 9395 Filed by Tina L Johnson.  (Green, Josephine) |
| 08/19/2003 | 16945 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 9543 Filed by Tina L Johnson.  (Green, Josephine) |
| 08/19/2003 | 16946 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 9586 Filed by Tina L Johnson.  (Green, Josephine) |
| 08/19/2003 | 16947 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Dbetors for Store No 9689 Filed by Tina L Johnson.  (Green, Josephine) |
| 08/11/2003 | 16948 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to debtors for Store No 7031 Filed by Tina L Johnson.  (Green, Josephine) |
| 08/19/2003 | 16949 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 7021 Filed by Tina L Johnson.  (Green, Josephine) |
| 08/19/2003 | 16950 | Certificate of Mailing/Service re: Landlord First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 7018 Filed by Tina L Johnson.  (Green, Josephine) |
| 08/19/2003 | 16951 | Certificate of Mailing/Service re: Landlords First Set of |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:40
Filing Date      No.       Entry
_____

                           Interrogatories Request for Production of Documents and Request
                           for Admissions of Debtors for Store No 4729 Filed by Tina L
                           Johnson.   (Green, Josephine)

08/19/2003      16952      Certificate of Mailing/Service re: Landlords First Set of
                           Interrogatories Request for Production of Documents and Request
                           for Admissions to Debtors for Store No 4464 Filed by Tina L
                           Johnson.   (Green, Josephine)

08/19/2003      16953      Certificate of Mailing/Service re: Landlords First Set of
                           Interrogatores Request for Production of Documents and Request for
                           Admissions to Debtors for Store No 4430 Filed by Tina L Johnson.
                           (Green, Josephine)

08/19/2003      16954      Certificate of Mailing/Service re: Landlords First Set of
                           Interrogatories Request for Production of Documents and Request
                           for Admissions to Debtors for Store No 4427 Filed by Tina L
                           Johnson.   (Green, Josephine)

08/19/2003      16955      Certificate of Mailing/Service re: Landlords First Set of
                           Interrogatories Request for Production of Documents and Request
                           for Admissions to Debtors for Store No 4423 Filed by Tina L
                           Johnson.   (Green, Josephine)

08/19/2003      16956      Certificate of Mailing/Service re: Landlords First Set of
                           Interrogatories Request for Production of Documents and Request
                           for Admissions to Debtors for Store No 4420 Filed by Tina L
                           Johnson.   (Green, Josephine)

08/19/2003      16957      Certificate of Mailing/Service re: Landlords First Set of
                           Interrogatories Request for Production of Documents and Request
                           for Admissions to Debtors for Store No 4420 Filed by Tina L
                           Johnson.   (Green, Josephine)

08/19/2003      16958      Certificate of Mailing/Service re: Landlords First Set of
                           Interrogatories Request for Production of Documents and Request
                           for Admissions to Debtors for Store No 3009 Filed by Tina L
                           Johnson.   (Green, Josephine)

08/19/2003      16959      Certificate of Mailing/Service re: Landlords First Set of
                           Interrogatories Request for Production of Documents and Request
                           for Admissions to Debtors for Store No 3013 Filed by Tina L
                           Johnson.   (Green, Josephine)

08/19/2003      16960      Certificate of Mailing/Service re: Landlords First Set of
                           Interrogatories Request for Production of Documents and Request
                           for Admissions to Debtors for Store No 3045 Filed by Tina L
                           Johnson.   (Green, Josephine)

08/19/2003      16961      Certificate of Mailing/Service re: Landlords First Set of
                           Interrogatories Request for Production of Documents and Request
                           for Admissions to Debtors for Store No 3088 Filed by Tina L
                           Johnson.   (Green, Josephine)

08/19/2003      16962      Certificate of Mailing/Service re: Landlords First Set of

**U M S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:40
Filing Date     No.        Entry

|            |       |                                                                                                                                                                        |
|------------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |       | Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 3155 Filed by Tina L Johnson.   (Green, Josephine)                |
| 08/19/2003 | 16963 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 3169 Filed by Tina L Johnson.   (Green, Josephine) |
| 08/19/2003 | 16964 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 3180 Filed by Tina L Johnson.   (Green, Josephine) |
| 08/19/2003 | 16965 | Certificate of Mailing/Service re: Landlords First Set of Interrogatories Request for Production of Documents and Request for Admissions to Debtors for Store No 3182 Filed by Tina L Johnson.   (Green, Josephine) |
| 08/20/2003 | 16966 | Motion to Appear Pro Hac Vice Filed by Marc W Witzig on behalf of South Hills Mall LLC.    (Green, Josephine)                                                            |
| 08/20/2003 | 16967 | Appearance Filed by Kevin T Keating on behalf of Gladys Sewald .  (Green, Josephine)                                                                                     |
| 08/20/2003 | 16968 | Motion to Appear Pro Hac Vice Filed by Janathan Sobel on behalf of Sharon Foreman.   (Green, Josephine)                                                                  |
| 08/25/2003 | 16969 | Adversary Case 03-1841 Closed .  (Green, Josephine)                                                                                                                      |
| 08/20/2003 | 16970 | Proof of Service re: Administrative Expense Claim Filed by Mary R Abela.   (Green, Josephine)                                                                            |
| 08/19/2003 | 16971 | Motion to Appear Pro Hac Vice Filed by Jeffrey R Gleit on behalf of Kmart Corp (Re Local Rule 83.14).   (Green, Josephine)                                               |
| 08/19/2003 | 16972 | Response of Pullman Bank and Trust Co (RE: [13928]) Filed by August A Pilati.   (Green, Josephine)                                                                       |
| 08/20/2003 | 16973 | Notice of Filing  Filed by Augusta A Pilati (RE: [16972]).  (Green, Josephine)                                                                                           |
| 08/20/2003 | 16974 | Response and Objection of Richfield Partners I LLC (RE: [15410]) Filed by Deborah M Gutfeld.   (Green, Josephine)                                                        |
| 08/20/2003 | 16975 | Response to the Debtors Objection to the Introduction of Extrinsic Evidence in Violation of the Parol Evidence Rule Filed by Jeffrey M Kayes for Capital One Entities.   (Green, Josephine) |
| 08/20/2003 | 16976 | Notice of Filing  Filed by Kristin T Mihelic (RE: [16975]).  (Green, Josephine)                                                                                          |
| 08/20/2003 | 16977 | Supplemental to Administrative Expense Claim Filed by Bruce S Nathan.   (Green, Josephine)                                                                               |
| 08/20/2003 | 16978 | Notice of Filing  Filed by Anusia Gayer (RE: [16977] Supplemental).   (Green, Josephine)                                                                                 |
| 08/20/2003 | 16979 | Certificate of Mailing/Service  Filed by Alan S Farnell(RE:                                                                                                             |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | [16488]).    (Green, Josephine) |
| 08/20/2003 | 16980 | Notice of Filing  Filed by Alan S Farnell (RE: [16979] Certificate of Mailing/Service).    (Green, Josephine) |
| 08/19/2003 | 16981 | Response of Prestige bay Plaza Development Corp (RE: [15410]) Filed by Laurence May.    (Green, Josephine) |
| 08/21/2003 | 16982 | Appearance Filed by Robert W Lannan on behalf of Equity One Inc. (Green, Josephine) |
| 08/21/2003 | 16983 | Certificate of Mailing/Service by Facsimile re Response of Equity One Filed by Kenneth Anderson.    (Green, Josephine) |
| 08/21/2003 | 16984 | Response of River Parkway Associates to Objection to Lease Cure Claims Store #9735 Filed by Charles H Stephens.    (Green, Josephine) |
| 08/21/2003 | 16985 | Amended Certificate of Mailing/Service re: Response of Atlantic Hylan Corp Filed by Eric S Howard.    (Green, Josephine) |
| 08/21/2003 | 16986 | Amended Certificate of Mailing/Service Re Response of Midstate Properties Co  Filed by Eric S Howard.    (Green, Josephine) |
| 08/21/2003 | 16987 | Amended Cure Claim of Roswell Road Associates LP-Sandy Springs for Store #4138 in the amount of $276,589.00  Filed by T Kelly Grant. (Green, Josephine) |
| 08/21/2003 | 16988 | Notice of Filing re: Amended Certificate of Service Filed by David W Wirt.    (Green, Josephine) |
| 08/21/2003 | 16989 | Response of Maple Lane Mall LP Store #7127 to Objection of Debtor to Cure claim filed on 5/15/03 Filed by David E Grochocinski. (Green, Josephine) |
| 08/21/2003 | 16990 | Notice of Filing  Filed by David E Grochocinski (RE: [16989]). (Green, Josephine) |
| 08/21/2003 | 16991 | Response to Objection to and Memorandum in Support Filed by Joe S Dusenbury Jr.    (Green, Josephine) |
| 08/21/2003 | 16992 | Proof of Service re: Amended Administrative Expense Claim Filed by Mary R Abela.    (Green, Josephine) |
| 08/21/2003 | 16993 | Reply Brief in Support of Her Motion for Leave to File Late Proof of Claim  Filed by Mark E Abraham on behalf of Celena Gray. (Green, Josephine) |
| 08/21/2003 | 16994 | Notice of Filing  Filed by Mark E Abraham (RE: [16993]  Brief). (Green, Josephine) |
| 08/21/2003 | 16995 | Appearance Filed by Timothy S McFadden on behalf of City of Virginia Beach.    (Green, Josephine) |
| 08/21/2003 | 16996 | Appearance Filed by Timothy S McFadden on behalf of Regis Jesuit Holding Inc.    (Green, Josephine) |
| 08/21/2003 | 16997 | Notice of Mis-Directed Claim for Filing  Re: Kmart Store #7500 Filed by Edward A Khoury.    (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/21/2003 | 16998 | Response to Objection to Claim Store #4783 Filed by William C Loeffel.    (Green, Josephine) |
| 08/21/2003 | 16999 | Response of MaComb County Treasurer (RE: [13928]) Filed by Jill K Smith.    (Green, Josephine) |
| 08/21/2003 | 17000 | Response of BV Properties Inc (RE: [15410]) Filed by Carlos G Batista Jimenez.    (Green, Josephine) |
| 08/21/2003 | 17001 | Second Amended Proof of Claim Filed by Jonathan C Hantke. (Green, Josephine) |
| 08/21/2003 | 17002 | Response of MPR De Oeste LP SE Store #3896 (RE: [15410]) Filed by Cathy Hershcopf.    (Green, Josephine) |
| 08/21/2003 | 17003 | Notice of Filing  Filed by Cathy Hershcopf (RE: [17002]). (Green, Josephine) |
| 08/21/2003 | 17004 | Response to Objection to Lease Cure Claim of Lessor Bodner FW 27 LLC Filed by Deborah L Thorne.    (Green, Josephine) |
| 08/21/2003 | 17005 | Notice of Filing  Filed by Deborah L Thorne (RE: [17004]). (Green, Josephine) |
| 08/21/2003 | 17006 | Response of MPR Vega Baja LP SE Store #3679 (RE: [15410]) Filed by Cathy Hershcopf.    (Green, Josephine) |
| 08/21/2003 | 17007 | Notice of Filing  Filed by Cathy Hershcopf (RE: [17006]). (Green, Josephine) |
| 08/22/2003 | 17008 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #3634 Filed by Michael E Brown.    (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 08/21/2003 | 17009 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #4767 Filed by Michael E Brown.    (Attachments: # (1) Exhibit)(Green, Josephine) |
| 08/22/2003 | 17010 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #7669 Filed by Michael E Brown.    (Green, Josephine) |
| 08/22/2003 | 17011 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #9657 Filed by  Michael E Brown.    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit)(Green, Josephine) |
| 08/21/2003 | 17012 | Cure Claim for IBJ Whitehall Business Credit Corporation in the amount of $36,202.00  Filed by Ronald S Beacher.    (Green, Josephine) |
| 08/22/2003 | 17013 | Notice of Motion and Kmart's Twelfth Omnibus Objection to Claims Filed by Andrew Goldman.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine) |
| 08/22/2003 | 17014 | Notice of Motion and Kmart's Thirteenth Omnibus Objection to Claims Filed by Andrew Goldman.  Hearing scheduled for 9/23/2003 |

UNITS BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) Additional attachment(s) added on 1/26/2004 (Green, Josephine). |
| 08/22/2003 | 17015 | Declaration of Marc R Rosner in Support of Debtors Omnibus Reply to All Objections to Debtors Motions for Entry of Orders Authorizing Debtors to Assume Varilease Schedules 14, 15, 16, 20, 3, 5, 8, 18, 19, 21, 22, 24, 25, and 107 Filed by Marc R Rosner. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Green, Josephine) |
| 08/22/2003 | 17016 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #3773 Filed by Michael E Brown.   (Green, Josephine) |
| 08/22/2003 | 17017 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #3705 Filed by Michael E Brown.   (Green, Josephine) |
| 08/22/2003 | 17018 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #3713 Filed by Michael E Brown.   (Green, Josephine) |
| 08/22/2003 | 17019 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #3115 Filed by Michael E Brown.   (Green, Josephine) |
| 08/22/2003 | 17020 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #3958 Filed by Michael E Brown.   (Green, Josephine) |
| 08/22/2003 | 17021 | Reply to Debtors Objection to Lease Cure Claims Filed by John C Thomure Jr on behalf of Fringe Area II SE.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/22/2003 | 17022 | First Amended Response of Aldine Independent School District to the Debtors Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by Jonathan C Hantke. (Green, Josephine) |
| 08/22/2003 | 17023 | Response of A&O Gaspare Trust Store #3304 (RE: [15410]) Filed by Robert B Lochhead.   (Green, Josephine) |
| 08/22/2003 | 17024 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #3337 Filed by  Michael E Brown.      (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 08/22/2003 | 17025 | Amended Cure Claim for New Plan Excel Realty Trust Inc Store #4753 Filed by Michael E Brown.   (Green, Josephine) |
| 08/22/2003 | 17026 | Debtors Omnibus Reply to all Objections to Debtors' Motions for Entry of Orders Authorizing Debtors to Assume Varilease Schedules 14, 15, 16, 20, 3, 5, 8, 18, 19, 21, 22, 24, 25 and 107 Filed by William J Barrett.   (Green, Josephine) |
| 08/22/2003 | 17027 | Notice of Filing  Filed by William J Barrett (RE: [17026]). (Green, Josephine) |
| 08/22/2003 | 17028 | Response of A&O Gaspare Trust Store #9794 (RE:[15410]) Filed by Robert B Lochhead.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/22/2003 | 17029 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.   Filed by Russell D Marlin on behalf of Jeanette Sipes. (Green, Josephine) |
| 08/22/2003 | 17030 | Motion for Relief from Stay as to Personal Injury.   Filed by Daniel J Romanello.    (Green, Josephine) |
| 08/22/2003 | 17031 | Declaration of Adriane Wright.    (Green, Josephine) |
| 08/22/2003 | 17032 | Order Granting Motion To Appear pro hac vice (Related Doc # [15406]).   Signed on  8/22/2003.     (Green, Josephine) |
| 08/26/2003 | 17033 | Order Granting Motion to Approve (Related Doc # [15958]).   Signed on  8/26/2003.    (Green, Josephine) |
| 08/25/2003 | 17034 | Motion for Relief from Stay as to Personal Injury.   Filed by Steven W Abed on behalf of Debra Patrick.    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/25/2003 | 17035 | Notice of Motion and Motion Omnibus Response of Red Mountain Retail Group III LLC Store #3151 Clovis I LLC and Cabrillo Park I LLC Store #3582 and Cabrillo Park II LLC Store #3708 (RE: [15410]) Filed by Richard H Golubow.  Hearing scheduled for 8/26/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 06/20/2003 | 17036 | Cure Claim for Store #7390   Filed by Wilmington Trust Company. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit)(Green, Josephine) |
| 06/20/2003 | 17037 | Cure Claim for Store #7676   Filed by Philip Morris Capital Corp. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit)(Green, Josephine) |
| 06/20/2003 | 17038 | Cure Claim for Store #3973   Filed by Wilmington Trust Co. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit)(Green, Josephine) |
| 06/24/2003 | 17039 | Cure Claim for Store #3893 in the amount of $145,264.67  Filed by Joseph Kirshenbaum.   (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine). |
| 06/20/2003 | 17040 | Cure Claim for Store #4762   Filed by Wilmington Trust Co. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit)(Green, Josephine) |
| 08/25/2003 | 17041 | Motion to Reject (motion for 8/26/03) Filed by Ernest Holland. (Green, Josephine) |
| 08/21/2003 | 17042 | Motion to Appear Pro Hac Vice Filed by Steven M Rodham  (Green, Josephine) |
| 08/22/2003 | 17043 | Order Granting Motion To Appear pro hac vice (Related Doc # [17042]).   Signed on  8/22/2003.    (Green, Josephine) |
| 08/21/2003 | 17044 | Motion to Appear Pro Hac Vice Filed by Robert N Bassel.    (Green, Josephine). |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                          Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/22/2003 | 17045 | Order Granting Motion To Appear pro hac vice (Related Doc # [17044]).   Signed on  8/27/2003.      (Green, Josephine). |
| 08/21/2003 | 17046 | Motion to Appear Pro Hac Vice Filed by Timothy M Reardon. (Green, Josephine) |
| 08/22/2003 | 17047 | Order Granting Motion To Appear pro hac vice (Related Doc # [17046]).   Signed on  8/22/2003.      (Green, Josephine) |
| 08/21/2003 | 17048 | Motion to Appear Pro Hac Vice Filed by Peter Nealis.     (Green, Josephine) |
| 08/22/2003 | 17049 | Order Granting Motion To Appear pro hac vice (Related Doc # [17048]).   Signed on  8/22/2003.      (Green, Josephine) |
| 08/21/2003 | 17050 | Motion to Appear Pro Hac Vice Filed by Norman P Fivel.     (Green, Josephine) |
| 08/22/2003 | 17051 | Order Granting Motion To Appear pro hac vice (Related Doc # [17050]).   Signed on  8/22/2003.      (Green, Josephine) |
| 08/27/2003 | 17052 | Objection of Harold and Geraldine Alden Store #3044 (RE: [15410]) Filed by Harold Alden.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/27/2003 | 17053 | Response of BCV Colonnade Associates LP Store # 3938 (RE: [15410]) Filed by Robert N Bassel.   (Green, Josephine) |
| 08/26/2003 | 17054 | Affidavit of Phillip G Wright.   (Green, Josephine) |
| 08/21/2003 | 17055 | Objection (RE: [13638]) Filed by Karen Fotiou on behalf of Lucy Tamborrino.   (Green, Josephine) |
| 08/21/2003 | 17056 | Response of Kay Gordon City of Bad Axe (RE: [13928]) Filed by Kay Gordon.   (Green, Josephine) |
| 08/21/2003 | 17057 | Response (RE: [13928]) Filed by Esther Chumley.   (Green, Josephine) |
| 08/25/2003 | 17058 | Response of City of Lansing Michigan (RE: [13928]) Filed by Brian W Bevez.   (Green, Josephine) |
| 08/22/2003 | 17059 | Response of Santa Fe OK Properties in Opposition (RE: [15410]) Filed by Andrew S Conway.   (Green, Josephine). |
| 08/22/2003 | 17060 | Proof of Service (RE: [17059]) Filed by Mary M Lone.   (Green, Josephine) |
| 08/22/2003 | 17061 | Response of WIENM Properties in Opposition (RE: [15410]) Filed by Matthew E Wilkins.   (Green, Josephine) |
| 08/22/2003 | 17062 | Notice of Transfer of Claim from Playmates Toys Inc to Deutsche Bank Securities Inc in the amount of $79,775.13.   (Green, Josephine) |
| 08/22/2003 | 17063 | Response of Ervin Bard Store #9018 (RE: 15410]) Filed by Ervin Bard.   (Green, Josephine) |
| 08/22/2003 | 17064 | Appearance Filed by James D Newbold as Designated Local counsel for Nebraska Department of Revenue (RE: [13928]).   (Green, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date: 01/04/2008

| Filing Date | No. | Entry | | Run Time: 13:32:40 |

| Filing Date | No. | Entry |
| --- | --- | --- |
| | | Josephine) |
| 08/21/2003 | 17065 | Notice of Objection of County of Kankakee (RE: [13928]) Filed by Edward D Smith.   (Green, Josephine) |
| 08/21/2003 | 17066 | Notice of Filing  Filed by Kenneth B Nelson (RE: [17065]  Notice). (Green, Josephine) |
| 08/22/2003 | 17067 | Reply to Kmarts Objections Listed to Exhibit E Filed by Douglas M Philpott on behalf of The City of Flint and Genesee County. (Green, Josephine) |
| 08/22/2003 | 17068 | Certificate of Mailing/Service  Filed by Douglas M Philpott (RE: [17067]).   (Green, Josephine) |
| 08/22/2003 | 17069 | Response (RE: [13928]) Filed by Brenda J Pannell on behalf of Tamara Hood.   (Green, Josephine) |
| 08/22/2003 | 17070 | Eighth Omnibus Objection Filed by Charles R Bear.   (Green, Josephine) Additional attachment(s) added on 8/27/2003 (Green, Josephine). |
| 08/22/2003 | 17071 | Notice to be Retained on the Notice List Filed by David M Neff. (Green, Josephine) |
| 08/22/2003 | 17072 | Certificate of Mailing/Service re: Response in Opposton to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by Diane R McElroy.   (Green, Josephine) |
| 08/22/2003 | 17073 | Notice of Filing  Filed by John C Thomure Jr (RE: [17021]). (Green, Josephine) |
| 08/22/2003 | 17074 | Amended Certificate of Mailing/Service  Re Response and Objection of GMAC Commercial Mortgage Corp Filed by Rosanne Ciambrone . (Green, Josephine) |
| 08/22/2003 | 17075 | Response by the City of Big Rapids (RE: [13928]) Filed by Janet L Cousineau.   (Green, Josephine) |
| 08/22/2003 | 17076 | Cure Claim (Supplemental Bar Date) for Robert D Moore   Filed by Thonmas V Askounis.   (Green, Josephine) |
| 08/25/2003 | 17077 | Notice re: of Misdirected Cure Claim of Voegeles Inc (Store 3094) and Waiver of Disputed Amount Filed by Del Voegele/Norman L Newhall.   (Green, Josephine) |
| 08/25/2003 | 17078 | Objection to Omnibus Post-Petition Personal Injury Claims and Motion for Order Approving Procedures fofr (A) Liquidating and Settling Postpetition Personal Injury Claims through Direct Negotiation and/or Alternative Dispute Resolution and (B) Modifying the Plan Injunction to Permit Litigation with Respect to such Claims to proceed after Exhaustion of Procedures Filed by Shelly S Jock on behalf of Patricia Padilla.   (Green, Josephine) |
| 08/25/2003 | 17079 | Response of the Bank of New York Store #3512 (RE: [15410]) Filed by John C Tishler.   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/25/2003 | 17080 | Response of the Bank of New York Store #7259 Filed by John C Tishler.  (Green, Josephine) |
| 08/25/2003 | 17081 | Response of BNY Trust Co of Missouri Store #7903 (RE: [15410]) Filed by John C Tishler.  (Green, Josephine) |
| 08/25/2003 | 17082 | Response of BNY Trust Company of Missouri (Store # 7543) (RE: [15410]) Filed by John C Tishler.  (Green, Josephine) |
| 08/25/2003 | 17083 | Notice of Withdrawal of Bluffs Retail Associates Response/Objection to Debtors Omnibus Objection to Lease Cure Claim Filed by Gregory L Scott.  (Green, Josephine) |
| 08/26/2003 | 17084 | Order Granting The Hartz Mountain Corporation Leave to File Response Under Seal and for Other Relief .  (Green, Josephine) Modified on 8/27/2003 (Green, Josephine). Additional attachment(s) added on 8/27/2003 (Green, Josephine). |
| 08/26/2003 | 17085 | Incamera/Seal Material:   The Hartz Mountain Corportion's Reply to Omnibus Objection to Other Executory Contract or Unexpired Lease (Non-Real Estate) Cure Claims .  (Green, Josephine) |
| 06/20/2003 | 17086 | Cure Claim for Store #7623 in the amount of $37,418.58  Filed by Thomas D Fazio.  (Green, Josephine) |
| 06/20/2003 | 17087 | Amended Cure Claim for Price Property & Investment Co LLC in the amount of $90,552.41  Filed by Stephen D McGiffert.  (Green, Josephine) |
| 06/20/2003 | 17088 | Monetary Cure Claim for Store #3355 in the amount of $1,627.99 Filed by Thomas D Fazio.  (Green, Josephine) |
| 06/20/2003 | 17089 | Cure Claim for Store #7106 in the amount of $10,560.73 plus $78,503.00  Filed by Mark Zalatoris.  (Green, Josephine) |
| 06/20/2003 | 17090 | Cure Claim for Store #3351 in the amount of $11,747.17  Filed by Jaffe Raitt Heuer & Weiss PC.  (Green, Josephine) |
| 06/20/2003 | 17091 | Cure Claim for Store #4747 in the amount of $57,253.80 and $27,794.00  Filed by Mark Zalatoris.  (Green, Josephine) |
| 06/20/2003 | 17092 | Cure Claim for Store #3414 in the amount of $12,208.22  Filed by Walter Morris.  (Green, Josephine) |
| 06/20/2003 | 17093 | Cure Claim for Store #7249 in the amount of $65,737.49  Filed by Jaffe Raitt Heuer & Weiss PC.  (Green, Josephine) |
| 06/20/2003 | 17094 | Cure Claim for Sernett Mildred G in the amount of $30,508.82 Filed by Mildred Sernett.  (Green, Josephine) |
| 06/20/2003 | 17095 | Cure Claim for 4141 in the amount of $54,244.15  Filed by Steven M Anastasion.  (Green, Josephine) |
| 06/20/2003 | 17096 | Cure Claim for Store #3094 in the amount of $63,618.30  Filed by Jim Voegele.  (Green, Josephine) |
| 06/20/2003 | 17097 | Cure Claim for Store #3570 in the amount of $37,382.49  Filed by Jaffe Raitt Heuer & Weiss PC.  (Green, Josephine) |
| 06/20/2003 | 17098 | Cure Claim for Vaqueria Tres Monjitas in the amount of $313,361.12 |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40
Filing Date       No.        Entry

| | | |
|---|---|---|
| | | Filed by John C Thomure Jr.    (Green, Josephine) |
| 08/26/2003 | 17099 | Motion to Appear Pro Hac Vice Filed by Eric R Markus on behalf of Wilmer Cutler & Pickering.    (Green, Josephine) |
| 08/26/2003 | 17100 | Response of First Berkshire Business Trust Store #3786 (RE: [15410])Filed by James S Carr.    (Green, Josephine). |
| 08/26/2003 | 17101 | Notice of Filing  Filed by James S Carr (RE: [17100]).    (Green, Josephine) |
| 08/26/2003 | 17102 | Response of Tecmo Inc (RE: [15410]) Filed by James S Carr. (Green, Josephine). |
| 08/26/2003 | 17103 | Notice of Filing  Filed by James S Carr (RE: [17102]).    (Green, Josephine) |
| 08/26/2003 | 17104 | Response of First Berkshire Business Trust Store #3865 (RE: [15410]) Filed by James S Carr .    (Green, Josephine). |
| 08/26/2003 | 17105 | Notice of Filing  Filed by James S Carr (RE: [17104]).    (Green, Josephine) |
| 08/26/2003 | 17106 | Response of Castrol Inc to Kmart Omnibus Objection to Other Executory Contract or Unexpired Lease Non-Real Estate Cure Claims Filed by James S Carr.    (Green, Josephine) |
| 08/26/2003 | 17107 | Notice of Filing  Filed by James S Carr (RE: [17106]).    (Green, Josephine) |
| 08/26/2003 | 17108 | Response of First Berkshire Business Trust Store #3582 (RE: [15410])Filed by James S Carr.    (Green, Josephine) |
| 08/26/2003 | 17109 | Notice of Filing  Filed by James S Carr (RE: [17108]).    (Green, Josephine) |
| 08/26/2003 | 17110 | Response of First Berkshire Business Trust Store #3842 (RE: [15410]) Filed by  James S Carr.    (Green, Josephine) |
| 08/26/2003 | 17111 | Notice of Filing  Filed by James S Carr (RE: [17110]).    (Green, Josephine) |
| 08/26/2003 | 17112 | Response of First Berkshire Business Trust Store #3600 (RE: [15410]) Filed by James S Carr .    (Green, Josephine) |
| 08/26/2003 | 17113 | Notice of Filing  Filed by James S Carr (RE: [17112]).    (Green, Josephine) |
| 08/26/2003 | 17114 | Response of First Berkshire Business Trust Store #3568 (RE: [15410]) Filed by James S Carr.    (Green, Josephine) |
| 08/26/2003 | 17115 | Notice of Filing  Filed by James S Carr (RE: [17114]).    (Green, Josephine) |
| 08/26/2003 | 17116 | Response of First Berkshire Business Trust Store #3031 (RE: [15410]) Filed by James S Carr.    (Green, Josephine) |
| 08/26/2003 | 17117 | Notice of Filing  Filed by James S Carr (RE: [17116]).    (Green, Josephine) |
| 08/26/2003 | 17118 | Notice of Filing Response of First Berkshier Business Trust (RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | [15410]) Filed by James S Carr  .   (Green, Josephine) |
| 08/26/2003 | 17119 | Response of First Berkshire Business Trust Store # 7057 (RE: [15410]) Filed by James S Carr  .   (Green, Josephine) |
| 08/26/2003 | 17120 | Notice of Filing Filed by James S Carr (RE: [17119]).   (Green, Josephine) |
| 08/26/2003 | 17121 | Response of First Berkshire Business Trust Store #7068 (RE: [15410]) Filed by James S Carr.   (Green, Josephine) |
| 08/26/2003 | 17122 | Notice of Filing  Filed by James S Carr (RE: [17121]).   (Green, Josephine) |
| 08/26/2003 | 17123 | Response of First Berkshire Business Trust Store #3032 (RE: [15410]) Filed by James S Carr.   (Green, Josephine) |
| 08/26/2003 | 17124 | Notice of Filing  Filed by James S Carr (RE: [17123]).   (Green, Josephine) |
| 08/20/2003 | 17125 | Order Granting Motion To Appear pro hac vice (Related Doc # [16971]).   Signed on  8/20/2003.    (Green, Josephine) |
| 08/26/2003 | 17126 | Order Granting Motion To Appear pro hac vice (Related Doc # [16966]).   Signed on  8/26/2003.    (Green, Josephine) |
| 08/26/2003 | 17127 | Order Granting Motion To Appear pro hac vice (Related Doc # [16968]).   Signed on  8/26/2003.    (Green, Josephine) |
| 08/26/2003 | 17128 | Motion to Appear Pro Hac Vice Filed by David Olsky on behalf of Kmart Corporation et al.    (Green, Josephine) |
| 08/21/2003 | 17129 | Proof of Service re: Application for Leave to Appear Pro Hac Vice Filed by Stacie Chouinard.   (Green, Josephine) |
| 08/26/2003 | 17130 | Motion to Appear Pro Hac Vice Filed by David K Bowsher on behalf of Kmart Corporation et al.    (Green, Josephine) |
| 08/26/2003 | 17131 | Motion to Appear Pro Hac Vice Filed by Joshua Stebbins on behalf of Kmart Corporation, et al.    (Green, Josephine) |
| 08/26/2003 | 17132 | Motion to Appear Pro Hac Vice Filed by Gwen Ponder on behalf of Kmart Corporation, et al.    (Green, Josephine) |
| 08/21/2003 | 17133 | Motion and Order to Appear Pro Hac Vice and Waive Appearances by Local Counsel for: Docket Item 15602 and All Other Matters Assocaites with Claimant Kimberly Jensen Filed by Mary-Margaret O'Connell. Dated and Signed 8/26/03   (Green, Josephine) |
| 08/26/2003 | 17134 | Certificate of Service and Motion for Relief from Stay as to Personal Injury.   Filed by John Housan Fenner III. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 08/26/2003 | 17135 | Response of The Louisiana Department of Revenue State of Louisiana (RE: [15410]) Filed by Otha Curtis Nelson Jr.   (Green, Josephine) |
| 08/26/2003 | 17136 | Notice re: of Re-Acquisition of Claim BNo 37701 by Lyrick Studios Inc Filed by J Michael Sutherland.   (Green, Josephine) |
| 08/26/2003 | 17137 | Appearance Filed by Deborah Gutfeld on behalf of Elias Properties |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date: 01/04/2008
                                                              Run Time: 13:32:40
Filing Date      No.        Entry
_____

                              Babylon LLC and Elias Properties Levittown LLC.    (Green,
                              Josephine)

08/26/2003      17138      Appearance Filed by David M Neff on behalf of Elias Properties
                           Babylon LLC and Elias Properties Levittown LLC .    (Green,
                           Josephine)

08/26/2003      17139      Response of The New York State Department of Taxation and Finance
                           (RE: [13928]) Filed by Norman Fivel.    (Green, Josephine)

08/26/2003      17140      Appearance Filed by James Newbold on behalf of Minnesota
                           Department of Revenue.    (Green, Josephine)

08/26/2003      17141      Appearance Filed by John T Gregg on behalf of Equity One Inc.
                           (Green, Josephine)

08/26/2003      17142      Appearance Filed by John T Gregg on behalf of Glenwood Springs
                           Mall .    (Green, Josephine)

08/26/2003      17143      Response of Commonwealth of Pennsylvania Pennsylvania Dept of
                           Revenue (RE: [13928]) Filed by Robert C Edmundson.    (Green,
                           Josephine)

08/26/2003      17144      Amended Response of Commonwealth of Pennsylvania Pennsylvania
                           Department of Revenue (RE: [13928]) Filed by Robert C Edmundson.
                           (Green, Josephine)

08/26/2003      17145      Order RE: that pursuant to Section 502 of the Bankruptcy Code,
                           those personal injury claims set for on the attached Exhibit 1 are
                           deemed Allowed Claims in the amounts listed therein .    Signed on
                           8/26/2003  (Attachments: # (1) Exhibit # (2) Exhibit #(3) Exhibit
                           # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8)
                           Exhibit) (Green, Josephine) Additional attachment(s) added on
                           8/28/2003 (Green, Josephine).

08/27/2003      17146      Amended Notice of Motion Filed by Julie German Evert (RE: [15722]
                           Motion for Leave). Hearing scheduled for 9/23/2003 at 10:00 AM at
                           219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                           (Attachments: # (1) Exhibit) (Green, Josephine)

08/26/2003      17147      Order Scheduling  (RE: [10507]  Motion Objecting to Claim).
                           Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South
                           Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                           8/26/2003  (Green, Josephine)

08/26/2003      17148      Order RE: with Respect to (1) The Motion of Horizon Lines LLC to
                           Modify Automatic Stay for the Purpose of Asserting a Set Off (RE:
                           [7069]) and (2) The Motion of Horizon Lines LLC to Vacate Order
                           Entered Reclassifying Claim (RE: [12458]) .    Signed on8/26/2003
                           (Green, Josephine)

08/26/2003      17149      Order Scheduling  (RE: [13974]  Motion to Compel, ).   Status
                           hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn,
                           Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003
                           (Green, Josephine)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/26/2003 | 17150 | Order Scheduling (RE: [3272] and [4421]).  Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17151 | Order Scheduling  (RE: [10396]  Mapping Text).  Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17152 | Order Scheduling  (RE: [10518]) .  Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17153 | Order Scheduling Re: Burling Coat Factory Warehouse of Brownsville Inc.  Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17154 | Order Scheduling (RE: [8370]) .  Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17155 | Agreed Order Regarding Karen Nairs Motion for Relief from Default, if any There be, and Release from the Automatic Stay .  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17156 | Order Granting Motion (Related Doc # [16394]).  Signed on 8/26/2003.    (Green, Josephine) |
| 08/26/2003 | 17157 | Order RE: Approving Procedures for (A) Liquidating and Settling Pospetition Personal Injury Claims Through Direct Negotiation and Alternative Dispute Resolution and (B) Modifying the Plan Injunction to Permit Litigation with Respect to Such Claims toProceed after Exhaustion of the Procedures .  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17158 | Order and Stipulation Between the Debtors and the Texas Ad Valorem Tax Authorities Governing the Establishment of a Texas Segregated Account, Resolving Claims Objections and Approval of Texas Escrow Account Disbursements.  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17159 | Order RE: with Respect to Certain Motions Filed Without a Notice of Hearing in Contravention of the Local Rules .  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17160 | Order Scheduling  (RE: [13928]  Motion Objecting to Claim, ).  Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17161 | Order Scheduling  (RE: [15410]  Motion to Object, ).  Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/26/2003 | 17162 | Order RE: Kmart decision to enter into the Settlement Agreement is reasonable and appropriate under the circumstancdes and the Settlement Agreement is hereby approved.  JDA claim, claim number 43548, is allowed in the amount of $2,800,000., Kmart is authorized to execute all documents and take all actions necessary to implement the Settlement Agreement .  Signed on 8/26/2003 (Green, Josephine) |
| 08/28/2003 | 17163 | Notice of Appeal Filed by Gene S Rosen on behalf of Michelle Langel . Receipt Number 3030562, Fee Amount $105  (RE: [16375]). Appellant Designation due by 9/8/2003. Transmission of Record Due by 10/7/2003. (Green, Josephine) |
| 08/28/2003 | 17164 | Separate Statement Electing to have the Appeal Heard by the District Court Filed by Gene S Rosen on behalf of Michelle Langel. (Green, Josephine) |
| 08/28/2003 | 17165 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [17163]  Notice of Appeal).  (Green, Josephine) |
| 08/19/2003 | 17166 | Letter Dated  8/13/03 , RE: Response to the notification of the hearing date of 8/29/03 Filed by Jennie Daniels.  (Green, Josephine) |
| 08/19/2003 | 17167 | Letter Dated  8/15/03 , RE: Response to Omnibus Objection to Postpetition Personal Injury Claims Filed by Clara L Lopez. (Green, Josephine) |
| 08/20/2003 | 17168 | Response of Sheilah Kalima to Omnibus Objection to Postpetition Personal Injury Claims Filed by Sheilah Kalima.   (Green, Josephine) |
| 08/19/2003 | 17169 | Response to the Omnibus Objection to Postpetition Personal Injury Claims filed herein by Kmart Corporation and Certain of its Domestic Subsidiaries and Affiliates, former debtors and Debtors-In-Possession Herein; and Request to File Administrative Expense Claim Request from on behalf of Claimaint Felicia Williams Filed by Robert T Hughes.  (Green, Josephine) |
| 08/13/2003 | 17170 | Opposition to Motion for an Order Authorizing Kmart Corporation to Acknowledge Personal Injury Claim Amount & Vacate Settlement Filed by John B Kearney on behalf of Frederick Hornsby.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/25/2003 | 17171 | Response of Mary Vitonovetz to Omnibus Objection to Postpetition Personal Injury Claims and Motion for Order Approving Procedures for (A) Liquidating and Settling Postpetition Personal Injury Claims Through Direct Negotiation and/or Alternative Dispute Resolution and (B) Modifying the Plan Injunction to Permit Litigation with Respect to Such Claims to Proceed After Exhaustion for the Procedures Filed by Lesa S Gelb.   (Green, Josephine) |
| 08/22/2003 | 17172 | Letter Dated  7/21/03 , RE: Response of Jake Hoffman (RE: [13638]) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Jeffrey M Motelson.    (Green, Josephine) |
| 08/04/2003 | 17173 | Letter Dated  7/29/03 , RE: Response of Susan Pensivy (RE: [13638]) Filed by susan Pensivy.   (Green, Josephine) |
| 07/21/2003 | 17174 | Letter Dated  7/17/03 , RE: Response of Retonia Moreland (RE: [13638]) Filed by Jerem M Gordon.   (Green, Josephine) |
| 07/07/2003 | 17175 | Letter from Marcia Abramson, RE: Personal Injury Filed by Marcia Abramson.   (Green, Josephine) |
| 07/21/2003 | 17176 | Letter Dated  7/9/03 , RE: Response of Karen Pollion (RE: [13638]) Filed by Karen Pollion.   (Green, Josephine) |
| 07/28/2003 | 17177 | Letter Dated  7/22/03 , RE: Response of Charles and Barbara Dalrymple (RE: [13638]) Filed by D Scott Curzi.   (Green, Josephine) |
| 08/27/2003 | 17178 | Response of Horizon Lines LLC to Kmart Motion to Dismiss Filed by Louis W Levit.   (Green, Josephine) |
| 08/27/2003 | 17179 | Response of Benderson Development Co Inc  Store #3956 (RE: [15410]) Filed by B Todd Vinson.   (Green, Josephine) |
| 08/27/2003 | 17180 | Notice of Filing  Filed by James S Carr (RE: [17179]).   (Green, Josephine) |
| 08/27/2003 | 17181 | Response of Continental Properties co Inc to Objection of Kmart to Lease Cure Claim in Connection with the Assumption of the Real Property Lease Store #4795 Filed by B Todd Vinson.   (Green, Josephine) |
| 08/27/2003 | 17182 | Notice of Filing  Filed by James S Carr (RE: [17181]).   (Green, Josephine) |
| 08/27/2003 | 17183 | Response of Benderson Development Co Inc  Store # 4707 (RE: [15410]) Filed by  B Todd Vinson.   (Green, Josephine) |
| 08/27/2003 | 17184 | Notice of Filing  Filed by James S Carr (RE: [17183]).   (Green, Josephine) |
| 08/27/2003 | 17185 | Response of Continental Properties Co Inc Store # 4815 (RE: [15410]) Filed by B Todd Vinson.   (Green, Josephine) |
| 08/27/2003 | 17186 | Notice of Filing  Filed by James S Carr (RE: [17185]).   (Green, Josephine) |
| 08/27/2003 | 17187 | Response of Benderson Development Co Inc Store #7188 (RE: [15410]) Filed by B Todd Vinson.   (Green, Josephine) |
| 08/27/2003 | 17188 | Notice of Filing  Filed by James S Carr (RE: [17187]).   (Green, Josephine) |
| 08/27/2003 | 17189 | Response of Benderson Development Co Inc Store #7214 (RE: [15410]) Filed by B Todd Vinson.   (Green, Josephine) |
| 08/27/2003 | 17190 | Notice of Filing  Filed by James S Carr (RE: [17189]).   (Green, Josephine) |
| 08/27/2003 | 17191 | Response of Continental Properties Co Inc Store #4882 (RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008

Filing Date      No.      Entry                        Run Time:13:32:40
_____

                          [15410]) Filed by Christopher T Sheean .   (Green, Josephine)

08/27/2003      17192     Notice of Filing  Filed by James S Carr (RE: [17191]).   (Green,
                          Josephine)

08/27/2003      17193     Response of First Berkshire Business Trust Store #3021 (RE:
                          [15410] Filed by Christopher T Sheean.   (Green, Josephine)

08/27/2003      17194     Notice of Filing  Filed by James S Carr (RE: [17193]).   (Green,
                          Josephine)

08/27/2003      17195     Response of Benderson Development Co Inc Store #4176 (RE: [15410])
                          Filed by B Todd Vinson.   (Green, Josephine)

08/27/2003      17196     Notice of Filing  Filed by James S Carr (RE: [17195]).   (Green,
                          Josephine)

08/27/2003      17197     Response of Benderson Development Co Inc Store #3982 (RE: [15410])
                          Filed by B Todd Vinson.   (Green, Josephine)

08/27/2003      17198     Notice of Filing  Filed by James S Carr (RE: [17197]).   (Green,
                          Josephine)

08/27/2003      17199     Response of General Growth Management Inc Store #3763 (RE:
                          [15410]) Filed by Christopher T Sheean .   (Green, Josephine)

08/27/2003      17200     Notice of Filing  Filed by James S Carr (RE: [17199]).   (Green,
                          Josephine)

08/27/2003      17201     Response of Philips Shopping Center Fund LP Store #7607 (RE:
                          [15410]) Filed by Christopher T Sheean.   (Green, Josephine)

08/27/2003      17202     Notice of Filing  Filed by James S Carr (RE: [17201]).   (Green,
                          Josephine)

08/27/2003      17203     Response of First Berkshire Business Trust Store # 3922 (RE:
                          [15410]) Filed by Christopher T Sheean.   (Green, Josephine)

08/27/2003      17204     Notice of Filing  Filed by James S Carr (RE: [17203]).   (Green,
                          Josephine)

08/27/2003      17205     Response of Benderson Development Co Inc Store #3027 (RE: [15410])
                          Filed by B Todd Vinson.   (Green, Josephine)

08/27/2003      17206     Notice of Filing  Filed by James S Carr (RE: [17205]).   (Green,
                          Josephine)

08/28/2003      17207     Exhibit List with Respect to Contested Claims Set for Hearing on
                          8/28/03 Filed by  Robert A Guy JR  on behalf of    The Bank of New
                          York and BNY Trust Company  .   (Riddick, Debbie)

08/28/2003      17208     Appearance Filed by  Steven C Bennett  on behalf of    The Wright
                          Company Inc  .   (Riddick, Debbie)

08/28/2003      17209     Cure Claim for The Wright Company Inc in the amount of $23446.42
                          Filed by  Steven C Bennett  on behalf of    The Wright Company
                          Inc  .   (Attachments: # (1) Volume(s))(Riddick, Debbie)

08/28/2003      17210     Notice of Appearance and Request for Notice Filed by  Bruce S
                          Nathan   on behalf of    Mohawk Industries Inc  .   (Riddick,

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Debbie)

| | | |
|---|---|---|
| 08/28/2003 | 17211 | Response to Debtors Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims Filed by  Michael J Goldberg on behalf of    Purity Supreme Inc  .   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 08/28/2003 | 17212 | Motion to Appear Pro Hac Vice Filed by  Amy E Hatch  . (Riddick, Debbie) |
| 08/28/2003 | 17213 | Motion to Appear Pro Hac Vice Filed by  Kraig M Kohring  . (Riddick, Debbie) |
| 08/28/2003 | 17214 | Amended Certificate of Mailing/Service re: Response and Objection of   GMAC Commercial Mortgage Corporation and Scheduling Order with Respect to Certain Claims Filed by  Rosanne  Ciambrone   on behalf of    GMAC Commercial Mortgage Corp  .   (Riddick,Debbie) |
| 08/28/2003 | 17215 | Notice of Motion and Motion for Relief from Stay  Receipt Number 3030540, Fee Amount $75, Notice of Motion and Motion to File Late Proof of Claim, Notice of Motion and Motion for an Order to Reopen State File Filed by  Fredrick J Farrer   on behalf of   Ann Gardner , Allen  Gardner .    (Riddick, Debbie) |
| 08/28/2003 | 17216 | Proof of Service  Filed by  Fredrick J Farrer   on behalf of Allen  Gardner , Ann  Gardner   (RE: [17215]  Motion for Relief Stay, ).  (Riddick, Debbie) |
| 08/28/2003 | 17217 | Notice of Motion and Motion for Entry of Third Amended Case Management Order Filed by  William J Barrett   on behalf of Kmart Corporation .  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Riddick, Debbie) |
| 08/28/2003 | 17218 | Transfer of Claim  from Gramercy Dominicana SA  to BPD International Bank  Filed by    BPD International Bank  . Objections due by 9/18/2003. (Riddick, Debbie) |
| 08/28/2003 | 17219 | Transfer of Claim #29724 from Gramercy Dominicana SA  to BPD International Bank  Filed by    BPD International Bank  . Objections due by 9/18/2003. (Riddick, Debbie) |
| 08/28/2003 | 17220 | Transfer of Claim #29722 from Gramercy Dominicana SA  to BPD International Bank  Filed by    BPD International Bank  . Objections due by 9/18/2003. (Riddick, Debbie) |
| 08/28/2003 | 17221 | Transfer of Claim #29723 from Gramercy Dominicana SA  to BPD International Bank  Filed by    BPD International Bank  . Objections due by 9/18/2003. (Riddick, Debbie) |
| 08/28/2003 | 17222 | Transfer of Claim  from Gramercy Dominicana SA  to BDP International Bank  Filed by    BPD International Bank  . Objections due by 9/18/2003. (Riddick, Debbie) |
| 08/29/2003 | 17223 | Hearing Continued  (RE: [16090]  Motion for Leave, ). Hearing scheduled for 10/7/2003 at 01:30 PM at 219 South Dearborn, |

U S BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                     Run Date:01/04/2008
                                                      Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 08/29/2003 | 17224 | Hearing Continued  (RE: [16120]  Motion to Allow Claims, ). Hearing scheduled for 10/7/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 08/29/2003 | 17225 | Hearing Continued  (RE: [16259]  Generic Motion). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 08/29/2003 | 17226 | Hearing Continued  (RE: [16598]  Motion for Abstain, , Motion to Dismiss Case, ). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 08/29/2003 | 17227 | Hearing Continued  (RE: [16260]  Generic Motion, ). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 08/29/2003 | 17228 | Hearing Continued  (RE: [13928]  Motion Objecting to Claim, ). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 08/29/2003 | 17229 | Hearing Continued  (RE: [15410]  Motion to Object, ). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 08/27/2003 | 17230 | Response of Benderson Development Co Inc Store #3382 (RE: [15410]) Filed by B Todd Vinson.    (Green, Josephine) |
| 08/27/2003 | 17231 | Notice of Filing  Filed by James S Carr (RE: [17230]).    (Green, Josephine) |
| 08/27/2003 | 17232 | Response of Continental Properties Co Inc Store #7530 (RE: [15410]) Filed by B Todd Vinson.    (Green, Josephine) |
| 08/27/2003 | 17233 | Notice of Filing  Filed by James S Carr (RE: [17232]).    (Green, Josephine) |
| 08/27/2003 | 17234 | Response of Continental Properties Co Inc Store #9383 (RE: [15410]) Filed by Christopher T Sheean.    (Green, Josephine) |
| 08/27/2003 | 17235 | Notice of Filing  Filed by James S Carr (RE: [17234]).    (Green, Josephine) |
| 08/27/2003 | 17236 | Response of Benderson Development Co Inc Store #4199 (RE: [15410]) Filed by B Todd Vinson.    (Green, Josephine) |
| 08/27/2003 | 17237 | Notice of Filing  Filed by James S Carr (RE: [17236]).    (Green, Josephine) |
| 08/27/2003 | 17238 | Response of Benderson Development Co Inc Store #3415 (RE: [15410]) Filed by B Todd Vinson.    (Green, Josephine) |
| 08/27/2003 | 17239 | Notice of Filing  Filed by James S Carr (RE: [17238]).    (Green, Josephine) |
| 08/27/2003 | 17240 | Response of First Berkshire Business Trust Store #7409 (RE: [15410]) Filed by B Todd Vinson.    (Green, Josephine) |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:40
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/27/2003 | 17241 | Notice of Filing  Filed by James S Carr (RE: [17240]).   (Green, Josephine) |
| 08/27/2003 | 17242 | Response of Continental Properties Co Inc Store #4796 (RE: [15410]) Filed by B Todd Vinson.   (Green, Josephine) |
| 08/27/2003 | 17243 | Notice of Filing  Filed by James S Carr (RE: [17242]).   (Green, Josephine) |
| 08/27/2003 | 17244 | Response of Continental Properties Co Inc Store #9397 (RE: [15410]) Filed by B Todd Vinson.   (Green, Josephine) |
| 08/27/2003 | 17245 | Notice of Filing  Filed by James S Carr (RE: [17244]).   (Green, Josephine) |
| 08/27/2003 | 17246 | Response of Continental Properties Co Inc Store #7547 (RE: [15410]) Filed by B Todd Vinson.   (Green, Josephine) |
| 08/27/2003 | 17247 | Notice of Filing  Filed by James S Carr (RE: [17246]).   (Green, Josephine) |
| 08/27/2003 | 17248 | Notice re: of Appearance of Julie German on  behalf of Glendora Dawson Filed by Julie German.   (Green, Josephine) |
| 08/27/2003 | 17249 | Notice re: of Appearance Filed by Thaddeus J Hunt on behalf of Glendora Dawson.   (Green, Josephine) |
| 08/27/2003 | 17250 | Certificate of Mailing/Service  Filed by Thaddeus J Hunt (RE: [17249]  Notice).   (Green, Josephine) |
| 08/26/2003 | 17251 | Order Scheduling  (RE: [12432]). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17252 | Order Scheduling Re: Case Management Order. Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |
| 08/28/2003 | 17253 | Order RE: with Respect to Cure Claims and Rejection Claims Subject to Expedited Treatment (Docket no [11063]) .  Signed on 8/28/2003  (Green, Josephine) |
| 08/21/2003 | 17254 | Order Scheduling Re: Capital One Entities to assumption of their contract with debtor in connection with confirmation of debtors plan. Hearing scheduled for oral ruling 10/7/2003 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/21/2003  (Green, Josephine) |
| 08/27/2003 | 17255 | Agreed Order Between Kmart and Mahnaz and Abbas Heydarian  (RE: [14354]  Motion for Relief Stay, ).  Signed on 8/27/2003  (Green, Josephine). |
| 08/26/2003 | 17256 | Order Scheduling  (RE: [10511]  Motion Objecting to Claim). Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |
| 08/26/2003 | 17257 | Order Scheduling  (RE: [10509]  Motion Objecting to Claim). |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| | | Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003  (Green, Josephine) |
| 08/27/2003 | 17258 | Agreed Order Between Kmart and Marilyn and Norman Wagner (RE: [15818]  Motion for Relief Stay, ).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17259 | Agreed Order Between Kmart and Angelina Francis  (RE: [15723]  Motion for Relief Stay).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17260 | Agreed Order Between Kmart and Angela Disomma (RE: [15877]  Motion for Relief Stay, ).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17261 | Agreed Order Between Kmart and Maria and Fernando Styne  (RE: [15718]  Motion for Relief Stay, ).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17262 | Agreed Order Between Kmart and Joyce West  (RE: [15409]and [15678]  Motion for Relief Stay).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17263 | Agreed Order Between Kmart and Sandra Kurple to Modify Automatic Stay and Plan Injunction (RE: [15677]).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17264 | Agreed Order Between Kmart and Otilia Sanchez  (RE: [15610]  Motion for Relief Stay, ).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17265 | Agreed Order Between Kmart and Vivian Montero (RE: [15428]  Motion for Relief Stay, ).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17266 | Agreed Order Between Kmart and Andrew Dubas  (RE: [15427]  Motion for Relief Stay, ).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17267 | Agreed Order Between Kmart and Lorraine Marx (RE: [15419]  Motion for Relief Stay, ).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17268 | Agreed Order Between Kmart and Elbert Redditt (RE: [15159]  Motion for Relief Stay).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17269 | Agreed Order Between Kmart and Florence Dorothy Farewell (RE: [15420]  Motion for Relief Stay).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17270 | Agreed Order Between Kmart and Ramon Hernandez (RE: [14289]and [14360]  Motion for Relief Stay, ).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17271 | Agreed Order Between Kmart and Robert Klein (RE: [14358]and [15189]  Motion for Relief Stay).  Signed on 8/27/2003  (Green, Josephine) |
| 08/27/2003 | 17272 | Agreed Order Between Kmart and Mary Ann and Francesco Spigonardo (RE: [15986]  Motion for Relief Stay, ).  Signed on 8/27/2003  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40
Filing Date     No.      Entry
08/27/2003      17273    Agreed Order Between Kmart and Jacquelyn Lucero  (RE: [15985]
                         Motion for Relief Stay, ).   Signed on 8/27/2003  (Green,
                         Josephine)

08/27/2003      17274    Agreed Order Between Kmart and Tichina Condell  (RE: [15918]
                         Motion for Relief Stay, ).   Signed on 8/27/2003  (Green,
                         Josephine)

08/27/2003      17275    Agreed Order Between Kmart and Timiro Kanyare (RE: [15894]  Motion
                         for Relief Stay, ).   Signed on 8/27/2003  (Green, Josephine)

08/27/2003      17276    Agreed Order Between Kmart and Mossie R Williams (RE: [15981]
                         Motion for Relief Stay, ).   Signed on 8/27/2003  (Green,
                         Josephine)

08/27/2003      17277    Agreed Order Between Kmart and Frangela Moore  (RE: [15959] ).
                         Signed on 8/27/2003  (Green, Josephine)

08/27/2003      17278    Agreed Order Between Kmart and Nancy Hansen  (RE: [15947]).
                         Signed on 8/27/2003  (Green, Josephine)

08/27/2003      17279    Agreed Order Between Kmart and Estate of Eileen Marvel  (RE:
                         [15904]  Motion for Relief Stay, ).   Signed on 8/27/2003  (Green,
                         Josephine)

08/27/2003      17280    Order Granting Motion for Entry (Related Doc # [16040]).   Signed
                         on  8/27/2003.    (Green, Josephine)

08/27/2003      17281    Order Granting Motion To Withdraw As Attorney (Related Doc #
                         [16262]).   Signed on  8/27/2003.    (Green, Josephine)

08/26/2003      17282    Order Scheduling  (RE: [10513]  Motion Objecting to Claim).
                         Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn,
                         Courtroom 642, Chicago, Illinois 60604.  Signed on 8/26/2003
                         (Green, Josephine)

08/27/2003      17283    Notice and Agreed Order of Resolution of Personal Injury Claim of
                         Ross Stempel Jr (Claim No 2054) .   Signed on 8/27/2003  (Green,
                         Josephine)

08/27/2003      17284    Notice and Agreed Order of Resolution of Personal Injury Claim of
                         Beverly Mitton (Claim No 33906) .   Signed on 8/27/2003  (Green,
                         Josephine)

08/27/2003      17285    Notice and Agreed Order of Resolution of Personal Injury Claim of
                         Earl Bailey (Claim Nos 33143 & 34842).   Signed on 8/27/2003
                         (Green, Josephine)

08/27/2003      17286    Notice and Agreed Order of Resolution of Personal Injury Claim of
                         Marie Pound (Claim No 30682) .   Signed on 8/27/2003  (Green,
                         Josephine)

08/27/2003      17287    Notice and Agreed Order of Resolution of Personal Injury Claim of
                         Melissa Piotrowski (Claim No 15573) .   Signed on 8/27/2003
                         (Green, Josephine)

08/27/2003      17288    Order Scheduling . Hearing scheduled for motions identified on

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date: 01/04/2008
                                                                 Run Time: 13:32:40
| Filing Date | No. | Entry |
|---|---|---|

|  |  | Exhibit A  10/7/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 9/30/03. Hearing scheduled for motions identified on Exhibit B on 9/23/03at 10:00 A.M. Signed on 8/27/2003  (Green, Josephine) |
| 08/28/2003 | 17289 | Order RE: Queen Liliuokalani Trust withdraws its cure claim for Kmart location 7683 in Kailua-Kona, HI .  Signed on 8/28/2003 (Green, Josephine) |
| 08/28/2003 | 17290 | Order RE: Landlord and Debtor agree to adjourn the evidentiary hearing to the 9/4/03 hearing date, and to confer with each other in an effort to resolve the matter prior to the hearing date (Store #7625).  Signed on 8/28/2003  (Green, Josephine). |
| 08/28/2003 | 17291 | Order RE: Landlord and Debtor agree to adjourn the evidentiary hearing to the 9/4/03 hearing date, and to confer with each other in an effort to resolve the matter prior to the hearing date (Store #4761) .  Signed on 8/28/2003  (Green, Josephine) |
| 08/28/2003 | 17292 | Order RE: Landlord and Debtor agree that the Landlord's claim for Kmart No 4146 shall be allowed in the total amount of $59,707.48 . Signed on 8/28/2003  (Green, Josephine) |
| 08/28/2003 | 17293 | Order RE: Landlord and Debtor agree that the Landlord's cure claim for Kmart No 3418 shall be allowed in the total amount of $63,930.85 .  Signed on 8/28/2003  (Green, Josephine) |
| 08/28/2003 | 17294 | Order RE: Landlord and Debtor agree that the Landlord's claim for Kmart No 9611 be allowed in the total amount of $50,569.03 . Signed on 8/28/2003  (Green, Josephine) |
| 08/21/2003 | 17295 | Certificate of Mailing/Service re: Original Initial Mandatory Disclosures of Landlords with Respect to Claims Subject to Expedited Treatment etc Filed by Tina L Johnson.   (Green, Josephine) |
| 08/21/2003 | 17296 | Proof of Service re: Administrative Expense Claim Request Filed by Alyssia Kimbrel.   (Green, Josephine) |
| 08/26/2003 | 17297 | Request re: for Special Notice Filed by County of Shasta California Filed by Lori J Scott .   (Green, Josephine) |
| 08/26/2003 | 17298 | Proof of Service re: (RE: [17297]) Filed by Linda Krtek.   (Green, Josephine) |
| 08/27/2003 | 17299 | Notice of Filing  Filed by Louis Levit (RE: [17178]).   (Green, Josephine) |
| 08/21/2003 | 17300 | Letter Dated  8/18/03 , RE: Response Administrative Expense Claim Filed by Phyllis L Robinson.   (Green, Josephine) |
| 08/29/2003 | 17301 | Motion to Extend Time File Administrative Expense Claim and for Relief to Limit Notice Filed by David J Frankel on behalf of Pauline and William Edwards.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |

U T E S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/29/2003 | 17302 | Motion to Permit Late Filed Administrative Expense Claim Request Filed by  Thomas Edward Nelson on behalf of Christine H Parham. Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/29/2003 | 17303 | Objection to Notice of Objection to Cure Statement ofCol-Bozeman LLC in Connection with the Assumption of Real Property Lease for Store #7027  Filed by Susan M Marra.    (Green, Josephine) |
| 08/29/2003 | 17304 | Objection to Notice of Objection to Cure Statement of Tupart II LLC in Connection with the Assumption of Real Property Lease Store #4363  Filed by Susan M Marra.    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/26/2003 | 17305 | Response of Maple Lane Mall LP Store #7127 Objection of Debtor to Cure Claim Filed by David E Grochocinski.    (Green, Josephine) |
| 08/26/2003 | 17306 | Notice of Filing  Filed by David E Grochocinski (RE: [17305])  . (Green, Josephine) |
| 08/29/2003 | 17307 | Landlord's List of Exhibits Part I Filed by John Lipinsky. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Green, Josephine) |
| 08/29/2003 | 17308 | Landlord's List of Exhibits Part II Filed by John Lipinsky. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Green, Josephine) |
| 08/29/2003 | 17309 | Verified Statement of Multiple Creditor Representation Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Thomas W Goedert.  (Green, Josephine) |
| 08/29/2003 | 17310 | Notice of Filing  Filed by Sandra Musil (RE: [17309]  Statement). (Green, Josephine) |
| 08/29/2003 | 17311 | Opposition of Kmart to Objection of Harvard Real Estate-Alston Inc to Assumption of Lease (Nibs Docket No 10044) Filed by William J Barrett.    (Green, Josephine) |
| 08/29/2003 | 17312 | Declaration of Pat Briskey in Support of Opposition of Kmart to Objection of Harvard Real Estate-Alston Inc to Assumption of Lease (Nibs Docket No 10044) Filed by Pat Briskey.    (Green, Josephine) |
| 08/29/2003 | 17313 | Declaration of Victoria F Maroulis in Support of Opposition of Kmart to Objection of Harvard Real Estate-alston Inc to Assumption of Lease (Nibs Docket No 10044) Filed by Victoria F Maroulis. (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/29/2003 | 17314 | Amended Certificate of Mailing/Service  Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 08/29/2003 | 17315 | Landlord's Witness List Filed by John Lipinsky.    (Green, Josephine) |
| 08/29/2003 | 17316 | Notice of Filing  Filed by John A Lipinsky (RE: [17315]). (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:40
Filing Date      No.         Entry

| | | |
|---|---|---|
| 08/29/2003 | 17317 | Notice of Appearance and Request for Documents Filed by Randy T Pearce .   (Green, Josephine) |
| 08/26/2003 | 17318 | Motion to Appear Pro Hac Vice Filed by Richard M Wilson Jr on behalf of Charter Township of Filer .   (Green, Josephine) |
| 08/21/2003 | 17319 | Order Granting Motion To Appear pro hac vice (Related Doc # [17318]).   Signed on 8/21/2003.   (Green, Josephine) |
| 08/29/2003 | 17320 | Order Granting Motion to Appear Pro Hac Vice (Related Doc # [14880]).   Signed on 8/29/2003.   (Green, Josephine) |
| 08/29/2003 | 17321 | Notice of Substitution of Counsel Filed by Robert B Millner. (Green, Josephine) |
| 08/26/2003 | 17322 | Order Scheduling  (RE: [13495] [14004][14383] [14355] [14356] [14956] [15188] [15424] [15514] [15516] [15575] [15673] [15878] [15902] [16038][16039] [16068] [16069] [16074] [13494] [16090] [4488] [16243] ). Hearing scheduled for 10/7/2003 at 01:30 PMat 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 9/30/2003, Reply due by: 10/3/2003  Signed on 8/26/2003 (Green, Josephine) |
| 08/28/2003 | 17323 | Order Scheduling  (RE: [16070]). Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Objections due by 9/16/2003 for   [16070], Reply due by: 9/19/2003  Signed on 8/28/2003  (Green, Josephine) |
| 08/26/2003 | 17324 | Order Kmart's Rule 9019 Motion to Approve Settlement Agreement [15958], The following matters are resolved and therefore withdrawn; (RE: [2971] [8413] and [13323]) .   Signed on 8/26/2003 (Green, Josephine) |
| 08/28/2003 | 17325 | Order Scheduling  (RE: [13326]  Motion to Compel, ). Hearing continued on 9/23/2003 at 10:00 AM .  Signed on 8/28/2003  (Green, Josephine) |
| 08/28/2003 | 17326 | Order Scheduling  (RE: [13971]). Hearing continued on 9/23/2003 at 10:00 AM .  Signed on 8/28/2003  (Green, Josephine) |
| 08/28/2003 | 17327 | Order Scheduling  (RE: [13330]  Motion to Compel, ). Hearing continued on 9/23/2003 at 10:00 AM .  Signed on 8/28/2003  (Green, Josephine) |
| 08/28/2003 | 17328 | Order Scheduling  (RE: [13329]  Motion to Compel, ). Hearing continued on 9/23/2003 at 10:00 AM .  Signed on 8/28/2003  (Green, Josephine) |
| 08/28/2003 | 17329 | Order Scheduling  (RE: [13328]  Motion to Compel, ). Hearing continued on 9/23/2003 at 10:00 AM .  Signed on 8/28/2003  (Green, Josephine) |
| 08/28/2003 | 17330 | Order Scheduling  (RE: [13327]  Motion to Compel, ). Hearing continued on 9/23/2003 at 10:00 AM .  Signed on 8/28/2003  (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 08/28/2003 | 17331 | Order Scheduling (RE: [15676] Motion to Compel, ). Hearing continued on 10/29/2003 at 10:00 AM . Signed on 8/28/2003 (Green, Josephine) |
| 08/26/2003 | 17332 | Motion to Appear Pro Hac Vice Filed by Robert B Lochhead on behalf of A&O Gaspare Trust. (Green, Josephine) |
| 08/26/2003 | 17333 | Certificate of Mailing/Service Filed by Adriane Wright (RE: [17332] Motion to Appear Pro Hac Vice). (Green, Josephine) |
| 08/21/2003 | 17334 | Order Granting Motion To Appear pro hac vice (Related Doc # [17332]). Signed on 8/21/2003. (Green, Josephine) |
| 09/02/2003 | 17335 | Motion to Appear Pro Hac Vice Filed by Brett M Amron on behalf of Lewis B Freeman . (Green, Josephine) |
| 08/27/2003 | 17336 | Motion to Appear Pro Hac Vice Filed by James M Woodruff on behalf of Nebraska Dept of Revenue. (Green, Josephine) |
| 08/21/2003 | 17337 | Order Granting Motion To Appear pro hac vice (Related Doc # [17336]). Signed on 8/21/2003. (Green, Josephine) |
| 09/02/2003 | 17338 | Motion to Appear Pro Hac Vice Filed by David C Cimo on behalf of Lewis B Freeman . (Green, Josephine) |
| 09/02/2003 | 17339 | Motion to Appear Pro Hac Vice Filed by Allison R Day on behalf of Lewis B Freeman. (Green, Josephine) |
| 08/29/2003 | 17340 | Notice of Voluntary Dismissal of Personal Injury claim of Gertrude Stewart Claim No 21679 in the amount of $2635.47 Filed by Harry E Barr. (Green, Josephine) |
| 08/29/2003 | 17341 | Notice of Motion Filed by Tyrie A Boyer (RE: [15675] Motion to Approve). (Green, Josephine) |
| 09/02/2003 | 17342 | Amended Certificate of Mailing/Service Filed by Rosanne Ciambrone. (Green, Josephine) |
| 09/02/2003 | 17343 | Notice of Withdrawal of Proof of Claim (Lease Rejection Claim) No 56549 Filed by Thomas V Askounis. (Green, Josephine) |
| 09/02/2003 | 17344 | Notice of Withdrawal of Claim (Cure Claim) Filed by Thomas V Askounis. (Green, Josephine) |
| 09/02/2003 | 17345 | Notice of Withdrawal of Administrative Expense Claim No 56520 Filed by Thomas V Askounis. (Green, Josephine) |
| 09/02/2003 | 17346 | Response to Stipulation to Dismiss and Discontinue the Action Filed by Hon. Phyllis L Robinson. (Green, Josephine) |
| 09/02/2003 | 17347 | Combined Reply of Citicapital Commercial Leasing Corporation and Wasco Funding Corporation to Debtors Omnibus Reply to all Objections to Debtors Motions for Entry of Orders Authorizing Debtors to Assume Varilease Schedules 14, 15, 16, 20, 3, 5, 6, 18, 19, 21, 22, 24, 25, and 107 Filed by Ronald W Hanson. (Green, Josephine) |
| 09/02/2003 | 17348 | Letter Dated 8/28/03, RE: Withdrawal of Mississippi State Tax Commission claim Filed by Brenda T Carter. (Green, Josephine) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                                  Run Date:01/04/2008
                                                                                   Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 09/02/2003 | 17349 | Response of Cranston/BVT Associates LLP to Debtors Twelfth Omnibus Objection to Claims Filed by Ronald S Itzler.   (Green, Josephine) |
| 09/03/2003 | 17350 | Adversary Case 03-1834 Closed .   (Green, Josephine) |
| 09/03/2003 | 17351 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3031454, Fee Amount $75, Filed by D Douglas Howard Jr on behalf of Karen Fung.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/03/2003 | 17352 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3031455, Fee Amount $75, Filed by Daniel J Romanello on behalf of Jane Summerson.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/03/2003 | 17353 | Notice of Withdrawal Filed by Christopher R Elliott (RE: [13791]).  (Green, Josephine) |
| 09/02/2003 | 17354 | Order Scheduling Final Pretrial Order for Store 3356.  Trial date set for 11/19/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/2/2003  (Green, Josephine) |
| 09/02/2003 | 17355 | Certificate of Mailing/Service  Filed by Karen Jacobs (RE: [17354] Order Scheduling).   (Green, Josephine) |
| 09/02/2003 | 17356 | Order Scheduling Final Pretrial Order for Stores 7605 and 3584.  Trial date set for 10/6/2003 at 10:00 AM and 10/7/03 at 3:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/2/2003  (Green, Josephine) |
| 09/02/2003 | 17357 | Certificate of Mailing/Service  Filed by  Karen Jacobs  (RE: [17356]  Order Scheduling).   (Green, Josephine) |
| 09/02/2003 | 17358 | Order Scheduling Final Pretrial Order for Stores 3783, 4414 and 4803.  Trial date set for 11/4/2003 at 01:30 PM, 11/5/03 at 1:30 PM and 11/6/03 at 1:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/2/2003  (Green, Josephine) |
| 09/02/2003 | 17359 | Certificate of Mailing/Service  Filed by Karen Jacobs  (RE: [17358]  Order Scheduling, ).   (Green, Josephine) |
| 09/03/2003 | 17360 | Notice of Transfer of Claim from Mt Zion Decatur LLC to LaSalle National Bank Filed by Rosanne Ciambrone.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 09/03/2003 | 17361 | Notice of Transfer of Claim from Continental 31 Fund Limited Partnership to State Street Corporation Filed by Rosanne Ciambrone.   (Green, Josephine) |
| 09/03/2003 | 17362 | Notice of Transfer to Claim from Sebastian Development Ltd to JP Morgan Chase & Company Filed by Rosanne Ciambrone.   (Green, Josephine) |
| 09/03/2003 | 17363 | Notice of Transfer of Claim from Reklaw Sulphur LP to JP Morgan Chase & Company Filed by Rosanne Ciambrone.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:40
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/03/2003 | 17364 | Notice of Transfer of Claim from Fort Dodge KM Realty LLC to Wells Fargo Bank Minnesota NA Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17365 | Notice of Transfer of Claim from Ashy-Brown and Slidell Partners to LaSalle National Bank Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17366 | Notice of Transfer of Claim from Center of Clewiston Land Trust to LaSalle National Bank Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17367 | Notice of Transfer of Claim from New Green Airy I Associates to State Street Bank and Trust Co Filed by Rosanne Ciambrone. (Green, Josephine) |
| 09/03/2003 | 17368 | Notice of Transfer of Claim from Continental 50 Fund Limited Partnership to US Bank National Associates Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17369 | Notice of Transfer of Claim from Ft Myers United Limited Partnership to State Street Corporation Filed by Rosanne Ciambrone .    (Green, Josephine) |
| 09/03/2003 | 17370 | Notice of Transfer of Claim from Atmore Funding GP Inc to State Street Corporation Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17371 | Notice of Transfer of Claim from Continental 34 Fund Limited Partnership to State Street Corporation Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17372 | Notice of Transfer of Claim from Horne Properties Wilkesboro Limited Partnership to State Street Bank & Trust Co Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17373 | Notice of Transfer of Claim from TIC Ontario Associates Ltd Partnership to State Street Bank and Trust Company Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17374 | Notice of Transfer of Claim from Western Avenue Associates to Norwest bank Minnesota National Association Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/04/2003 | 17375 | Motion to Allow Late Filing of Administration Claim of Phyllis Frazier Filed by Steven H Heisler.    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 09/04/2003 | 17376 | Notice of Motion and Motion for Leave to File Instanter Brief in Excess of Fifteen Pages Filed by Rosanne Ciambrone on behalf of Gmac Commercial Mortgage Corp.  Hearing scheduled for 9/11/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/04/2003 | 17377 | Gmac Commercial Mortgage Corporation as Servicer, Special Servicer and Agent for the Master Servicer's Rule 26(a) Disclosures Filed |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| | | by Rosanne Ciambrone.    (Green, Josephine) |
| 09/04/2003 | 17378 | Trial Brief of Gmac Commercial Mortgage Corporation, as Servicer, Special Servicer and/or Agent for the Master Servicer, with Respect to Hearing on Debtors' Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Filed by Rosanne Ciambrone.    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 09/04/2003 | 17379 | Notice of Filing  Filed by Rosanne Ciambrone (RE: [17376]  Motion for Leave,, [17377] Generic Document, [17378]  Brief, ).   (Green, Josephine) |
| 09/04/2003 | 17380 | Certificate of Mailing/Service  Filed by Rosanne Ciambrone (RE: [17376]  Motion for Leave,, [17377]  Generic Document, [17378] Brief, ).   (Green, Josephine) |
| 09/04/2003 | 17381 | Certificate of Mailing/Service  Filed by Rosanne Ciambrone (RE: [17377]  Generic Document, [17378]  Brief, ).   (Green, Josephine) |
| 09/03/2003 | 17382 | Order Scheduling  (RE: [11574]). Evidentiary Hearing on Lease Cure Claim Store 3575 scheduled for 9/24/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/3/2003  (Green, Josephine) |
| 09/04/2003 | 17383 | Order Scheduling with Respect to Cure Claims and Rejection Claims Subject to Expedited Treatment. Hearing continued on 9/24/2003 at 02:00 PM and 9/25/03 at 2:00 PM.  Signed on 9/4/2003  (Green, Josephine) |
| 09/04/2003 | 17384 | Certificate of Mailing/Service re: Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Filed by Terrance A Hiller Esq.    (Green, Josephine) |
| 09/03/2003 | 17385 | Appearance Filed by Mary Beth Wynn-Smith on behalf of Levco West Associates LLC.    (Green, Josephine) |
| 09/03/2003 | 17386 | Notice of Withdrawal and Substitution of Counsel of Eric F Rinehart to Mary Beth Wynn-Smith Filed by Bradley P Nelson.  (Green, Josephine) |
| 09/03/2003 | 17387 | Notice of Transfer of Claim from Spindale/Funding Associates LP to State Street Corporation Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17388 | Notice of Transfer of Claim from Rogersville Associates LP to State Street Corporation Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17389 | Notice of Transfer of Claim from Weslaco Partners Ltd to US Bank National Association Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/03/2003 | 17390 | Notice of Transfer of Claim from Palm Coast/Funding Associates LP to State Street Corporation Filed by Rosanne Ciambrone.    (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:40
Filing Date      No.        Entry

09/03/2003     17391    Notice re: of Transfer of Claim from L Judson Akin No One LLC to
                        Wells Fargo Bank Minnesota NA Filed by Rosanne Ciambrone.
                        (Green, Josephine)

09/05/2003     17392    Adversary Case 03-1821 Closed .   (Green, Josephine)

09/04/2003     17393    Landlord's Supplemental Brief Related to Cure Claim Subject to
                        Expedited Treatment Pursuant to the Stipulation Resolving Certain
                        Lessor Objections to Confirmation and Establishing Agreed Claim
                        Resolution Procedures Dated 4/22/03  Filed by Kristine E Watson.
                        (Green, Josephine)

09/04/2003     17394    Notice of Filing  Filed by  Kristine E Watson  (RE: [17393]
                        Brief, ).   (Green, Josephine)

09/04/2003     17395    Landlord's Supplemental Brief Related to Cure Claim Subject to
                        Expedited Treatment Pursuant to the Stipulation Resolving Certain
                        Lessor Objections to Confirmation and Establishing Agreed Claim
                        Resolution Procedures Dated 4/22/03 Filed by  Kristine E Watson.
                        (Green, Josephine)

09/04/2003     17396    Notice of Filing  Filed by Kristine E Watson   (RE: [17395]
                        Brief, ).  (Green, Josephine)

09/04/2003     17397    Landlord's Supplemental Brief Related to Cure Claim Subject to
                        Expedited Treatment Pursuant to the Stipulation Resolving Certain
                        Lessor Objections to Confirmation and Establishing Agreed Claim
                        Resolution Procedures Dated 4/22/03 (Store 3318)  Filed by
                        Kristine E Watson.   (Green, Josephine)

09/04/2003     17398    Notice of Filing  Filed by Kristine E Watson (RE: [17397]  Brief,
                        ).   (Green, Josephine)

09/04/2003     17399    Landlord's Supplemental Brief Related to Cure Claim Subject to
                        Expedited Treatment Pursuant to the Stipulation Resolving Certain
                        Lessor Objections to Confirmation and Establishing Agreed Claim
                        Resolution Procedures Dated 4/22/03 (Store 3454)  Filed by
                        Kristine E Watson.  (Green, Josephine)

09/03/2003     17400    Notice of Filing  Filed by Kristine E Watson (RE: [17399]  Brief,
                        ).   (Green, Josephine)

09/04/2003     17401    Landlord's Supplemental Brief Related to Cure Claim Subject to
                        Expedited Treatment Pursuant to the Stipulation Resolving Certain
                        Lessor Objections to Confirmation and Establishing Agreed Claim
                        Resolution Procedures dated 4/22/03 (Store 3013)  Filed by
                        Kristine E Watson .   (Green, Josephine)

09/04/2003     17402    Notice of Filing  Filed by Kristine E Watson   (RE: [17401]
                        Brief, ).  (Green, Josephine)

09/04/2003     17403    Landlord's Supplemental Brief Related to Cure Claim Subject to
                        Expedited Treatment Pursuant to the Stipulation Resolvng Certain
                        Lessor Objections to Confirmation and Establishing Agreed Claim
                        Resolution Procedures Dated 4/22/03 (Store 7209)  Filed by

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:40

| Filing Date | No. | Entry |
|---|---|---|

Kristine E Watson .    (Green, Josephine)

09/04/2003   17404   Notice of Filing  Filed by Kristine E Watson  (RE: [17403]  Brief, ).   (Green, Josephine)

09/04/2003   17405   Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 4304)  Filed by Kristine E Watson.   (Green, Josephine)

09/04/2003   17406   Notice of Filing  Filed by Kristine E Watson  (RE: [17405] Brief, ).   (Green, Josephine)

09/04/2003   17407   Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establising Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3155)  Filed byn Kristine E Watson.   (Green, Josephine)

09/04/2003   17408   Notice of Filing  Filed by Kristine E Watson (RE: [17407]  Brief, ).   (Green, Josephine)

09/04/2003   17409   Supplemental re: Response of Salt River Project to Motion to Compel Salt River Project Agricultural Improvement and Power District's Compliance with Bankruptcy Court's Finding of Fact, Conclusions of Law, and Order  Under 11 USC Sec 1129(a)and (B) and FED.R. BANKR. P. 3020 Confirming the First Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and Debtors-In-Possession, as Modified, dated 4/23/03 and 11 USC Sec 366 and 525 Filed by  Kurt M Carlson.(Green, Josephine)

09/04/2003   17410   Notice of Filing  Filed by Kurt M Carlson  (RE: [17409] Supplemental, , ).   (Green, Josephine)

09/04/2003   17411   Supplemental re: Brief Related toCure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 4423) Filed by Kristine E Watson.   (Green, Josephine)

09/04/2003   17412   Notice of Filing  Filed by Kristine E Watson   (RE: [17411] Supplemental, ).   (Green, Josephine)

09/04/2003   17413   Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 4464) Filed by Kristine E Watson.   (Green, Josephine)

09/04/2003   17414   Notice of Filing  Filed by Kristine E Watson   (RE: [17413] Supplemental, ).   (Green, Josephine)

09/04/2003   17415   Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:40
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 7042) Filed by Kristine E Watson.  (Green, Josephine) |
| 09/04/2003 | 17416 | Notice of Filing  Filed by Kristine E Watson   (RE: [17415] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17417 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3327) Filed by Kristine E Watson.  (Green, Josephine) |
| 09/04/2003 | 17418 | Notice of Filing  Filed by Kristine E Watson   (RE: [17417] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17419 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3207) Filed by Kristine E Watson  .  (Green, Josephine) |
| 09/04/2003 | 17420 | Notice of Filing  Filed by Kristine E Watson   (RE: [17419] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17421 | Landlord's Supplemental Brief Related to Cure Claimn Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3195) Filed by Kristine E Watson.  (Green, Josephine). |
| 09/04/2003 | 17422 | Notice of Filing  Filed by Kristine E Watson   (RE: [17421] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17423 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Reslution Procedures Dated 4/22/03 (Store 3741) Filed by Kristine E Watson.  (Green, Josephine) |
| 09/04/2003 | 17424 | Notice of Filing  Filed by Kristine E Watson   (RE: [17423] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17425 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 7289) Filed by Kristine E Watson.  (Green, Josephine) |
| 09/04/2003 | 17426 | Notice of Filing  Filed by Kristine E Watson   (RE: [17425] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17427 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim |

**K-MART CORPORATION**

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| | | Run Time:13:32:40 |
| Filing Date | No. | Entry |

Resolution Procedures Dated 4/22/03 (Store 4729) Filed by Kristine E Watson.  (Green, Josephine)

09/04/2003   17428   Notice of Filing  Filed by Kristine E Watson  (RE: [17427] Supplemental, ).  (Green, Josephine)

09/04/2003   17429   Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 9543) Filed by Kristine E Watson.  (Green, Josephine)

09/04/2003   17430   Notice of Filing  Filed by Kristine E Watson  (RE: [17429] Supplemental, ).  (Green, Josephine)

09/04/2003   17431   Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 7174) Filed by Kristine E Watson .  (Green, Josephine)

09/04/2003   17432   Notice of Filing  Filed by Kristine E Watson  (RE: [17431] Supplemental, ).  (Green, Josephine)

09/03/2003   17433   Notice of Motion and Motion to Authorize Kmart Corporation to AcknowledgeCertain Prepetition Claim Amounts and to Allow Such Claims at the Acknowledged Amount Filed by Andrew Goldman on behalf of Kmart Corporation.  Hearing scheduled for 9/23/2003 at10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine)

09/03/2003   17434   Notice of Motion and Motion for an Order Modifying July 18, 2003 Order Approving Settlement Agreement with Georgia Department of Transportation Filed by Linda M Kujaca on behalf of The Department of Transportation of the State of Georgia.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine)

09/03/2003   17435   Notice of Transfer of Claim from Columbia United LP to State Street Corporation Filed by Rosanne Ciambrone.  (Green, Josephine)

09/03/2003   17436   Notice of Transfer of Claim from Tampa Caroline Ltd to State Street Corporation Filed by Rosanne Ciambrone.  (Green, Josephine)

09/03/2003   17437   Notice of Transfer of Claim from Ft Myers United Limited Partnership to State Street Corporation Filed by Rosanne Ciambrone.  (Green, Josephine)

09/03/2003   17438   Notice of Transfer of Claim from Evansville United Limited Partnership to State Street Corporation Filed by Rosanne Ciambrone.  (Green, Josephine)

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:40

| Filing Date | No. | Entry |
|---|---|---|
| 09/04/2003 | 17439 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3009) Filed by Terrance A Hiller Jr.   (Green, Josephine) |
| 09/04/2003 | 17440 | Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3358) Filed by Terrance AHiller Jr.   (Green, Josephine) |
| 09/04/2003 | 17441 | Certificate of Mailing/Service  Filed by Terrance A Hiller  (RE: [17440] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17442 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to  Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3571) Filed by Terrance A Hiller Jr.   (Green, Josephine) |
| 09/04/2003 | 17443 | Certificate of Mailing/Service  Filed by Terrance A Hiller (RE: [17442] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17444 | Supplemental re: Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3343)Filed by Terrance A Hiller .   (Green, Josephine) |
| 09/04/2003 | 17445 | Certificate of Mailing/Service  Filed by Terrance A Hiller (RE: [17444] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17446 | Notice of Transfer of Claim from Bank One Trust Co to Susan Sandelman Filed by Robert D Nachman.   (Green, Josephine) |
| 09/04/2003 | 17447 | Notice of Filing  Filed by Robert D Nachman (RE: [17446] Notice). (Green, Josephine) |
| 09/04/2003 | 17448 | Notice of Transfer of Claim from Bank One Trust Co NA to Susan Sandelman Filed by Robert D Nachman.   (Green, Josephine) |
| 09/04/2003 | 17449 | Notice of Transfer of Claim from Bank One Trust Co NA to Susan Sandelman Filed by Robert D Nachman.   (Green, Josephine) |
| 09/04/2003 | 17450 | Notice of Filing  Filed by Robert D Nachman (RE: [17449] Notice). (Green, Josephine) |
| 09/04/2003 | 17451 | Notice of Transfer of Claim from Bank One Trust Company NA to Pacific Beach Company Inc Filed by Robert D Nachman.   (Green, Josephine) |
| 09/04/2003 | 17452 | Notice of Filing  Filed by Robert D Nachman  (RE: [17451] Notice).   (Green, Josephine) |
| 09/04/2003 | 17453 | Notice of Transfer of Claim from Bank One Trust Co NA to Pacific |

**U N I T E D   S T A T E S   B A N K R U P T C Y   C O U R T**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Beach Co Inc Filed by Robert D Nachman  (RE: [17452]  Notice of Filing).   (Green, Josephine) |
| 09/04/2003 | 17454 | Notice of Filing  Filed by Robert D Nachman  (RE: [17453] Notice).   (Green, Josephine) |
| 09/04/2003 | 17455 | Notice of Transfer of Claim from Bank One Trust Co NA to Susan Sandelman Filed by Robert D Nachman .   (Green, Josephine) |
| 09/04/2003 | 17456 | Notice of Filing  Filed by Robert D Nachman  (RE: [17455] Notice).   (Green, Josephine) |
| 09/04/2003 | 17457 | Pretrial Brief with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures and Certain Related Claims  Filed by Eric Markus on behalf of Kmart Corporation.   (Green, Josephine) |
| 09/04/2003 | 17458 | Objection to the Debtors Twelfth Omnibus Objection to Claims Filed by Andrew S Paine on behalf of Colonial Plaza Associates. (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 09/04/2003 | 17459 | Response of Dusa Distribution Center Inc to Thirteenth Omnibus Objection to Claims Filed by Donald A Nohrr on behalf of Dusa Distribution Center Inc.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 09/04/2003 | 17460 | Notice of Filing re: Notice of Transfer of Claim Filed by Robert D Nachman.   (Green, Josephine) |
| 09/04/2003 | 17461 | Order Granting Motion To Appear pro hac vice (Related Doc # [17338]).   Signed on  9/4/2003.   (Green, Josephine) |
| 09/04/2003 | 17462 | Order Granting Motion To Appear pro hac vice (Related Doc # [17339]).   Signed on  9/4/2003.   (Green, Josephine) |
| 09/04/2003 | 17463 | Order Granting Motion To Appear pro hac vice (Related Doc # [17335]).   Signed on  9/4/2003.   (Green, Josephine) |
| 09/04/2003 | 17464 | Amended Order Scheduling (RE: [16070] Carolyn McDuffie).  Status hearing to be held on 10/7/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/4/2003 (Green, Josephine) |
| 09/04/2003 | 17465 | Order Scheduling on Kamin Leases and Lease Rejection claim of Sierra Vista . Hearing continued on 9/25/2003 at 10:00 AM . Signed on 9/4/2003 (Green, Josephine) |
| 09/04/2003 | 17466 | Order Scheduling upon consideration of the Reply of Daniel G Kamin Corpus Christi Enterprises LP (RE: [6977] and [4358]) .  Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/4/2003 (Green, Josephine) |
| 09/04/2003 | 17467 | Agreed Order Resolving Cure Claim for Kmart Store No 4041 in the amount of $112,167.10 .   Signed on 9/4/2003  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/04/2003 | 17468 | Order for September 4, 2003 Hearing with Respect to Cure Claims and Rejection Claims Subject to Expedited Treatment. Evidentiary hearing on 9/25/03 at 1:30 PM. (RE: [11063]) (Green, Josephine). |
| 09/03/2003 | 17469 | Agreed Order Resolving Proof of Claim No 37399 in the amount of $664,723.45.   Signed on 9/3/2003  (Green, Josephine) |
| 09/03/2003 | 17470 | Agreed Order Regarding Pablo Felix's Motion for Reconsideration (RE: [14861]) .   Signed on 9/3/2003  (Green, Josephine) |
| 09/04/2003 | 17471 | Objection to the Debtors Twelfth Omnibus Objection to Claims of Colonial Plaza Associates Filed by Andrew S Paine.    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 09/04/2003 | 17472 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 Filed by Terreance A Hiller. (Green, Josephine) |
| 09/04/2003 | 17473 | Certificate of Mailing/Service  Filed by Terrance A Hiller  (RE: [17472]  Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17474 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatmetn Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 Filed by Kristine E Watson. (Green, Josephine) |
| 09/04/2003 | 17475 | Notice of Filing  Filed by Kristine E Watson   (RE: [17474] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17476 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 Filed by Kristine E Watson. (Green, Josephine) |
| 09/04/2003 | 17477 | Notice of Filing  Filed by Kristine E Watson   (RE: [17476] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17478 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 Filed by Kristine E Watson . (Green, Josephine) |
| 09/04/2003 | 17479 | Notice of Filing  Filed by  Kristine E Watson  (RE: [17478] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17480 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 4255) Filed by Kristine E Watson.   (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/04/2003 | 17481 | Notice of Filing  Filed by Kristine E Watson   (RE: [17480] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17482 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procecedures Dated 4/22/03 Filed by Kristine E Watson.  (Green, Josephine) |
| 09/04/2003 | 17483 | Notice of Filing  Filed by Kristine E Watson   (RE: [17482] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17484 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3088) Filed by Kristine E Watson.   (Green, Josephine) |
| 09/04/2003 | 17485 | Notice of Filing  Filed by Kristine E Watson   (RE: [17484] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17486 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures dated 4/22/03 (Store 9689) Filed by Kristine E Watson.   (Green, Josephine) |
| 09/04/2003 | 17487 | Notice of Filing  Filed by Kristine E Watson   (RE: [17486] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17488 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3239) Filed by Kristine E Watson.   (Green, Josephine) |
| 09/04/2003 | 17489 | Notice of Filing  Filed by Kristine E Watson   (RE: [17488] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17490 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 9586) Filed by Kristine E Watson.   (Green, Josephine) |
| 09/04/2003 | 17491 | Notice of Filing  Filed by Kristine E Watson   (RE: [17490] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17492 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 9065) Filed by Kristine E Watson .   (Green, Josephine) |
| 09/04/2003 | 17493 | Notice of Filing  Filed by Kristine E Watson   (RE: [17492] |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Supplemental, ).    (Green, Josephine) |
| 09/04/2003 | 17494 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 7031) Filed by Kristine E Watson.   (Green, Josephine) |
| 09/04/2003 | 17495 | Notice of Filing  Filed by Kristine E Watson    (RE: [17494] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17496 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3045) Filed by Kristine E Watson .   (Green, Josephine) |
| 09/04/2003 | 17497 | Notice of Filing  Filed by Kristine E Watson    (RE: [17496] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17498 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 7193) Filed by Kristine E Watson.   (Green, Josephine) |
| 09/04/2003 | 17499 | Notice of Filing  Filed by Kristine E Watson    (RE: [17498] Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17500 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 4420) Filed by Kristine E Watson.   (Green, Josephine) |
| 09/04/2003 | 17501 | Certificate of Mailing/Service  Filed by Terrance A Hiller   (RE: [17500]  Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17502 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 4240) Filed by Terrance A Hiller.   (Green, Josephine) |
| 09/04/2003 | 17503 | Certificate of Mailing/Service  Filed by Terrance A Hiller   (RE: [17502]  Supplemental, ).   (Green, Josephine) |
| 09/04/2003 | 17504 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 9218) Filed by Terrance A Hiller.   (Green, Josephine) |
| 09/04/2003 | 17505 | Certificate of Mailing/Service  Filed by Terrance A Hiller   (RE: [17504]  Supplemental, ).   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:41
Filing Date     No.        Entry

| 09/04/2003 | 17506 | Certificate of Mailing/Service Re Landlord's Supplemental Brief Filed by Terrance A Hiller.   (Green, Josephine) |
|---|---|---|
| 09/04/2003 | 17507 | Landlord's Supplemental  Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3180) Filed by Terrance A Hiller .   (Green, Josephine) |
| 09/04/2003 | 17508 | Certificate of Mailing/Service  Filed by Terrance A Hiller    (RE: [17507]  Supplemental, ).  (Green, Josephine) |
| 09/04/2003 | 17509 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3457) Filed by Terrance A Hiller.  (Green, Josephine) |
| 09/04/2003 | 17510 | Certificate of Mailing/Service  Filed by Terrance A Hiller    (RE: [17509]  Supplemental, ).  (Green, Josephine) |
| 09/05/2003 | 17511 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Gene S Rosen .  (RE: [17163]  Notice of Appeal).  (Green, Josephine) |
| 09/09/2003 | 17512 | Amended Notice of Motion and Hearing Date Filed by Joe C Miller II (RE: [13927]  Motion for Relief Stay).  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/08/2003 | 17513 | Motion to Receive Proof of Claim Nunc Pro Tunc and/or to Extend Filing Deadline and/or for Appropriate Relief for Christine Smith Filed by Steven H Dorne.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) Additional attachment(s) addedon 9/9/2003 (Green, Josephine). |
| 09/09/2003 | 17514 | Response to the Thirteenth Omnibus Objection Filed by Peter H Shumar on behalf of Frances A Blasczak and Walter D Blasczak.  (Green, Josephine) |
| 09/09/2003 | 17515 | Notice of Filing Response and Objection to Kmart's Twelfth Omnibus Objection to Claims Filed by Edward A Guarini Jr.    (Green, Josephine) |
| 09/09/2003 | 17516 | Notice of Motion to Vacate the Automatic Stay on Tuesday, 9/23/03 at 10:00 AM Filed by Evan D Baker.   (Green, Josephine) |
| 09/09/2003 | 17517 | Certificate of Counsel  Filed by Evan D Baker (RE: [17516] Notice).  (Green, Josephine) |
| 09/09/2003 | 17518 | Notice of Motion to Vacate the Automatic Stay hearing to be held on 9/23/03 at 10:00 AM Filed by Evan D Baker.   (Attachments: # (1) Proposed Order # (2) Proposed Order) (Green, Josephine) |
| 09/09/2003 | 17519 | Certification of Counsel Filed by Evan D Baker RE: [17518] Notice).  (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/09/2003 | 17520 | Motion to File Late Proof of Claim and Order Lifting Automatic Stay an Order to Reopen State File Filed by Fredrick J Farrer on behalf of Allen Gardner and Ann Gardner.    (Green, Josephine) |
| 09/09/2003 | 17521 | Notice of Motion and Motion For Sanctions for the Debtors Failure to Comply with Mandatory Disclosure and Good Faith Conferences Contemplated in Rule 26 of the Federal Rules of Civil Procedures Filed by Brian T Hanlon on behalf of Florida Tax Collectors. Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) Additional attachment(s) added on 9/10/2003 (Green, Josephine). |
| 09/09/2003 | 17522 | Notice of Motion and Motion for Turnover of Security Deposit and Post Petition Payments with Respect to Rejected Sublease to Salson Logistics Inc Filed by Synde B Keywell.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/08/2003 | 17523 | Order Removing Maria Leone, Jacqueline Jacobs, Jenny Daniels and Frederick Hornsby from Order entered 8/26/03(RE: [15905] [17145]) .  Signed on 9/8/2003   (Green, Josephine) |
| 09/08/2003 | 17524 | Order Approving Procedure for the Expedited Estimation of Unliquidated Claims of Other Unsecured Claimholders .   Signed on 9/8/2003  (Green, Josephine) |
| 09/08/2003 | 17525 | Amended Order Approving Procedures for (A) Liquidating and Settling PostPetition Personal Injury Claims Through Direct Negotiation and Alternative Dispute Resolution and (B) Modifying the Plan Injunction to Permit Litigation with Respect to Such Claims to Proceed After Exhauston of the Procedures .   Signed on 9/8/2003  (Green, Josephine) |
| 09/08/2003 | 17526 | Gmac  Commercial Mortgage Corporation as Servicer's Witness and Exhibit List for the Hearing on Debtors' Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Filed by Rosanne Ciambrone.   (Green, Josephine) |
| 09/08/2003 | 17527 | Response of Serrano LLC to Kmarts Tenth Omnibus Objection to Claims Filed by Charles L Rosenzweig.    (Green, Josephine) |
| 09/08/2003 | 17528 | Objection Filed by Michael J Gamble on behalf of The Gamble Law Firm PC.    (Green, Josephine) |
| 09/08/2003 | 17529 | Objection by Ana Rita Cruz to Expungement of Her Claim as Proposed in Twelfth Omnibus Objection Filed by John Davis.    (Green, Josephine) |
| 09/08/2003 | 17530 | Notice of Withdrawal of Proof of Claim No 48866 Filed by Brian P Rigonan.    (Green, Josephine) |
| 09/08/2003 | 17531 | Reply of Sardis Holding LP to Response and Objection to Gmac Commercial Mortgage Corporation, as Servicer, Special Servicer and/or Agent  for the Master Servicer, to Debtors Omnibus |

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection to Rejection Damages Claims Subject to Expedited TreatmentFiled by David E Beker.   (Green, Josephine) |
| 09/08/2003 | 17532 | Notice of Filing  Filed by David E Beker (RE: [17531]).   (Green, Josephine) |
| 09/08/2003 | 17533 | Response to Notice of Continued Status Conference on Contested and Unresolved Matters Relating to Kmarts Omnibus Claim Objections Filed by Elizabeth A Hopkins-Young.   (Green, Josephine) |
| 09/08/2003 | 17534 | Response of Yakima County Treasurers to Fifth Omnibus Objection and to Settlement Offer Filed by Ilene Thomson.   (Green, Josephine) |
| 09/08/2003 | 17535 | Withdrawal of Cure claims as to Stores 3814 abd 4782 Filed by Martin Wasserstein.   (Green, Josephine) |
| 09/08/2003 | 17536 | Response of DSM Realty to Kmart's Twelfth Omnibus Objection to Claims Filed by Sumner Darman.   (Green, Josephine) |
| 09/04/2003 | 17537 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 7324) Filed by Terrance A Hiller Jr.   (Green, Josephine) |
| 09/04/2003 | 17538 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dates 4/22/03 (Store 3474)  Filed by Terrance A Hiller Jr.   (Green, Josephine). |
| 09/04/2003 | 17539 | Certification of Service Filed by Terrance A Hiller Jr (RE: [17538]).   (Green, Josephine) |
| 09/04/2003 | 17540 | Certification of Service Filed by Terrance A Hiller Jr (RE: [17537]).   (Green, Josephine) |
| 09/04/2003 | 17541 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3271) Filed by Terrance A Hiller Jr.   (Green, Josephine) |
| 09/04/2003 | 17542 | Certification of Service Filed by Terrance A Hiller (RE: [17541]).  (Green, Josephine) |
| 09/04/2003 | 17543 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 4274) Filed by Terrance A Hiller Jr.   (Green, Josephine) |
| 09/04/2003 | 17544 | Certification of Service Filed by Terrance A Hiller (RE: [17543]).  (Green, Josephine) |
| 09/04/2003 | 17545 | Response of Forty-One Associates to Twelfth Omnibus Objection |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Kenneth A Shapiro.    (Green, Josephine) |
| 09/04/2003 | 17546 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3195) Filed by Terrance A Hiller.    (Green, Josephine) |
| 09/04/2003 | 17547 | Certification of Service Filed by Terrance A Hiller (RE: [17546]).    (Green, Josephine) |
| 09/04/2003 | 17548 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 4235) Filed by Terrance A Hiller.    (Green, Josephine) |
| 09/04/2003 | 17549 | Certification of Service Filed by Terrance A Hiller (RE: [17548]).    (Green, Josephine) |
| 09/04/2003 | 17550 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 3241) Filed by Terrance A Hiller.    (Green, Josephine) |
| 09/04/2003 | 17551 | Certification of Service Filed by Terrance A Hiller (RE: [17550]).    (Green, Josephine) |
| 09/04/2003 | 17552 | Landlord's Supplemental Brief Related to Cure Claim Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 (Store 4430)  Filed by Terrance A Hiller.    (Green, Josephine) |
| 09/04/2003 | 17553 | Notice of Filing re: Colonial Plaza Objections Filed by Andrew S Paine.    (Green, Josephine) |
| 09/05/2003 | 17554 | Affidavit by Trumbull Associates LLC  Mailing of Pretrial Brief Filed by Brendan Halley.    (Green, Josephine) |
| 09/05/2003 | 17555 | Certification by Wilmer Cutler & Pickering Regarding Service of Kmart Corporation's Pretrial Brief with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures and Certain Related Claims Filed by Joshua Stebbins.    (Green, Josephine) |
| 09/05/2003 | 17556 | Appearance Filed by David Neff on behalf of mace Security International.    (Green, Josephine) |
| 09/05/2003 | 17557 | Appearance Filed by Kurt Winiecki on behalf of Mace Security International.    (Green, Josephine) |
| 09/05/2003 | 17558 | Notice of Filing  Filed by Kurt A Winiecki  (RE: [17556] Appearance, [17557]  Appearance).    (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/05/2003 | 17559 | Response of Ramona B Wright to Kmart's Twelfth Omnibus Objection to Claims Filed by  Eric S Howard .   (Green, Josephine) |
| 09/05/2003 | 17560 | Notice of Filing  Filed by William I Kohn (RE: [17559]).   (Green, Josephine) |
| 09/05/2003 | 17561 | Response of HJ Heyman Sons LLC to Kmart's Twelfth Omnibus Objection to Claim Filed by Marc J Kurzman.   (Green, Josephine) |
| 09/05/2003 | 17562 | Notice of Filing  Filed by Marc J Kurzman (RE: [17561]).   (Green, Josephine) |
| 09/05/2003 | 17563 | Response of Kinston Square Associates (Store #7361) to Kmart Corporation's Omnibus Objection to Lease Cure Claims Filed by Robert A Abrams.   (Green, Josephine) |
| 09/05/2003 | 17564 | Response of the Acadia Landlords to Kmarts Twelfth Omnibus Objection to Claims Filed by  Marc J Kurzman .   (Green, Josephine) |
| 09/05/2003 | 17565 | Notice of Filing  Filed by Marc J Kurzman (RE: [17564]).   (Green, Josephine) |
| 09/05/2003 | 17566 | Letter Dated  9/4/03 , RE: Response to Kmart's Twelfth Omnibus Objection to  Claims Filed by Roland Smith on behalf of WXIA TV Atlanta.   (Green, Josephine) |
| 08/11/2003 | 17567 | Objection to Motion of Michelle Langel to Deem Administrative Expense Claim Request Allowed as Timely Filed by  J Eric Ivester on behalf of   Kmart Corporation .   (Riddick, Debbie) |
| 08/11/2003 | 17568 | Notice of Filing  Filed by J Eric Ivester   on behalf of    Kmart Corporation  (RE: [17567]  Generic Document).   (Riddick, Debbie) |
| 09/11/2003 | 17569 | CORRECTIVE ENTRY: ENTERED IN ERROR  (RE:  Motion to Object). (Riddick, Debbie) |
| 09/10/2003 | 17570 | Stipulation re: to the Authenticity of Certain Documents. Filed by Rosanne Ciambrone  on behalf of   GMAC Commercial Mortgage Corp .  (Riddick, Debbie) |
| 09/10/2003 | 17571 | Appearance Filed by  Nancy A Peterman , Corey E Light   on behalf of   Kimco Realty Corporation .  (Riddick, Debbie) |
| 09/10/2003 | 17572 | Transfer of Claim  from Cedar Partners I, LLC  to GMAC Commercial Mortgage Corporation  Filed by   GMAC Commercial Mortgage Corp .  (Riddick, Debbie) |
| 09/10/2003 | 17573 | Transfer of Claim  from Two Louisville Associates Limited Partnership  to Union Bank  Filed by   Union Bank .  (Riddick, Debbie) |
| 09/10/2003 | 17574 | Motion to Appear Pro Hac Vice Filed by  Kathleen  Walker  . (Riddick, Debbie) |
| 09/10/2003 | 17575 | Notice of Motion and Motion for Relief from Stay    Filed by  W Jay Luneau  on behalf of  Kathleen  Walker .  (Riddick, Debbie) |
| 09/10/2003 | 17576 | Response in Opposition Filed by John D Dalton   on behalf of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

Union Lake Partners/Kurz Realty Co    (RE: [17013]  Motion to Object, ).    (Riddick, Debbie)

09/10/2003    17577    Response in Opposition Filed by  John D Dalton   on behalf of San Antonio Partners/MT Interstate Properties   (RE: [17013]  Motion to Object, ).    (Riddick, Debbie)

09/10/2003    17578    Response in Opposition Filed by  John D Dalton   on behalf of Alma Partners/Kurtz Realty Co III   (RE: [17013]  Motion to Object, ).    (Riddick, Debbie)

09/10/2003    17579    Notice of Filing  Filed by  John D Dalton   on behalf of   Alma Partners/Kurz Realty Co III ,   San Antonio Partners/MT Interstate Properties ,   Union Lake Partners/Kurz Realty Co   (RE: [17577]  Generic Document, [17578]  Generic Document, [17576] Generic Document).    (Riddick, Debbie)

09/10/2003    17580    Response Filed by  Stanley H McGuffin   on behalf of   Baker & Baker Real Estate Developers LLC ,   Baker & Baker, LLC   (RE: [17013]  Motion to Object, ).    (Riddick, Debbie)

09/11/2003    17581    Response Filed by  George L Cass   on behalf of   Emigrant Savings Bank   (RE: [17013]  Motion to Object, ).    (Riddick, Debbie)

09/10/2003    17582    Response Filed by  John J Hall   on behalf of   South-Whit Shopping Center Associates   (RE: [17013]  Motion to Object, ).    (Riddick, Debbie)

09/10/2003    17583    Response Filed by  John J Hall   on behalf of   Breslin Grand Island Associates   (RE: [17013]  Motion to Object, ).    (Riddick, Debbie)

09/10/2003    17584    Objection and Response Filed by  Joel  Paschke   on behalf of City of Norfolk, Virginia   (RE: [17013]  Motion to Object, ). (Riddick, Debbie)

09/10/2003    17585    Certificate of Mailing/Service  Filed by  Richard  Darke    (RE: [17526]  Generic Document).    (Riddick, Debbie)

09/10/2003    17586    Certificate of Mailing/Service  Filed by  Richard  Darke    (RE: [17526]  Generic Document).    (Riddick, Debbie)

09/11/2003    17587    Order RE: Allowing and Expunging Certain Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures .   Signed on 9/11/2003  (Riddick, Debbie)

09/11/2003    17588    Agreed Order Resolving Cure Claim for Kmart Store No. 4997. Signed on 9/11/2003  (Riddick, Debbie)

09/11/2003    17589    Agreed Order and Stipulation Resolving Certain Claims of Kimco Realty Corporation.   Signed on 9/11/2003  (Riddick, Debbie)

09/11/2003    17590    Order RE: with Respect to Cure Claims and Unsecured Claims filed by BNY Trust Company of Missouri Subject to Expedited Treatment . Signed on 9/11/2003  (Riddick, Debbie)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:41 |
|---|---|---|---|

Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/11/2003 | 17591 | Order Granting Motion for Leave (Related Doc # [17376]).    Signed on  9/11/2003.    (Riddick, Debbie) |
| 09/11/2003 | 17592 | Cure Claim for JDA Software Inc in the amount of $53331.53  Filed by  Richard G Ziegler   on behalf of     JDA Software Inc  .  (Riddick, Debbie) |
| 09/11/2003 | 17593 | Notice of Filing  Filed by  Richard G Ziegler   on behalf of JDA Software Inc  (RE: [17592] Cure Claim).    (Riddick, Debbie) |
| 09/11/2003 | 17594 | Transfer of Claim  from Citadel Crossing Associates  to GMAC Commercial Mortgage Corporation  Filed by     GMAC Commercial Mortgage Corp  .  (Riddick, Debbie) |
| 09/11/2003 | 17595 | Transfer of Claim  from Starwood Ceruzzi Marketplace LLC  to Wells Fargo Bank Minnesota National Association  Filed by     Wells Fargo Bank Minnesota National Association  .    (Riddick, Debbie) |
| 09/09/2003 | 17596 | Questionnaire for Personal Injury Claimants Filed by Daniel Weaver.    (Green, Josephine) |
| 09/09/2003 | 17597 | Response to the Twelfth Omnibus Objection of Bridget Worrell and James Worrell Filed by Bruce E Cohen.    (Green, Josephine) |
| 09/09/2003 | 17598 | Opposition to the Debtors Twelfth Omnibus Objection to Claims of Jeffrey N Boyers Filed by Seth D Gould.    (Green, Josephine) |
| 09/09/2003 | 17599 | Response of Various Landlords to Kmart Twelfth Omnibus Objection to Claims Filed by Synde B Keywell.    (Green, Josephine) |
| 09/09/2003 | 17600 | Notice of Filing  Filed by Synde B Keywell (RE: [17599]).  (Green, Josephine) |
| 08/26/2003 | 17601 | Order Scheduling  (RE: [11327]  Motion for Relief Stay). Hearing scheduled for 10/20/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Reply due by: 10/1/2003 Supplemental Responses due by 9/5/2003.  Signed on 8/26/2003(Green, Josephine) |
| 08/26/2003 | 17602 | Order Scheduling  (RE: [11325]  Motion for Relief Stay). Hearing scheduled for 10/20/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Reply due by: 10/1/2003 Supplemental Responses due by 9/5/2003.  Signed on 8/26/2003(Green, Josephine) |
| 09/04/2003 | 17603 | Agreed Order Scheduling .  Objections due by 9/4/2003, deadline for Owner Trustee to file administrative claims due by 9/4/03; Status hearing to be held on 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/4/2003  (Green, Josephine) |
| 09/04/2003 | 17604 | Agreed Order Kmart shall issue a check to Sterik Burbank LP inthe amount of $974.56; Kmart shall issue a check to Key Plaza Inc in the amount of $11,763.24, Shadrall Associates Cure Claim for Store No 4390 has been fully and completely satisfied, Kmart shall issue a check to Shadrall Associates in the amount of $82,292.52 for |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Store No 3350; Except as otherwise stated in paragraph 4 herein, all persons are forever barred from asserting,or seeking to collect any further amounts withrespect to the Cure Claims for Store Nos 3350, 3834, 4390 and 4725.   Signed on 9/4/2003  (Green, Josephine) |
| 09/04/2003 | 17605 | Order Scheduling  (RE: [11327]  Motion for Relief Stay). Hearing continued on 10/20/2003 at 02:00 PM .Reply due by: 10/8/2003 Responses due by 9/12/2003.  Signed on 9/4/2003  (Green, Josephine) |
| 09/04/2003 | 17606 | Order Scheduling  (RE: [11325]  Motion for Relief Stay). Hearing continued on 10/20/2003 at 02:00 PM .Reply due by: 10/8/2003 Supplemental Responses due by 9/12/2003.  Signed on 9/4/2003 (Green, Josephine) |
| 09/04/2003 | 17607 | Order Scheduling (RE: [10271]). Hearing continued on 9/23/2003 at 10:00 AM .  Signed on 9/4/2003  (Green, Josephine) |
| 09/04/2003 | 17608 | Agreed Order Scheduling  (RE: [15407]  Motion to Allow Claims, ). Hearing scheduled for 9/10/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Responses due by 9/4/2003. Signed on 9/4/2003  (Green, Josephine) |
| 09/04/2003 | 17609 | Order Scheduling RE Cure Claim Resolution Procedures (Docket No 11063) . Hearing continued on 9/23/2003 at 10:00 AM .  Signed on 9/4/2003  (Green, Josephine) |
| 09/04/2003 | 17610 | Order Scheduling (RE: [15447]) . Hearing continued on 9/23/2003 at 10:00 AM .  Signed on 9/4/2003  (Green, Josephine) |
| 09/04/2003 | 17611 | Order Scheduling  (RE: [15602]). Hearing continued on 9/23/2003 at 10:00 AM . Responses due by 9/16/2003.  Signed on 9/4/2003 (Green, Josephine) |
| 09/04/2003 | 17612 | Order Scheduling  (RE: [15719]  Motion to Compel, ). Hearing continued on 9/23/2003 at 10:00 AM .  Signed on 9/4/2003  (Green, Josephine |
| 09/04/2003 | 17613 | Order RE: the Court hereby Orders that Daniel Weaver is granted until 9/12/03 to submit his completed personal injury questionnaire (RE: [14603]).  Signed on 9/4/2003  (Green, Josephine) |
| 09/09/2003 | 17614 | Appearance Filed by Frederick R Ball on behalf of Gmac Commercial Mortgage Corp.   (Green, Josephine) |
| 09/09/2003 | 17615 | Appearance Filed by Richard P Darke on behalf of Gmac Commercial Mortgage Corp.   (Green, Josephine) |
| 09/08/2003 | 17616 | Notice of Withdrawal of the Limited Response of IBM Credit LLC in Opposition to Debtors Omnibus Objection to Other Executory Contract or Unexpired Lease (Non-Real Estate) Cure Claims Filed by David A Newby.  (Green, Josephine) |
| 09/08/2003 | 17617 | Notice of Filing  Filed by David A Newby (RE: [17616]  Notice of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

Withdrawal).    (Green, Josephine)

| 09/09/2003 | 17618 | Notice of Transfer of Claim from RIC  Colton Associates LP to State Street Corporation Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/09/2003 | 17619 | Plainview K-M Investors LP Withdrawal of its Response to Kmarts Omnibus Objection to Rejection Damages Claims Subject to Expedited Treatment Pursuant to Stipulation Resolving Certain Remic Objections to Confirmation Filed by Dennis M Ryan.  (Green,Josephine) |
| 09/09/2003 | 17620 | Notice of Filing  Filed by Rosanne Ciambrone (RE: [17619]).  (Green, Josephine) |
| 09/09/2003 | 17621 | Amended Cure Claim of Standard Insurance Company (Store No 3174) Filed by James Ray Streinz.    (Green, Josephine) |
| 09/09/2003 | 17622 | Response to Twelfth Omnibus Objection Filed by W Michael Gnavi.  (Green, Josephine) |
| 09/09/2003 | 17623 | Notice of Transfer of Claim from Liquidity Solutions Inc to Andrea Textiles in the amount of $45,065.44 Filed by Robert K Minkoff.  (Green, Josephine) |
| 09/09/2003 | 17624 | Notice of Objection Filed by Charles M Andrews.    (Green, Josephine) |
| 09/09/2003 | 17625 | Response to Omnibus Objection to Non-Expedited Cure Claims (Cutler Ridge Mall Store 7711) Filed by Daniel S Mandel.    (Green, Josephine) |
| 09/09/2003 | 17626 | Notice of Transfer of Claim from RIC Coachella Associates LP to State Street Corporation Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/08/2003 | 17627 | Limited Opposition by Elias Properties Babylon LLC Elias Properties Levittown LLC and Tamwest Realty Inc to the Thirteenth Omnibus Objection to Claims Filed by Deborah Gutfeld.    (Green, Josephine) |
| 09/10/2003 | 17628 | Stipulation and Consent Order of Kmart Corporation, Certain of Its Subsidiaries and Affiliates, WIENM Properties, LP WT Corporation KIN Park Associates, Laurie Industries, Inc and Fundamentals Company.    Signed on 9/10/2003  (Green, Josephine) |
| 09/10/2003 | 17629 | Agreed Order Resolving Cure Claim for Kmart Store No 9187 in the amount of $65,633.72 .    Signed on 9/10/2003  (Green, Josephine) |
| 09/09/2003 | 17630 | Assignment of Claim from Tara Toy Corporation to Fidelity and Deposit Company of Maryland in the amount of $514,335.05.  (Green, Josephine) |
| 09/05/2003 | 17631 | Certificate of Mailing/Service re: Responses and Scheduling Order Filed by Rosanne Ciambrone.    (Green, Josephine) |
| 09/05/2003 | 17632 | Certificate of Mailing/Service re: Trial Brief etc Filed by |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:41
Filing Date      No.       Entry

---

|  |  |  |
|---|---|---|
| | | Rosanne Ciambrone.    (Green, Josephine) |
| 09/05/2003 | 17633 | Assignment of Claim from Hidary M & Co Inc to Euler American Credit Indemnity Co in the amount of $49,294.83 Filed by Ed Gorsuch.    (Green, Josephine) |
| 09/09/2003 | 17634 | Certificate of Mailing/Service re: Stipulation and Order Between the Debtors and the Texas Ad Valorem Tax Authorities Governing the Establishment of a Texas Segregated Account Resolving Claims Objections and Approval of Texas Escrow Account Disbursements. (Green, Josephine) |
| 09/12/2003 | 17635 | Amended Opposition to Pueblo's Motion to Modify the Automatic Stay Filed by  William J Barrett   on behalf of    Kmart Corporation  . (Riddick, Debbie) |
| 09/11/2003 | 17636 | Certified Copy Order By District Court Judge Castillo, Re: Appeal on Civil Action Number:  03 C 4960, Dated 8/6/03. Dismissed without prejudice (RE: [12597] Order (Generic), Order (Generic), Order (Generic)).   Signed on 9/11/2003 (Riddick, Debbie) |
| 09/11/2003 | 17637 | Certified Copy Order By District Court Judge Shadur, Re: Appeal on Civil Action Number:  03 C 2512, Dated 8/1/03. dismissed  (RE: [8968] Order on Motion to Withdraw).   Signed on 9/11/2003 (Riddick, Debbie) |
| 09/12/2003 | 17638 | Objection Filed by  Carolyn K Bovee   on behalf of  Barbara Clouse   (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/12/2003 | 17639 | Proof of Service  (RE: [17638]  Generic Document).   (Riddick, Debbie) |
| 09/12/2003 | 17640 | Response Filed by  Ira P Goldberg   on behalf of    Salmon Run Plaza LLC ,   Heritage SPE LLC ,   Bradley Operating Limited Partnership ("Landlord")   (RE: [17013]  Motion to Object, ). (Riddick, Debbie) |
| 09/12/2003 | 17641 | Notice of Filing  Filed by  Ira P Goldberg   on behalf of  Bradley Operating Limited Partnership ("Landlord") ,   Heritage SPE LLC ,   Salmon Run Plaza LLC  (RE: [17640] Generic Document).   (Riddick, Debbie) |
| 09/12/2003 | 17642 | Response Filed by  David P Vallas   on behalf of    Continental Casualty Company  (RE: [17013]  Motion to Object,, [17014] Motion to Object, ).   (Riddick, Debbie) |
| 09/12/2003 | 17643 | Response Filed by  Joseph L Dombrowski   on behalf of  Dennis Verges   (RE: [17013]  Motion to Object, ).   (Attachments: # (1) Proposed Order) (Riddick, Debbie) |
| 09/12/2003 | 17644 | Notice of Filing  Filed by  Joseph L Dombrowski   on behalf of  Dennis  Verges  (RE: [17643] Generic Document).   (Riddick, Debbie) |
| 09/12/2003 | 17645 | Response Filed by  Deborah K Ebner   on behalf of  Carolyn McDuffie  (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/12/2003 | 17646 | Notice of Filing  Filed by  Deborah K Ebner  on behalf of Carolyn McDuffie  (RE: [17645] Generic Document).  (Riddick, Debbie) |
| 09/15/2003 | 17647 | Supplemental Order Scheduling  (RE: [14674] Generic Document, ). Responses due by 9/22/2003. Status Report due by 9/23/2003. Signed on 9/15/2003  (O'Day, Sean) |
| 09/15/2003 | 17648 | Order RE: that counsel for GMAC Commercial Corporation, as servicer, special servicer, master servicer and or agent for the master servicer on behalf of certain REMIC Trusts, Roseanne Ciambrone is directed to serve the Supplemental Scheduling Order with respect to certain claims subject to expedited treatment pursuant to the stipulation resolving certain REMIC objections to confirmation and establishing agreed claim resolution procedures and certain related claims of even date on all parties affected thereby and to file a cerificate of service thereof with the court (RE: [17647] Order Scheduling).  Signed on 9/15/2003 (Beemster, Greg) |
| 09/12/2003 | 17649 | Certificate of Mailing/Service  Filed by  R Tucker Yance  (RE: [16070] Generic Motion, , ).  (Riddick, Debbie) |
| 09/12/2003 | 17650 | Statement re: of Claim Filed by  Michael W Chiu .  (Riddick, Debbie) |
| 09/12/2003 | 17651 | Notice of Filing  Filed by  Michael W Chiu  (RE: [17650] Statement).  (Riddick, Debbie) |
| 09/12/2003 | 17652 | Response Filed by  Szabo Associates Inc  (RE: [17013] Motion to Object, ).  (Riddick, Debbie) |
| 09/12/2003 | 17653 | Appearance Filed by  Edward M McGannon .  (Riddick, Debbie) |
| 09/12/2003 | 17654 | Response Filed by  Yvette Rivera  (RE: [17013] Motion to Object, ).  (Riddick, Debbie) |
| 09/12/2003 | 17655 | Notice of Withdrawal Filed by  Donet D Graves  on behalf of City of Cleveland Public Power Division .  (Riddick, Debbie) |
| 09/12/2003 | 17656 | Response Filed by  Michael Weininger  on behalf of  Westpark Plaza Inc  (RE: [17013] Motion to Object, ).  (Riddick, Debbie) |
| 09/12/2003 | 17657 | Certificate of Mailing/Service  Filed by  Michael Weininger  on behalf of  Westpark Plaza Inc  (RE: [17656] Generic Document). (Riddick, Debbie) |
| 09/11/2003 | 17658 | Response Filed by  Thomas F Sacchetta  on behalf of  Jeanne Furey  (RE: [17013] Motion to Object, ).  (Riddick, Debbie) |
| 09/11/2003 | 17659 | Objection Filed by  John K Finch  on behalf of  George Sheritis  (RE: [17014] Motion to Object, ).  (Riddick, Debbie) |
| 09/12/2003 | 17660 | Response Filed by  Charles B Leuin  on behalf of  P.O'B Appollo Florida LP  (RE: [17013] Motion to Object, ).  (Attachments: # (1) Volume(s)) (Riddick, Debbie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/12/2003 | 17661 | Notice of Filing  Filed by  Charles B Leuin   on behalf of  P.O'B Appollo Florida LP   (RE: [17660]  Generic Document).  (Riddick, Debbie) |
| 09/11/2003 | 17662 | Response Filed by  Jose Luis Rivero-Vergne   on behalf of  Sonia Ramos Yordan   (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/11/2003 | 17663 | Notice of Filing  Filed by  Jose Luis Rivero-Vergne   on behalf of  Sonia Ramos Yordan   (RE: [17662]  Generic Document).  (Riddick, Debbie) |
| 09/11/2003 | 17664 | Notice of Withdrawal Regarding Proof of Claim(s) of WorldWide Retail Exchange LLC Filed by  William W Kannel   on behalf of  WorldWide Retail Exchange LLC  .  (Riddick, Debbie) |
| 09/12/2003 | 17665 | Transfer of Claim  from RMEC LLC  to GMAC Commercial Mortgage Corporation  Filed by  Rosanne Ciambrone   on behalf of    GMAC Commercial Mortgage Corp  .  (Riddick, Debbie) |
| 09/11/2003 | 17666 | Objection Filed by  Alan I Kaplan   on behalf of    CKC Properties  (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/11/2003 | 17667 | Objection Filed by  John K Finch   on behalf of  George  Sheritis  (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/11/2003 | 17668 | Objection Filed by  John K Finch   on behalf of  Joy  Shepard  (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/11/2003 | 17669 | Response Filed by  Matthew J Shier   on behalf of  Angela Dagovitz , Melvin  Dagovitz   (RE: [17013]  Motion to Object, ).  (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s))  (Riddick, Debbie) |
| 09/12/2003 | 17670 | Response Filed by    Freeborn & Peters on behalf of    Charles County, Maryland   (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/12/2003 | 17671 | Notice of Filing  Filed by     Freeborn & Peters   on behalf of    Charles County, Maryland   (RE: [17670]  Generic Document).   (Riddick, Debbie) |
| 09/12/2003 | 17672 | Response Filed by  Leslie Allen Bayles   on behalf of    Landlords  (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/12/2003 | 17673 | Notice of Filing  Filed by  Leslie Allen Bayles   on behalf of  Landlords   (RE: [17672]  Generic Document).   (Riddick, Debbie) |
| 09/12/2003 | 17674 | Certificate of Mailing/Service  Filed by  Leslie Allen Bayles   on behalf of    Landlords   (RE: [17672]  Generic Document).  (Riddick, Debbie) |
| 09/12/2003 | 17675 | Objection to Relief Requested Filed by  Michael R McBride   on behalf of  Lucy Lemmon  .  (Riddick, Debbie) |
| 09/12/2003 | 17676 | Objection Filed by  Holmes P Harden   on behalf of    Highway One North Partnership  (RE: [17013]  Motion to Object, ).   (Riddick, |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date      No.       Entry                           Run Time:13:32:41
―――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――
                           Debbie)

09/12/2003      17677     Response Filed by  David A Greer   on behalf of      Bonney's Corner
                          Associates   (RE: [17013]  Motion to Object, ).   (Riddick,
                          Debbie)

09/12/2003      17678     Response Filed by  Craig T Eliassen   on behalf of  Kelly
                          Eldridge   (RE: [17013]  Motion to Object, ).   (Riddick, Debbie)

09/12/2003      17679     Response and Objection to Debtors Omnibus Objection to Rejection
                          Damages Claims Subject to Expedited Treatment Filed by  Thomas R
                          Morris   on behalf of     BCI Investments - Lincoln LLC  .
                          (Riddick, Debbie)

09/12/2003      17680     Proof of Service  Filed by  Janice C Zielinski      (RE: [17679]
                          Generic Document).   (Riddick, Debbie)

09/15/2003      17681     Notice of Motion and Motion to File out of Time Administrative
                          Expense Claim for Personal Filed by  James Earl Goad   on behalf
                          of  Rebecca Mcqueen .    (Attachments: # (1) Proposed Order)
                          (Riddick, Debbie)

09/12/2003      17682     Appellee Counter-Designation of Contents for Inclusion in Record
                          of Appeal Filed by  William J Barrett  on behalf of      Kmart
                          Corporation .  (RE: [17163]  Notice of Appeal).  (Riddick, Debbie)

09/15/2003      17683     Response Filed by  Michael D Lee   on behalf of      Somerset
                          Associates Limited Partnership   (RE: [17013]  Motion to Object,
                          ).   (Riddick, Debbie)

09/15/2003      17684     Response Filed by  Michael D Lee   on behalf of      Northridge
                          Partners Ltd  (RE: [17013]  Motion to Object, ).   (Riddick,
                          Debbie)

09/15/2003      17685     Response Filed by     Fagelhaber Llc                          on
                          behalf of     Alabama Power Company ("APCO")  (RE: [17013]  Motion
                          to Object, ).   (Riddick, Debbie)

09/15/2003      17686     Notice of Filing  Filed by     Fagelhaber Llc
                          on behalf of     Alabama Power Company ("APCO")  (RE: [17013]
                          Motion to Object, ).   (Riddick, Debbie)

09/15/2003      17687     Response Filed by     Fagelhaber Llc                          on
                          behalf of     Suebert Partners LLC  (RE: [17013]  Motion to
                          Object, ).   (Riddick, Debbie)

09/15/2003      17688     Notice of Filing  Filed by     Fagelhaber Llc
                          on behalf of     Suebert Partners LLC  (RE: [17687]  Generic
                          Document).   (Riddick, Debbie)

09/15/2003      17689     Response Filed by  Thomas J Kelly   on behalf of      The
                          Respondent, MRDJ Associates   (RE: [17013]  Motion to Object, ).
                          (Riddick, Debbie)

09/15/2003      17690     Notice of Filing  Filed by  Thomas J Kelly   on behalf of      The
                          Respondent, MRDJ Associates  (RE: [17689]  Generic Document).
                          (Riddick, Debbie)

**U . S . BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:41
Filing Date      No.         Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/15/2003 | 17691 | Response Filed by Michelle Kopf L on behalf of Kmart Plaza Ltd (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17692 | Response Filed by Michelle Kopf L on behalf of Haas Racing Incorporation (RE: [17014] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17693 | Response Filed by Michelle Kopf L on behalf of Green/Ledy Junction Ltd (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17694 | Response Filed by Cindy M Johnson on behalf of Cameo Homes Inc (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17695 | Notice of Filing Filed by Cindy M Johnson on behalf of Cameo Homes Inc (RE: [17694] Generic Document). (Riddick, Debbie) |
| 09/15/2003 | 17696 | Response Filed by Tom H Connolly on behalf of Glenwood Springs Mall (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17697 | Opposition Filed by V Allan Khoshbin on behalf of Amira Sami (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17698 | Opposition Filed by V Allan Khoshbin on behalf of Roya Kohanoff (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17699 | Response Filed by Michael P Meaney on behalf of Glenn E Craft (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17700 | Response Filed by Scott Mann on behalf of Nona Riley (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/16/2003 | 17701 | Notice of Motion and Motion to Object to Twelfth Omnibus Objection to Claims Filed by David J Frankel on behalf of Leon Walker . Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 09/15/2003 | 17702 | Notice of Motion and Motion for Authorizing Kmart Corporation to Acknowledge Certain Prepepetioned Claim Amounts and to Allow Such Claims at the Acknowledged Amount Filed by Steven B Beranek on behalf of Fortney & Weygandt Inc . Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 09/15/2003 | 17703 | Notice of Hearing re: on the Motion to Lift Stay on behalf of Jose M Lorie Velasco Filed by . (Riddick, Debbie) |
| 09/15/2003 | 17704 | Notice of Motion and Motion for Relief from Stay Receipt Number 3033692, Fee Amount $75, Filed by John J Finckbeiner on behalf of Carmen Ramirez . (Riddick, Debbie) |
| 09/15/2003 | 17705 | Response Filed by Catrice A Johnson on behalf of Mildred Thomas (RE: [17014] Motion to Object, ). (Riddick, Debbie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/15/2003 | 17706 | Response Filed by David E Beker on behalf of Northmote Partners LLC (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17707 | Notice of Filing Filed by David E Beker on behalf of Northmote Partners LLC (RE: [17706] Generic Document). (Riddick, Debbie) |
| 09/15/2003 | 17708 | Response Filed by Lane C Reedman on behalf of KINTV-26 (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17709 | Response to Florida Tax Collectors Motion for Sanctions Filed by Joseph M Harrison IV on behalf of Kmart Corporation . (Riddick, Debbie) |
| 09/15/2003 | 17710 | Response to Florida Tax Collectors Motion to Abstain, Motion for More Definite Statement, Motion to Dismiss and Joint Response to Debtors Eleventh Omnibus Objection to Claims Filed by Joseph M Harrison IV on behalf of Kmart Corporation . (Riddick, Debbie) |
| 09/15/2003 | 17711 | Response Filed by Benjamin C Thomas on behalf of Wilma Watkins (RE: [17013] Motion to Object, ). (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 09/15/2003 | 17712 | Affidavit re: of Chantell J Cornett . (Riddick, Debbie) |
| 09/15/2003 | 17713 | Affidavit re: of Mailing of Creditor Wilma Watkins Response to Kmart Twelfth Omnibus Objection Filed by . (Riddick, Debbie) |
| 09/15/2003 | 17714 | Response Filed by Patrick B Howell on behalf of Theanne Panos (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17715 | Affidavit re: of James R Barr in Support of Redemtech Inc Response to Kmart's Twelfth Omnibus Objection Filed by . (Riddick, Debbie) |
| 09/15/2003 | 17716 | Response Filed by John J Wiles on behalf of Branch Capital Partners LP (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17717 | Response Filed by John J Wiles on behalf of Wharton Properties Inc (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17718 | Objection Filed by Sara A Hall on behalf of Greenwood Square Holdings LLC (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17719 | Certificate of Mailing/Service (RE: [17718] Generic Document). (Riddick, Debbie) |
| 09/15/2003 | 17720 | Response and Opposition Filed by David I Fischer on behalf of Khari Jones (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/15/2003 | 17721 | Joint Response Filed by Brian T Hanlon on behalf of All |

U S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                       Run Date:01/04/2008
                                                        Run Time:13:32:41
Filing Date     No.        Entry

---

                           Florida Tax Collectors   (RE: [17013]  Motion to Object, ).
                           (Riddick, Debbie)

09/15/2003     17722      Response Filed by  Alan L Rosen  on behalf of  Lester  Berman
                          (RE: [17013]  Motion to Object, ).   (Riddick, Debbie)

09/15/2003     17723      Response Filed by  Jeffrey C Ruttenberg   (RE: [17013]  Motion to
                          Object, ).   (Riddick, Debbie)

09/15/2003     17724      Response Filed by  Anthony J La Sala   on behalf of   Goldsbora
                          Associates   (RE: [17013]  Motion to Object, ).   (Riddick,
                          Debbie)

09/16/2003     17725      Response Filed by   Kelley Drye & Warren Llp              on
                          behalf of   Continental Properties Co Inc   (RE: [17013]  Motion
                          to Object, ).   (Redd, Carol)

09/16/2003     17726      Notice of Filing  Filed by   Kelley Drye & Warren Llp
                          on behalf of   Continental Properties Co Inc   (RE: [17725]
                          Generic Document).   (Redd, Carol)

09/16/2003     17727      Response Filed by   Kelley Drye & Warren Llp              on
                          behalf of   Continental Properties Co Inc   (RE: [17013]  Motion
                          to Object, ).   (Redd, Carol)

09/16/2003     17728      Notice of Filing  Filed by   Kelley Drye & Warren Llp
                          on behalf of   Continental Properties Co Inc   (RE: [17727]
                          Generic Document).   (Redd, Carol)

09/15/2003     17729      Response Filed by   Hard Copy   (RE: [17013]  Motion to Object,
                          ).   (Attachments: # (1) Proposed Order # (2) Proposed Order)
                          (Riddick, Debbie)

09/16/2003     17730      Response Filed by   Kelley Drye & Warren Llp              on
                          behalf of   Continental Casualty Company   (RE: [17013]  Motion
                          to Object, ).   (Redd, Carol) Modified on 9/17/2003 (Riddick,
                          Debbie).

09/15/2003     17731      Response Filed by  Jocelyn Juarez   on behalf of  Miriam  Cruz
                          (RE: [17013]  Motion to Object, ).   (Riddick, Debbie)

09/16/2003     17732      Notice of Filing  Filed by   Kelley Drye & Warren Llp
                          on behalf of   Continental Properties Co Inc   (RE: [17730]
                          Generic Document).   (Redd, Carol)

09/16/2003     17733      Response Filed by   Kelley Drye & Warren Llp              on
                          behalf of   Continental Casualty Company   (RE: [17013]  Motion
                          to Object, ).   (Redd, Carol)

09/16/2003     17734      Notice of Filing  Filed by   Kelley Drye & Warren Llp
                          on behalf of   Continental Casualty Company   (RE: [17733]
                          Generic Document).   (Redd, Carol)

09/16/2003     17735      Response Filed by   Kelley Drye & Warren Llp              on
                          behalf of   Continental Casualty Company   (RE: [17013]  Motion
                          to Object, ).   (Redd, Carol)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008

                                                         Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/16/2003 | 17736 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    Continental Casualty Company  (RE: [17735] Generic Document).  (Redd, Carol). |
| 09/16/2003 | 17737 | Response Filed by    Kelley Drye & Warren Llp          on behalf of    Continental Casualty Company  (RE: [17013]  Motion to Object, ).   (Redd, Carol)CORRECTIVE ENTRY: ON BEHALF OF BENDERSON DEVELOPMENT COMPANY INC Modified on 9/17/2003 (Riddick, Debbie). |
| 09/16/2003 | 17738 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    Continental Casualty Company  (RE: [17737] Generic Document).  (Redd, Carol)CORRECTIVE ENTRY: ON BHEALF OF BENDERSON DEVELOPMENT COMPANY INC Modified on 9/17/2003 (Riddick, Debbie). |
| 09/16/2003 | 17739 | Response Filed by    Kelley Drye & Warren Llp          on behalf of    Continental Casualty Company  (RE: [17013]  Motion to Object, ).   (Redd, Carol)CORRECTIVE ENTRY: ON BEHALF OF FIRST BERKSHIRE BUSINESS TRUST Modified on 9/17/2003 (Riddick, Debbie). |
| 09/16/2003 | 17740 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    Continental Properties Co Inc  (RE: [17739] Generic Document).  (Redd, Carol)CORRECTIVE ENTRY: ON BEHALF OF BERKSHIRE BUSINESS TRUST Modified on 9/17/2003 (Riddick, Debbie). |
| 09/16/2003 | 17741 | Response Filed by    Kelley Drye & Warren Llp          on behalf of    Continental Casualty Company  (RE: [17013]  Motion to Object, ).   (Redd, Carol)CORRECTIVE ENTRY: ON BEHALF OF FIRST BERKSHIRE BUSINESS TRUST Modified on 9/17/2003 (Riddick, Debbie). |
| 09/16/2003 | 17742 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    First  Berkshire Business Trust  (RE: [17741] Generic Document).  (Redd, Carol) |
| 09/15/2003 | 17743 | Response Filed by    Kelley Drye & Warren Llp          on behalf of    General Growth Management Inc  (RE: [17013]  Motion to Object, ).   (Redd, Carol) |
| 09/15/2003 | 17744 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    General Growth Management Inc  (RE: [17743] Generic Document).  (Redd, Carol) |
| 09/15/2003 | 17745 | Response Filed by    Kelley Drye & Warren Llp          on behalf of    Continental Properties Co Inc  (RE: [17013]  Motion to Object, ).   (Redd, Carol) |
| 09/15/2003 | 17746 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    Continental Properties Co Inc  (RE: [17745] Generic Document).  (Redd, Carol) |
| 09/15/2003 | 17747 | Response Filed by    Kelley Drye & Warren Llp          on behalf of    Continental Properties Co Inc  (RE: [17013]  Motion to Object, ).   (Redd, Carol) |

**U . S . BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/15/2003 | 17748 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    Continental Properties Co Inc  (RE: [17747] Generic Document).  (Redd, Carol) |
| 09/15/2003 | 17749 | Response Filed by    Kelley Drye & Warren Llp       on behalf of    Continental Properties Co Inc  (RE: [17013]  Motion to Object, ).  (Redd, Carol) |
| 09/15/2003 | 17750 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    Continental Properties Co Inc  (RE: [17749] Generic Document).  (Redd, Carol) |
| 09/15/2003 | 17751 | Response Filed by    Kelley Drye & Warren Llp       on behalf of    Continental Properties Co Inc  (RE: [17013]  Motion to Object, ).  (Redd, Carol) |
| 09/15/2003 | 17752 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    Continental Properties Co Inc  (RE: [17751] Generic Document).  (Redd, Carol) |
| 09/15/2003 | 17753 | Response Filed by    Kelley Drye & Warren Llp       on behalf of    Continental Properties Co Inc  (RE: [17013]  Motion to Object, ).  (Redd, Carol) |
| 09/15/2003 | 17754 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    Continental Properties Co Inc  (RE: [17753] Generic Document).  (Redd, Carol) |
| 09/15/2003 | 17755 | Response Filed by    Kelley Drye & Warren Llp       on behalf of    Continental Properties Co Inc  (RE: [17013]  Motion to Object, ).  (Redd, Carol) |
| 09/15/2003 | 17756 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    Continental Properties Co Inc  (RE: [17755] Generic Document).  (Redd, Carol) |
| 09/15/2003 | 17757 | Objection to Motion to Disallow Claim Filed by  Richard S Madril on behalf of  Alex  Toledo .  (Riddick, Debbie) |
| 09/15/2003 | 17758 | Response to Objections Filed by   Mary  Saka .  (Riddick, Debbie) |
| 09/15/2003 | 17759 | Response Filed by  Michaeline H Correa   on behalf of  Paul & Leonr  Sade  (RE: [17013]  Motion to Object, ).  (Riddick, Debbie) |
| 09/15/2003 | 17760 | Certificate of Mailing/Service  (RE: [17759]  Generic Document). (Riddick, Debbie) |
| 09/15/2003 | 17761 | Response Filed by  Norton S Karno   on behalf of    Memphis Mart Associates  (RE: [17013]  Motion to Object, ).  (Riddick, Debbie) |
| 09/15/2003 | 17762 | Opposition Filed by  Paul J Malikowski   on behalf of  Willis Mast  (RE: [17013]  Motion to Object, ).  (Riddick, Debbie) |
| 09/15/2003 | 17763 | Answer Filed by  David N Kuryk   on behalf of  Tyler  Keener |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date:01/04/2008

Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | (RE: [17013]  Motion to Object, ).    (Riddick, Debbie) |
| 09/15/2003 | 17764 | Response Filed by  Robert Owen Resnick  on behalf of    Conn-Torr LLC   (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17765 | Response Filed by  Sonia Aubrey  (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17766 | Objection Filed by  Alma Williams  (RE: [17014]  Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17767 | Response Filed by  Michael Schmahl  on behalf of    Princeton LLC   (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17768 | Notice of Filing  Filed by  Michael Schmahl  on behalf of  Princeton LLC   (RE: [17767]  Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17769 | Notice of Motion and Motion for Scheduling Order on Motions to Assume and Reject Varilease Schedules Filed by  William J Barrett on behalf of    Kmart Corporation .  Hearing scheduled for 9/23/2003 at 10:30 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Riddick, Debbie) |
| 09/15/2003 | 17770 | Response Filed by  Ellen F O'Laughlin  on behalf of    Berriman (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17771 | Notice of Filing  Filed by  Ellen F O'Laughlin  on behalf of  Laura Berriman  (RE: [17770]  Generic Document).   (Riddick, Debbie) |
| 09/15/2003 | 17772 | Objection Filed by    Alameda County Tax Collector   (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/17/2003 | 17773 | CORRECTIVE ENTRY: ON BEHALF OF FIRST BERKSHIRE BUSINESS TRUST (RE: [17741]  Generic Document, ).    (Riddick, Debbie) |
| 09/17/2003 | 17774 | CORRECTIVE ENTRY: ON BEHALF OF BERKSHIRE BUSINESS TRUST  (RE: [17740]  Notice of Filing, ).    (Riddick, Debbie) |
| 09/17/2003 | 17775 | CORRECTIVE ENTRY: ON BEHALF OF FIRST BERKSHIRE BUSINESS TRUST (RE: [17739]  Generic Document, ).   (Riddick, Debbie) |
| 09/17/2003 | 17776 | CORRECTIVE ENTRY: ON BHEALF OF BENDERSON DEVELOPMENT COMPANY INC (RE: [17738]  Notice of Filing, ).   (Riddick, Debbie) |
| 09/17/2003 | 17777 | CORRECTIVE ENTRY: ON BEHALF OF BENDERSON DEVELOPMENT COMPANY INC (RE: [17737]  Generic Document, ).   (Riddick, Debbie) |
| 09/15/2003 | 17778 | Motion to Appear Pro Hac Vice Filed by  Mark A Pinkston  . (Riddick, Debbie) |
| 09/15/2003 | 17779 | Response Filed by    Kelley Drye & Warren Llp           on behalf of    Phillips Shopping Center Fund  (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17780 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    Shopping Center Financing LLC   (RE: [17779] Generic Document).   (Riddick, Debbie) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
Filing Date      No.      Entry                                       Run Time:13:32:41

09/15/2003      17781    Response (Store Number 7632) Filed by     Kelley Drye & Warren Llp
                         on behalf of    Phillips Shopping Center Fund   (RE: [17013]
                         Motion to Object, ).   (Riddick, Debbie)

09/15/2003      17782    Notice of Filing  Filed by   Kelley Drye & Warren Llp
                         on behalf of    Phillips Shopping Center Fund   (RE: [17781]
                         Generic Document).   (Riddick, Debbie)

09/15/2003      17783    Response (Store Number 3619) Filed by     Kelley Drye & Warren Llp
                         on behalf of    Phillips Shopping Center Fund   (RE: [17013]
                         Motion to Object, ).   (Riddick, Debbie)

09/15/2003      17784    Notice of Filing  Filed by   Kelley Drye & Warren Llp
                         on behalf of    Phillips Shopping Center Fund   (RE: [17783]
                         Generic Document).   (Riddick, Debbie)

09/15/2003      17785    Response Filed by    Kelley Drye & Warren Llp              on
                         behalf of    Phillips Shopping Center Fund   (RE: [17013]  Motion
                         to Object, ).   (Riddick, Debbie)

09/15/2003      17786    Notice of Filing  Filed by   Kelley Drye & Warren Llp
                         on behalf of    Phillips Shopping Center Fund   (RE: [17785]
                         Generic Document).   (Riddick, Debbie)

09/15/2003      17787    Response (Store Number 3982) Filed by     Kelley Drye & Warren Llp
                         on behalf of    Benderson Development Company Inc   (RE: [17013]
                         Motion to Object, ).   (Riddick, Debbie)

09/15/2003      17788    Notice of Filing  Filed by   Kelley Drye & Warren Llp
                         on behalf of    Benderson Development Company Inc   (RE: [17787]
                         Generic Document).   (Riddick, Debbie)

09/15/2003      17789    Response (Store Number 3415) Filed by     Kelley Drye & Warren Llp
                         on behalf of    Benderson Development Company Inc   (RE: [17013]
                         Motion to Object, ).   (Riddick, Debbie)

09/15/2003      17790    Notice of Filing  Filed by   Kelley Drye & Warren Llp
                         on behalf of    Benderson Development Company Inc   (RE: [17789]
                         Generic Document).   (Riddick, Debbie)

09/15/2003      17791    Response (Store Number 4176) Filed by     Kelley Drye & Warren Llp
                         on behalf of    Benderson Development Company Inc   (RE: [17013]
                         Motion to Object, ).   (Riddick, Debbie)

09/15/2003      17792    Notice of Filing  Filed by   Kelley Drye & Warren Llp
                         on behalf of    Benderson Development Company Inc   (RE: [17791]
                         Generic Document).   (Riddick, Debbie)

09/15/2003      17793    Response (Store Number 4707) Filed by     Kelley Drye & Warren Llp
                         on behalf of    Benderson Development Company Inc   (RE: [17013]
                         Motion to Object, ).   (Riddick, Debbie)

09/15/2003      17794    Notice of Filing  Filed by   Kelley Drye & Warren Llp
                         on behalf of    Benderson Development Company Inc   (RE: [17793]
                         Generic Document).   (Riddick, Debbie)

09/15/2003      17795    Response (Store Number 4199) Filed by     Kelley Drye & Warren Llp

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:41
Filing Date    No.       Entry

on behalf of    Benderson Development Company Inc   (RE: [17013]
Motion to Object, ).   (Riddick, Debbie)

09/15/2003    17796    Notice of Filing  Filed by    Kelley Drye & Warren Llp
on behalf of    Benderson Development Company Inc   (RE: [17795]
Generic Document).   (Riddick, Debbie)

09/15/2003    17797    Response (Store Number 7214) Filed by    Kelley Drye & Warren Llp
on behalf of    Benderson Development Company Inc   (RE: [17013]
Motion to Object, ).   (Riddick, Debbie)

09/15/2003    17798    Notice of Filing  Filed by    Kelley Drye & Warren Llp
on behalf of    Benderson Development Company Inc   (RE: [17797]
Generic Document).   (Riddick, Debbie)

09/15/2003    17799    Response (Store Number 4707) Filed by    Kelley Drye & Warren Llp
on behalf of    Benderson Development Company Inc   (RE: [17013]
Motion to Object, ).   (Riddick, Debbie)

09/15/2003    17800    Notice of Filing  Filed by    Kelley Drye & Warren Llp
on behalf of    Benderson Development Company Inc   (RE: [17799]
Generic Document).   (Riddick, Debbie)

09/15/2003    17801    Resoponse (Store Number 3956) Filed by    Kelley Drye & Warren Llp
on behalf of    First  Berkshire Business Trust   (RE: [17013]
Motion to Object, ).   (Riddick, Debbie)

09/15/2003    17802    Notice of Filing  Filed by    Kelley Drye & Warren Llp
on behalf of    First  Berkshire Business Trust   (RE: [17801]
Generic Document).   (Riddick, Debbie)

09/15/2003    17803    Response (Store Number 3111) Filed by    Kelley Drye & Warren Llp
on behalf of    First  Berkshire Business Trust   (RE: [17013]
Motion to Object, ).   (Riddick, Debbie)

09/15/2003    17804    Notice of Filing  Filed by    Kelley Drye & Warren Llp
on behalf of    First  Berkshire Business Trust   (RE: [17803]
Generic Document).   (Riddick, Debbie)

09/15/2003    17805    Response (Store Number 7057) Filed by    Kelley Drye & Warren Llp
on behalf of    First  Berkshire Business Trust   (RE: [17013]
Motion to Object, ).   (Riddick, Debbie)

09/15/2003    17806    Notice of Filing  Filed by    Kelley Drye & Warren Llp
on behalf of    First  Berkshire Business Trust   (RE: [17805]
Generic Document).   (Riddick, Debbie)

09/15/2003    17807    Response (Store Number 3582) Filed by    Kelley Drye & Warren Llp
on behalf of    First  Berkshire Business Trust   (RE: [17013]
Motion to Object, ).   (Riddick, Debbie)

09/15/2003    17808    Notice of Filing  Filed by    Kelley Drye & Warren Llp
on behalf of    First  Berkshire Business Trust   (RE: [17807]
Generic Document).   (Riddick, Debbie)

09/15/2003    17809    Response (Store Number 7068) Filed by    Kelley Drye & Warren Llp
on behalf of    First  Berkshire Business Trust   (RE: [17013]

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Motion to Object, ).    (Riddick, Debbie) |
| 09/15/2003 | 17810 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17809] Generic Document).   (Riddick, Debbie) |
| 09/15/2003 | 17811 | Response (Store Number 3786) Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17812 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17811] Generic Document).   (Riddick, Debbie) |
| 09/15/2003 | 17813 | Response (Store Number 3600) Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17814 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17813] Generic Document).   (Riddick, Debbie) |
| 09/15/2003 | 17815 | Response (Store Number 3922) Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17816 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17815] Generic Document).   (Riddick, Debbie) |
| 09/15/2003 | 17817 | Response (Store Number 3021) Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17818 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17817] Generic Document).   (Riddick, Debbie) |
| 09/15/2003 | 17819 | Response (Store Number 3568) Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17820 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17819] Generic Document).   (Riddick, Debbie) |
| 09/15/2003 | 17821 | Response (Store Number 3032) Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/15/2003 | 17822 | Notice of Filing  Filed by    Kelley Drye & Warren Llp on behalf of    First Berkshire Business Trust  (RE: [17821] Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17823 | Notice of Motion and Motion for Relief from Stay  Receipt Number 3034122, Fee Amount $75, Filed by  Phillip G Wright   on behalf of Shirley  Kramer .  Hearing scheduled for 9/23/2003 at 10:00 AM at |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 09/15/2003 | 17824 | Notice of Filing re: on Response to Opposition to Debtors Twelfth Omnibus Objection to Claims Filed by  John D Dalton    . (Riddick, Debbie) |
| 09/15/2003 | 17825 | Certificate of Mailing/Service re: Bonnie Adkins Objection to Kmart's Twelfth Omnibus Objection to Claims Filed by  Robert H Miller II  .  (Riddick, Debbie) |
| 09/17/2003 | 17826 | Notice of Motion and Motion to Extend Time Claims/Interests Objection Deadline and to Set Procedures for Hearing Thereon Filed by Andrew Goldman.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 09/15/2003 | 17827 | Objection Filed by  Charles A Sorenson   on behalf of  Kathleen M Ellis   (RE: [17013]  Motion to Object, ).  (Riddick, Debbie) |
| 09/15/2003 | 17828 | Notice of Hearing re: on Motion to File Late Proof of Claim Filed by  Fredrick J Farrer   on behalf of  Allen  Gardner , Ann  Gardner . Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 09/15/2003 | 17829 | Response Filed by  Wayne H Davis   on behalf of   Vertical Industrial Park Associates  (RE: [17013]  Motion to Object, ). (Riddick, Debbie) |
| 09/16/2003 | 17830 | Response of Auburn Plaza Co Ltd to Kmart's Twelfth Omnibus Objection to Claims Filed by Scott A Semenek.  (Green, Josephine) |
| 09/15/2003 | 17831 | Objection to Kimberly Jensen's Request to be Included in Personal Injury Resolution Procedures Filed by  Andrew  Goldman   on behalf of   Kmart Corporation .  (Riddick, Debbie) |
| 09/16/2003 | 17832 | Notice of Filing  Filed by Scott A Semenek  (RE: [17830]). (Green, Josephine) |
| 09/15/2003 | 17833 | Response in Opposition Filed by  John D Dalton   on behalf of   G & T Developers  (RE: [17013]  Motion to Object, ).  (Riddick, Debbie) |
| 09/15/2003 | 17834 | Appearance Filed by  John D Dalton  .  (Riddick, Debbie) |
| 09/16/2003 | 17835 | Response of Microsoft (RE: [17013]) Filed by Allen J Guon. (Green, Josephine) |
| 09/16/2003 | 17836 | Response Filed by  Charles R Bear   on behalf of   City of Portage, Michigan  (RE: [17013]  Motion to Object, ).  (Riddick, Debbie) |
| 09/16/2003 | 17837 | Notice of Filing  Filed by Allen J Guon (RE: [17835]).  (Green, Josephine) |
| 09/16/2003 | 17838 | Response of Dixie Associates Store 4180 (RE: [17013]) Filed by T |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                  Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

|  |  | Kellan Grant.    (Green, Josephine) |
|---|---|---|
| 09/16/2003 | 17839 | Response of M&P Calhoun LLC Store 9625 (RE: [17013]) Filed by T Kellan Grant.    (Green, Josephine) |
| 09/16/2003 | 17840 | Affidavit  Filed by  Charles R Bear   on behalf of    City of Portage, Michigan  (RE: [17836]  Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17841 | Response of Cartersville Crossing Associates Ltd (RE:[17013]) Filed by T Kellan Grant.    (Green, Josephine) |
| 09/16/2003 | 17842 | Response of Clarence Green (RE: [17013]) Filed by Clarence Green.  (Green, Josephine) |
| 09/16/2003 | 17843 | Notice of Filing  Filed by Clarence Green  (RE: [17842]).  (Green, Josephine) |
| 09/16/2003 | 17844 | Objection to Kmart's Twelfth Omnibus Objection to Claims Filed by Ronald Pendleton.   (Green, Josephine) |
| 09/16/2003 | 17845 | Response of Various Landlords (RE: [17013]) Filed by Leslie Allen Bayles.    (Green, Josephine) |
| 09/16/2003 | 17846 | Notice of Filing  Filed by Leslie Allen Bayles (RE: [17845]).  (Green, Josephine) |
| 09/16/2003 | 17847 | Response Filed by  Michael E Lajoie   on behalf of   Isabel Martinez  (RE: [17014]  Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17848 | Response Filed by  Micah R Krohn   on behalf of    Pyramid Company of Plattsburgh  (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17849 | Notice of Filing  Filed by  Micah R Krohn   on behalf of Pyramid Company of Plattsburgh  (RE: [17848]  Generic Document).  (Riddick, Debbie) |
| 09/16/2003 | 17850 | Response Filed by  Brad W Wicker   on behalf of  Debra  Hambleton  (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17851 | Limited Opposition Filed by    Freeborn & Peters  on behalf of    Gannett Retail Advertising Group   (RE: [17013]  Motion to Object, ).  (Riddick, Debbie) |
| 09/16/2003 | 17852 | Notice of Filing  Filed by    Freeborn & Peters  on behalf of    Gannett Retail Advertising Group   (RE: [17851]  Generic Document).  (Riddick, Debbie) |
| 09/16/2003 | 17853 | Response Filed by  Rosanne  Ciambrone   on behalf of    GMAC Commercial Mortgage Corp   (RE: [17014]  Motion to Object, ).  (Riddick, Debbie) |
| 09/16/2003 | 17854 | Response Filed by  Rosanne  Ciambrone   on behalf of    GMAC Commercial Mortgage Corp   (RE: [17013]  Motion to Object, ).  (Riddick, Debbie) |
| 09/16/2003 | 17855 | Response of Teamsters Local 705 (RE: [17013]) Filed by Jeffery Burke.   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/16/2003 | 17856 | Notice of Filing  Filed by Rosanne  Ciambrone  on behalf of GMAC Commercial Mortgage Corp  (RE: [17853]  Generic Document, [17854]  Generic Document).  (Riddick, Debbie) |
| 09/16/2003 | 17857 | Certificate of Mailing/Service  Filed by Rosanne  Ciambrone  on behalf of  GMAC Commercial Mortgage Corp  (RE: [17853]  Generic Document, [17854]  Generic Document).  (Riddick, Debbie) |
| 09/16/2003 | 17858 | Response of Sandelman Landlords (RE: [17013]) Filed by David E Beker.  (Green, Josephine) |
| 09/16/2003 | 17859 | Notice of Filing  Filed by Robert D Nachman  (RE: [17858]). (Green, Josephine) |
| 09/16/2003 | 17860 | Response of Landlord Kornland Building Store 7092 (RE: [17013]) Filed by Shalom Rubanowitz.  (Green, Josephine) |
| 09/16/2003 | 17861 | Response of Lennar Partners (RE: [17013]) Filed by Jeffrey L Gansberg.  (Green, Josephine) |
| 09/16/2003 | 17862 | Notice of Filing  Filed by Jeffrey L Gansberg (RE: [17861]). (Green, Josephine) |
| 09/16/2003 | 17863 | Response of Inland (RE: [17013]) Filed by Jeffrey L Gansberg. (Green, Josephine) |
| 09/16/2003 | 17864 | Notice of Filing  Filed by Jeffrey L Gansberg (RE: [17863]). (Green, Josephine) |
| 09/16/2003 | 17865 | Response of Shannell Abraham (RE: [17013]) Filed by Jeffrey J Mahoney.  (Green, Josephine) |
| 09/16/2003 | 17866 | Affidavit of Service of Deborah Micol Filed by Jeffrey J Mahoney. (Green, Josephine) |
| 09/16/2003 | 17867 | Response of Rio Grande (RE: [17013]) Filed by Seymour Freedman. (Green, Josephine) |
| 09/16/2003 | 17868 | Response of Xerox Capital Services LLC in Opposition (RE: [17013]) Filed by J David Leamon.  (Green, Josephine) |
| 09/16/2003 | 17869 | Response to Objections Filed by John S Kommer.  (Green, Josephine) |
| 09/16/2003 | 17870 | Response and Objection of Cedar Partners I LLC to Debtors Thirteenth Omnibus Objection Store #9715 Filed by Deborah Gutfeld. (Green, Josephine) |
| 09/16/2003 | 17871 | Response of Rexford Title Inc (RE: [17013]) Filed by Caren A Lederer.  (Green, Josephine) |
| 09/16/2003 | 17872 | Notice of Filing  Filed by Caren A Lederer  (RE: [17871]). (Green, Josephine) |
| 09/16/2003 | 17873 | Response of Augustine Baez (RE: [17013]) Filed by Joseph S Dobrowolski.  (Green, Josephine) |
| 09/16/2003 | 17874 | Response of Acme Township (RE: [17013]) Filed by Dennis Hoxsie. (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/16/2003 | 17875 | Response Filed by Rosanne Ciambrone on behalf of Bristol Place Limited Partnership (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/16/2003 | 17876 | Notice of Filing Filed by Rosanne Ciambrone on behalf of Bristol Place Limited Partnership (RE: [17875] Generic Document). (Riddick, Debbie) |
| 09/16/2003 | 17877 | Proof of Service Filed by Rebecca J Morris. (Green, Josephine) |
| 09/16/2003 | 17878 | Response of Syers Properties I LP (RE: [17013]) Filed by Peter D Kerth. (Green, Josephine) |
| 09/16/2003 | 17879 | Response and Objection of MPR Vega Baja LP SE (Store 3679) to Debtors (I) Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims and (II) Twelfth Omnibus Objection to Claims Filed by Cathy Hershcopf. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 09/16/2003 | 17880 | Notice of Filing Filed by Cathy Hershcopf (RE: [17879]). (Green, Josephine) |
| 09/16/2003 | 17881 | Response and Objection of MPR De Oeste LP SE (Store 3896) to Debtors (I) Omnibus Objection to Lease Cure Claims and Motion to Determine and Allow Claims and (II) Twelfth Omnibus Objection to Claims Filed by Cathy Hershcopf. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 09/16/2003 | 17882 | Notice of Filing Filed by Cathy Hershcopf (RE: [17881]). (Green, Josephine) |
| 09/18/2003 | 17883 | Certificate of Mailing/Service Filed by Rosanne Ciambrone on behalf of Bristol Place Limited Partnership (RE: [17875] Generic Document). (Riddick, Debbie) |
| 09/16/2003 | 17884 | Letter Dated 9/14/03 , RE: Objection to Kmart's Twelfth and Thirteenth Omnibus Objection Filed by Lillie Dawson. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 09/16/2003 | 17885 | Objection Filed by Alan S Farnell on behalf of Tessler & Weiss (RE: [17013] Motion to Object, ). (Riddick, Debbie) |
| 09/16/2003 | 17886 | Notice of Filing Filed by Alan S Farnell on behalf of Tessler & Weiss (RE: [17885] Generic Document). (Riddick, Debbie) |
| 09/16/2003 | 17887 | Objection Filed by Alan S Farnell on behalf of Tamara Vann (RE: [17014] Motion to Object, ). (Riddick, Debbie) |
| 09/16/2003 | 17888 | Notice of Filing Filed by Alan S Farnell on behalf of Tamara Vann (RE: [17887] Generic Document). (Riddick, Debbie) |
| 09/16/2003 | 17889 | Letter Dated 9/11/03 , RE: Objection of Neal T Nelson (RE: [17013]) Filed by Neal T Nelson. (Green, Josephine) |
| 09/16/2003 | 17890 | Objection of Local 99 Unite (RE: [17013]) Filed by Michael H |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| | | Holland and Richard M Greenspan.    (Green, Josephine) |
| 09/16/2003 | 17891 | Objection of Creditor Shunpike-West LLP (RE: [17013]) Filed by Elizabeth G Doolin.    (Green, Josephine) |
| 09/16/2003 | 17892 | Response Filed by Cynthia Swiger Feeley  on behalf of    Elkton Associates   (RE: [17013]  Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17893 | Appearance Filed by Elizabeth G Doolin on behalf of Shunpike-West LLP.   (Green, Josephine) |
| 09/16/2003 | 17894 | Notice of Filing  Filed by  Cynthia Swiger Feeley  on behalf of Elkton Associates   (RE: [17892] Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17895 | Notice of Filing  Filed by Elizabeth G Doolin   (RE: [17891], [17893]  Appearance).   (Green, Josephine) |
| 09/16/2003 | 17896 | Notice of Joint Response of Mideb Nominees Inc (Store No 4285) Evelyn-Sunrise Shopping Center (Store No 9329) and Fifth Street Funding Inc (Store 3881) to Twelfth Omnibus Objection to Claims Filed by William J Factor.  (Green, Josephine) |
| 09/16/2003 | 17897 | Response of John H Olden (RE: [17013]) Filed by John H Olden. (Green, Josephine) |
| 09/16/2003 | 17898 | Notice of Filing  Filed by John T Gregg  (RE: [17897]).   (Green, Josephine) |
| 09/16/2003 | 17899 | Response Filed by  Cynthia Swiger Feeley  on behalf of    Kent Landing Limited Partnership   (RE: [17013]  Motion to Object, ). (Attachments: # (1) Proposed Order) (Riddick, Debbie) |
| 09/16/2003 | 17900 | Response of Harold and Geraldine Alden and Certificate of Service (RE: [17013]) Filed by Harold Alden .   (Green, Josephine) |
| 09/16/2003 | 17901 | Response of Mazie McNeal (RE: [17013]) Filed by John T Gregg . (Green, Josephine) |
| 09/16/2003 | 17902 | Notice of Filing  Filed by  Cynthia Swiger Feeley  on behalf of Kent Landing Limited Partnership   (RE: [17899]  Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17903 | Notice of Filing  Filed by John T Gregg  (RE: [17901]).   (Green, Josephine) |
| 09/16/2003 | 17904 | Response of Fred M Poland (RE: [17013]) Filed by John T Gregg  . (Green, Josephine) |
| 09/16/2003 | 17905 | Notice of Filing  Filed by John T Gregg  (RE: [17904] ).   (Green, Josephine) |
| 09/16/2003 | 17906 | Amended Statement re: Pursuant to Rule 2019 Filed by    Katten Muchin Zavis Rosenman          .  (Riddick, Debbie) |
| 09/16/2003 | 17907 | Notice of Filing  Filed by   Katten Muchin Zavis Rosenman (RE: [17906]  Statement).   (Riddick, Debbie) |
| 09/17/2003 | 17908 | Motion for Leave to File Late Claim Filed by Scott S Ives on |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of Mary Ward.     (Green, Josephine) |
| 09/16/2003 | 17909 | Affidavit re: of Service (RE: [17906] Statement).   (Riddick, Debbie) |
| 09/16/2003 | 17910 | Response Filed by Patrick C Maxcy on behalf of   Citadel Crossing Associates   (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17911 | Notice of Filing Filed by Patrick C Maxcy on behalf of Citadel Crossing Associates   (RE: [17910] Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17912 | Response Filed by Martin B Carroll on behalf of   Watch Holdings LLC   (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17913 | Notice of Filing Filed by Martin B Carroll on behalf of Watch Holdings LLC   (RE: [17912] Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17914 | Response Filed by Michael L Molinaro on behalf of   John Hancock Mutual Life Insurance Company   (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17915 | Notice of Filing Filed by Michael L Molinaro on behalf of John Hancock Mutual Life Insurance Company   (RE: [17914] Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17916 | Response Filed by Deborah M Gutfeld on behalf of   Connor Children Trust ,  Cleveland Avenue Associates  (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17917 | Response Filed by T Scott Leo on behalf of   Liberty Mutual Insurance Company  (RE: [17014] Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17918 | Notice of Filing Filed by T Scott Leo on behalf of   Liberty Mutual Insurance Company  (RE: [17917] Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17919 | Response Filed by Synde B Keywell on behalf of   Brandywine Corporation  (RE: [17014] Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17920 | Notice of Filing Filed by Synde B Keywell on behalf of Brandywine Corporation  (RE: [17919] Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17921 | Response Filed by Synde B Keywell on behalf of   Landlords  (RE: [17013] Motion to Object, ).   (Riddick, Debbie) |
| 09/16/2003 | 17922 | Notice of Filing Filed by Synde B Keywell on behalf of Landlords  (RE: [17921] Generic Document).   (Riddick, Debbie) |
| 09/16/2003 | 17923 | Response Filed by Synde B Keywell on behalf of   Brandywine Corporation  (RE: [17013] Motion to Object, ).   (Riddick, |

**U N I T E D   S T A T E S   B A N K R U P T C Y   C O U R T**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date      No.      Entry                            Run Time:13:32:41
_____
                           Debbie)

09/16/2003      17924    Notice of Filing  Filed by  Synde B Keywell   on behalf of
                         Brandywine Corporation   (RE: [17923]  Generic Document).
                         (Riddick, Debbie)

09/16/2003      17925    Objection Filed by  David A Newby   on behalf of    Moulton
                         Properties Inc   (RE: [17013]  Motion to Object, ).   (Riddick,
                         Debbie)

09/16/2003      17926    Notice of Filing  Filed by  David A Newby   on behalf of
                         Moulton Properties Inc   (RE: [17925]  Generic Document).
                         (Riddick, Debbie)

09/16/2003      17927    Response Filed by  David A Newby   on behalf of    IBM Credit LLC
                         (RE: [17013]  Motion to Object, ).   (Riddick, Debbie)

09/16/2003      17928    Notice of Filing  Filed by  David A Newby   on behalf of    IBM
                         Credit LLC   (RE: [17927]  Generic Document).   (Riddick, Debbie)

09/16/2003      17929    Limited Objection Filed by  David A Newby   on behalf of
                         Kingsland Development Co LP   (RE: [17013]  Motion to Object, ).
                         (Riddick, Debbie)

09/16/2003      17930    Notice of Filing  Filed by  David A Newby   on behalf of
                         Kingsland Development Co LP   (RE: [17929]  Generic Document).
                         (Riddick, Debbie)

09/16/2003      17931    Response Filed by  Martha K Milia   on behalf of  Frank   Gancitano
                         , Nancy  Gancitano   (RE: [17013]  Motion to Object, ).
                         (Riddick, Debbie)

09/16/2003      17932    Notice of Filing  Filed by  Martha K Milia   on behalf of  Frank
                         Gancitano , Nancy  Gancitano   (RE: [17931]  Generic Document).
                         (Riddick, Debbie)

09/16/2003      17933    Response Filed by  Harold L Kaplan   on behalf of    Bank One
                         Trust Company NA   (RE: [17013]  Motion to Object, ).   (Riddick,
                         Debbie)

09/16/2003      17934    Notice of Filing  Filed by  Harold L Kaplan   on behalf of    Bank
                         One Trust Company NA   (RE: [17933]  Generic Document).
                         (Riddick, Debbie)

09/16/2003      17935    Objection to Motion of Robert Grimaldi for Relief from Injunction
                         Filed by  William J Barrett   on behalf of    Kmart Corporation  .
                         (Riddick, Debbie)

09/16/2003      17936    Objection to Motion to Modify the Discharge the Injunction as to
                         Maria Mendoza, Constance Ross, Jennifer Zamore, Gwendolyn Pickens,
                         Karon Wagner, Hortense Soberanis, Charlotte Garcia, Doreen
                         Wollerton and Rachel Guerrero Filed by  William J Barretton behalf
                         of    Kmart Corporation  .   (Riddick, Debbie)

09/11/2003      17937    Order Granting Motion for Leave (Related Doc # [15906]).   Signed
                         on  9/11/2003.     (Riddick, Debbie)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:41
Filing Date        No.        Entry

| | | |
|---|---|---|
| 09/18/2003 | 17938 | Notice of Motion and Motion for Summary Judgment on Assumption and Rejection Varilease Schedules Filed by William J Barrett.  Hearing scheduled for 10/8/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/18/2003 | 17939 | Notice of Motion and Motion to Permit Late Filed Administrative Expense Claim Request Filed by Xiaoming Wu on behalf of Christine H Parham.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 09/18/2003 | 17940 | Response to Twelfth Omnibus Objection to Administrative Claim, Number 55564 and Motion to Allow Late-Filed Administrative Claim of Personal Injury Plaintiff Dolores Gray Filed by B Lane Hasler PC (Green, Josephine). |
| 09/18/2003 | 17941 | Notice of Response and Motion  Filed by B Lane Hasler  (RE: [17940]).   (Green, Josephine) |
| 09/18/2003 | 17942 | Notice of Motion and Amended Motion for Scheduling Order Re: Motion for Summary Judgment on Assumption and Rejection of Varilease Schedules Filed by William J Barrett.  Hearing scheduled for 9/23/2003 at 10:30 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/18/2003 | 17943 | Notice of Motion and Motion to Allow Late Filing of Administration Claim Filed by Steven H Heisler.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/18/2003 | 17944 | Amended Notice of Motion Filed by Steven H Heisler (RE: [17943] Motion to Allow Claims, ). Hearing scheduled for 10/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/18/2003 | 17945 | Certificate of Mailing/Service  Filed by Steven H Heisler  (RE: [17944]  Amended Notice of Motion).   (Green, Josephine) |
| 09/16/2003 | 17946 | Response to Kmart's Twelfth Omnibus Objection to Claims as Landlord Pursuant to that Certain Amended and Restated Lease Dated as of 12/26/00 (Store 4131)Filed by Mark S Melickian on behalf of BD II Ltd.   (Green, Josephine) |
| 09/16/2003 | 17947 | Notice of Filing  Filed by Mark S Melickian (RE: [17946]).  (Green, Josephine) |
| 09/16/2003 | 17948 | Response to Twelfth Omnibus Objection dated 8/22/03 Filed by Kurt M Carlson on behalf of WPS Company CDI Ltd.   (Green, Josephine) |
| 09/16/2003 | 17949 | Response of Earl Noll III to Kmart's Twelfth Omnibus Objection to Claims Filed by John T Gregg.   (Green, Josephine) |
| 09/16/2003 | 17950 | Notice of Filing  Filed by John T Gregg (RE: [17949]).   (Green, |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

Josephine)

| 09/18/2003 | 17951 | Objection of Control Mechanical Services Inc to Debtors Thirteenth Omnibus Objection to Claims Filed by Ronald S Itzler.   (Green, Josephine) |

| 09/18/2003 | 17952 | Affidavit of Service of Valerie Axelrod Filed by Valerie Axelrod. (Green, Josephine) |

| 09/18/2003 | 17953 | Request for a Telephone Hearing of City of Norfolk Filed by Charles Stanley Prentace.   (Attachments: # (1) Proposed Order) (Green, Josephine) |

| 09/18/2003 | 17954 | Notice of Appearance Request for Service of Notices Pleadings and Other Forms Filed by Camille J Iurillo.   (Green, Josephine) |

| 09/18/2003 | 17955 | Withdrawal of Claim by Hitachi High Technologies America Inc in the amount of $455,179.80 Filed by Faye B Feinstein.   (Green, Josephine) |

| 09/18/2003 | 17956 | Notice of Filing  Filed by Faye B Feinstein (RE: [17955]). (Green, Josephine) |

| 09/18/2003 | 17957 | Amendment to Exhibit A to the Declaration of Marc R Rosner in Support of Debtors Omnibus Reply to all Objections to Debtors Motions for Entry of Orders Authorizing Debtors to Assume Varilease Schedules 14, 15, 16, 20, 2, 5, 18, 19, 21, 22, 24, 25, and 107 Filed by William J Barrett.   (Green, Josephine) |

| 09/18/2003 | 17958 | Statement of Undisputed Material Facts in Support of Motion for Summary Judgment on Assumption and Rejection of Varilease Schedules Filed by William J Barrett on behalf of Kmart Corp. (Green, Josephine) |

| 09/18/2003 | 17959 | Brief in Support of Motion for Summary Judgment on Assumption and Rejection of Varilease Schedules Filed by William J Barrett on behalf of Kmart.   (Green, Josephine) |

| 09/18/2003 | 17960 | Appearance by Xiaoming Wu on behalf of Christine H Parham Filed by Xiaoming Wu.   (Green, Josephine) |

| 09/18/2003 | 17961 | Agreed Order Resolving Cure Claim for Store No 4160 in the amount of $161,815.00 (RE: [12574]  Statement).   Signed on 9/18/2003 (Green, Josephine) |

| 09/18/2003 | 17962 | Agreed Order Resolving Cure Claim for Kmart Store No 4276 in the amount of $54,554.56.   Signed on 9/18/2003  (Green, Josephine) |

| 09/18/2003 | 17963 | Agreed Order Resolving Cure Claim for Kmart Store No 7099 in the amount of $2800.00.   Signed on 9/18/2003  (Green, Josephine) |

| 09/18/2003 | 17964 | Stipulation and Agreed Order Between Kmart Corporation and JP Morgan Chase Bank Regarding Claim Number 32367 .   Signed on 9/18/2003  (Green, Josephine) |

| 09/18/2003 | 17965 | Agreed Order Resolving Cure Claim for Kmart Store No 9682 in the amount of $939.56 .   Signed on 9/18/2003  (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/18/2003 | 17966 | Agreed Order Resolving Cure Claim for Kmart Store No 3475 in the amount of $10,013.53.   Signed on 9/18/2003  (Green, Josephine) |
| 09/18/2003 | 17967 | Agreed Order Resolving Cure Claim for Kmart Store No 3249 in the amount of $348,895.29 .   Signed on 9/18/2003  (Green, Josephine) |
| 09/17/2003 | 17968 | Trial Brief of the Daniel G Kamin Entities Filed by Sara E Lorber. (Green, Josephine) |
| 09/17/2003 | 17969 | Notice of Filing  Filed by Sara E Lorber  (RE: [17968]).   (Green, Josephine) |
| 09/17/2003 | 17970 | Witness and Exhibit Lists of the Daniel G Kamin Entities Filed by Sara E Lorber.   (Green, Josephine) |
| 09/17/2003 | 17971 | Notice of Filing  Filed by Sara E Lorber (RE: [17970]).   (Green, Josephine) |
| 09/17/2003 | 17972 | Duplicate Claimant's Response to Kmart's Twelfth Omnibus Objection to Claims of Miriam Cruz Claim No 54763 Filed by Jocelyn Juarez. (Green, Josephine) |
| 09/17/2003 | 17973 | Motion to Appear Pro Hac Vice Filed by Steven C Bennett on behalf of the Wright Company Inc.   (Green, Josephine) |
| 09/17/2003 | 17974 | Objection of Gonzalez-Rubio Enterprises Ramon Iriarte Maisterrena and Javier Iriarte Maisterrena (RE: [17013]) Filed by Francis S Ainsa Jr.   (Green, Josephine) |
| 09/17/2003 | 17975 | Notice of Filing  Filed by Francis S Ainsa Jr (RE: [17974]). (Green, Josephine) |
| 09/17/2003 | 17976 | Response on behalf of Claimant Eleanor O'Malley to Twelfth Omnibus Objection for Late Filing Filed by John E Molinari.   (Green, Josephine) |
| 09/17/2003 | 17977 | Response to Objections Filed by Michelle Brookmeyer.   (Green, Josephine) |
| 09/17/2003 | 17978 | Response of Daniel G Kamin Entities (RE: [17013]) Filed by Daniel G Kamin.   (Green, Josephine) |
| 09/17/2003 | 17979 | Notice of Filing  Filed by Sara E Lorber (RE: [17978]).   (Green, Josephine) |
| 09/16/2003 | 17980 | Response of Southeast Associates of Asheville (RE: [17013]) Filed by Matthew E Roehm.   (Green, Josephine) |
| 09/16/2003 | 17981 | Objection of Delores Mosley (RE: ][17013]) Filed by Jeffrey M Rosenbaum.   (Green, Josephine) |
| 09/16/2003 | 17982 | Objection of Landlord Stop & Shop Supermarket Company (RE: [17013]) Filed by Michael J Goldberg.   (Green, Josephine) |
| 09/16/2003 | 17983 | Certificate of Mailing/Service  Filed by Michael J Goldberg  (RE: [17982]).   (Green, Josephine) |
| 09/16/2003 | 17984 | Objection of Landlord Purity Supreme Inc (RE: [17013]) Filed by Michael J Goldberg.   (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/16/2003 | 17985 | Certificate of Mailing/Service  Filed by Michael J Goldberg (RE: [17984]).   (Green, Josephine) |
| 09/16/2003 | 17986 | Objection of Landlord Montowese Industrial Park Inc (RE: [17013]) Filed by  Michael J Goldberg.   (Green, Josephine) |
| 09/16/2003 | 17987 | Objection of Fly Hi Music Ltd (Store 3939) Sweetwater United Lp (Store 4898) Romekin LP (Store 4719) Lumberton United Ltd (Store 7420) and Johnson City United LP (Store 7353) (RE: [17013]) Filed by Howard A Blaustein.   (Green, Josephine) |
| 09/16/2003 | 17988 | Response of WRS Port Huron Limited Partnership (RE:[17013]) Filed by Martin P Ochs.   (Green, Josephine) |
| 09/16/2003 | 17989 | Response of JJ Gumberg Co (RE: [17013]) Filed by H Brian Peck.  (Green, Josephine) |
| 09/16/2003 | 17990 | Objection of West Frankfort Plaza (RE: [17013]) Filed by Michael I Zousmer.   (Green, Josephine) |
| 09/16/2003 | 17991 | Objections of Angola Plaza (RE: [17013]) Filed by Michael I Zousmer.   (Green, Josephine) |
| 09/16/2003 | 17992 | Certificate of Mailing/Service  Filed by Tina M Rackley  (RE: [17990], [17991]).   (Green, Josephine) |
| 09/16/2003 | 17993 | Response of City of Taylor (RE: [17013]) and Motion for Allowance of Claim Filed by Beth N Desmon.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/16/2003 | 17994 | Notice and Opportunity for Hearing Filed by Beth N Desmon.  (Green, Josephine) |
| 09/22/2003 | 17995 | Proof of Service  Filed by Patricia L Nagle  (RE: [17993]).  (Green, Josephine) |
| 09/16/2003 | 17996 | Response in Objection of Merrimak Capital Co LLC (RE: [17013]) Filed by Kenneth C Greene.   (Green, Josephine). |
| 09/16/2003 | 17997 | Response of Josefina Solers (RE: [17013]) Filed by Oliver Alan Ruiz .   (Green, Josephine) |
| 09/16/2003 | 17998 | Notice of Objection to Disallowance of Helen Rapp (RE: [17013]) Filed by Howard L Bobb.   (Green, Josephine) |
| 09/16/2003 | 17999 | Response of Nieves-Rodriguez, Yolanda (RE: [17013]) Filed by Yolanda Nieves Rodriguez.   (Green, Josephine) |
| 09/16/2003 | 18000 | Response of Kintv-26 (RE: [17013]) Filed by Lane C Reedman.  (Green, Josephine) |
| 09/16/2003 | 18001 | Response of Ceres Property (RE: [17013]) Filed by Evan R Sorem.  (Green, Josephine) |
| 09/16/2003 | 18002 | Response and Limited Objection of MIKS LLC (Store 4220) (RE: [17013]) Filed by Sam M Devinki.   (Green, Josephine) |
| 09/16/2003 | 18003 | Response of Various Landlords (RE: [17013]) Filed by Thomas S Henderson.   (Green, Josephine) |

**U S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/17/2003 | 18004 | Response of Hartford Plaza LLC (RE: [17013]) Filed by Sara E Lorber.   (Green, Josephine). |
| 09/16/2003 | 18005 | Notice of Filing  Filed by Sara E Lorber (RE: [18004]).   (Green, Josephine) |
| 09/17/2003 | 18006 | Response of Sierra Vista Assocaites LLC (RE:[17013]) Filed by Sara E Lorber.   (Green, Josephine). |
| 09/17/2003 | 18007 | Notice of Filing  Filed by Sara E Lorber (RE: [18006]).   (Green, Josephine) |
| 09/19/2003 | 18008 | Notice of Motion and Motion for Relief from Stay as to Personal Injury of Michelle Simmons. Receipt Number 3034818, Fee Amount $75, Filed by Erika D Edwards.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/16/2003 | 18009 | Notice of Motion and Objection (RE: [17013]) Filed by Jose W Cartagena on behalf of Julita Adorno Bracero and Jaime Escudero Maymi.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/16/2003 | 18010 | Notice of Motion and Objection (RE: [17013])  Filed by Jose W Cartagena on behalf of Julita Adorno Bracero.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/16/2003 | 18011 | Response of Mary Porvaznik (RE: [17013]) Filed by Victor H Pribanic.   (Green, Josephine) |
| 08/21/2003 | 18012 | Response of Florida Department of Revenue (RE: ][13928]) Filed by Frederick F Rudzik.   (Green, Josephine) |
| 08/18/2003 | 18013 | Response of Surry County NC (RE: [13928]) Filed by Cathy A Booker.   (Green, Josephine) |
| 09/16/2003 | 18014 | Response of New Market Square LLC (RE: [17013]) Filed by Matthew E Roehm.   (Green, Josephine) |
| 09/16/2003 | 18015 | Response of Bluefield Limited Partnership (RE: [17013]) Filed by Matthew E Roehm.   (Green, Josephine) |
| 09/16/2003 | 18016 | Response of Harold and Geraldine Alden (RE: [17013]) Filed by Harold Alden.   (Green, Josephine) |
| 09/16/2003 | 18017 | Objection of Julie Burnaska (RE: [17013]) Filed by Theodore A Metry .   (Green, Josephine) |
| 09/16/2003 | 18018 | Notice  Filed by Theodore A Metry (RE: [18017]).   (Green, Josephine) |
| 09/16/2003 | 18019 | Response of BJ Investments (RE: [17013]) Filed by Julie M Skidmore.   (Green, Josephine) |
| 09/16/2003 | 18020 | Certificate of Mailing/Service  Filed by Secret S Cheers (RE: [18019]).   (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/16/2003 | 18021 | Response and Objection to the Thirteenth Omnibus Objection by NECA/PBTF Ottumwa Holding Co Filed by William B Serangeli. (Green, Josephine) |
| 09/16/2003 | 18022 | Response of Jordan Turbyfill (RE: [17013]) Filed by Johnnie L Turner.   (Green, Josephine) |
| 09/22/2003 | 18023 | Notice of Motion and Motion for an Order Authorizing Kmart Corp to Acknowledge Certain Prepetition Claim Amounts and to Allow Such Claims at the Acknowledged Amount.  Hearing scheduled for 9/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 09/16/2003 | 18024 | Response of Regency Centers LP (RE:[17013]) Filed by Keith A Kavinsky.   (Green, Josephine) |
| 09/16/2003 | 18025 | Response of National Life Insurance Company (RE: [17013]) Filed by Eleanor Griffith McDonald.   (Green, Josephine) |
| 09/16/2003 | 18026 | Limited Objection of Hewlett-Packard Company (RE: [17013]) Filed by Ellen A Friedman.   (Green, Josephine). |
| 09/16/2003 | 18027 | Response and Limited Opposition by Next Factor Inc to Debtors Motion for an Entry of an Order Authorizing Kmart to Acknowledge Certain Prepetition Claims and to Allow Such Claims at the Acknowledged Amount Filed by Santa Roman.   (Green, Josephine) |
| 09/16/2003 | 18028 | Response of Jeanette K Moon-Pease (RE: [17013] Filed by Camille J Iurillo.   (Green, Josephine) |
| 09/16/2003 | 18029 | Reply ofO'Neill & Borges (RE:[17013]) Filed by David P Freedman. (Green, Josephine) |
| 09/16/2003 | 18030 | Objection of Gas City Plaza (RE: [17013]) Filed by Michael I Zousmer .  (Green, Josephine) |
| 09/16/2003 | 18031 | Objection of Grant Line Plaza (RE:[17013]) Filed by Michael I Zousmer.   (Green, Josephine) |
| 09/16/2003 | 18032 | Reply of Village of Hales Corners (RE: [17013]) Filed by John C Thomure Jr.   (Green, Josephine) |
| 09/16/2003 | 18033 | Notice of Filing  Filed by John C Thomure Jr (RE: [18032]). (Green, Josephine) |
| 09/17/2003 | 18034 | Affidavit re: of Jeffrey Weikum Re Claimant Katie Hedge Objection to Relief Requested (RE: 17013]) Filed by Jeffrey Weikum. (Green, Josephine) |
| 09/17/2003 | 18035 | Affidavit of Service Filed by Stacey M Fetzer .   (Green, Josephine) |
| 09/17/2003 | 18036 | Response of Thurston County (Washington) Treasurer's (RE: [17013]) Filed by Eric Sullivan.   (Green, Josephine) |
| 09/17/2003 | 18037 | Affidavit by Trumbull Associates LLC Filed by Brendan Halley. (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/17/2003 | 18038 | Notice of Application of Collateral Under Final Order Approving Settlement of Surety-Related Claims; (II) Authorizing Continuation of surety Bond Program; (III) Approving Extension of Secured Surety Credit; (IV) Granting Liens and Super-Priority Administrative Expense Claims; (V) Providing Adequate Protection; and (VI) Shortening Notice Filed by Jonathan B Alter.   (Green, Josephine) |
| 09/16/2003 | 18039 | Motion for Relief from Stay as to Personal Injury of Brett Babineaux.   Filed by Dean A Doherty.   (Green, Josephine) |
| 09/17/2003 | 18040 | Notice re: Response to Twelfth Omnibus Objection dated 8/22/03 Filed by Kurt M Carlson.   (Green, Josephine) |
| 09/17/2003 | 18041 | Amended Certificate of Mailing/Service Re Notice of Filing and Creditor Response to Twelfth Omnibus Objection dated 8/22/03 Filed by Kurt Carlson .   (Green, Josephine) |
| 09/17/2003 | 18042 | Certificate of Mailing/Service  Filed by Diane R McElroy.   (Green, Josephine) |
| 09/17/2003 | 18043 | Notice of Taking Deposition of Kmart Corporation Filed by Synde B Keywell.   (Green, Josephine) |
| 09/17/2003 | 18044 | Subpoena to Witness Filed by Matthew E Thompson on Kmart Corp c/o Jorian Rose on 9/18/03 9:30 a.m.   (Green, Josephine) |
| 09/17/2003 | 18045 | Objection (RE: [17013])Filed by Cormick Trimble.   (Green, Josephine) |
| 09/15/2003 | 18046 | Letter dated 9/9/03 from Fujitsu Re: Change of Address Filed by Stacy M Reyna.   (Green, Josephine) |
| 09/18/2003 | 18047 | Declaration of Alice Buckley in Support of Kmart's Motion for Summary Judgment on Assumption and Rejection of Varilease Schedules  Filed by Alice Buckley.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit) (Green, Josephine) |
| 09/19/2003 | 18048 | Motion to Appear Pro Hac Vice Filed by Ellen A Friedman on behalf of Hewlett-Packard Company .   (Green, Josephine) |
| 09/19/2003 | 18049 | Motion to Appear Pro Hac Vice Filed by M Elaine Hammond on behalf of Hewlett-Packard Company.   (Green, Josephine) |
| 09/19/2003 | 18050 | Motion to Appear Pro Hac Vice Filed by Carmille Iurillo on behalf of Jeanette Moon-Pease, Beth Wiseman, Patricia Gunnells, Al-Hatmi Hamad, Joseph Andro, Della Thomas, Evelyn Nethercroft.   (Green, Josephine) |
| 09/19/2003 | 18051 | Response of Riggs National Bank of Washington DC (RE: [17013]) Filed by Amy M Tonti.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 09/19/2003 | 18052 | Findings of Fact and Conclusions of Law on the Objections of the Capital One Entities to Assumption of Their Contract with Kmart |

*U.S. BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:41
Filing Date      No.        Entry

|            |       |                                                                |
|------------|-------|----------------------------------------------------------------|
|            |       | Corporation in Connection with Confirmation of the Debtors Plan Findings of Fact Filed by Adam A Lewis.    (Green, Josephine) |
| 09/19/2003 | 18053 | Findings of Fact and Conclusions of Law on the Objections of the Capital One Entities to Assumption of Their Contract with Kmart Corporation in Connection with Confirmation of the Debtors Plan (Annotated) Filed by Adam A Lewis.    (Green, Josephine) |
| 09/19/2003 | 18054 | Combined Response of Candy Rays (RE: [17013]) and Motion to Deem Administrative Expense Claim 54478 Timely Filed Filed by James E Morgan.    (Green, Josephine) |
| 09/19/2003 | 18055 | Notice of Filing  Filed by William S Hackney (RE: [18054]).  (Green, Josephine) |
| 09/19/2003 | 18056 | Proposed Agenda for Omnibus Hearing Scheduled for September 23, 2003 Filed by William J Barrett.    (Green, Josephine) |
| 09/19/2003 | 18057 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation   (RE: [18056]).    (Green, Josephine) |
| 09/19/2003 | 18058 | Proposed Agenda for Hearings Scheduled for September 24, 2003 Filed by  William J Barrett   on behalf of    Kmart Corporation .  (Green, Josephine) |
| 09/19/2003 | 18059 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation   (RE: [18058] Generic Document).    (Green, Josephine) |
| 09/19/2003 | 18060 | [Proposed] Findings of Fact and Conclusions of Law Filed by Debtor in Opposition to Objection of the Capital One Entities to Assumption of Contract (Nibs Docket No 10066) Filed by William J Barrett   on behalf of    Kmart Corporation .   (Green, Josephine) |
| 09/19/2003 | 18061 | Notice of Filing  Filed by William J Barrett  (RE: [18060] Findings of Fact and Conclusions of Law, ).    (Green, Josephine) |
| 09/19/2003 | 18062 | Notice of Filing  Filed by Adam A Lewis (RE: [18052]  Findings of Fact,, [18053]  Findings of Fact).    (Green, Josephine) |
| 09/19/2003 | 18063 | Reply to Debtors Response to Florida Tax Collectors' Motion to Abstain Motion for More Definite Statement, Motion to Dismiss and Joint Response to Debtors' Eleventh Omnibus Objection to Claims Filed by Brian T Hanlon.    (Green, Josephine) |
| 09/19/2003 | 18064 | Reply to Debtors' Response to Florida Tax Collectors' Motion for Sanctions Pursuant to Rule 37(a)(2), Federal Rules of Civil Procedure, for the Debtors' Failure to Comply with Mandatory Disclosures and Good Faith Conferences Contemplated in Rule 26 of the Federal Rules of Civil Procedure Filed by Brian T Hanlon on behalf of Florida Tax Collectors.    (Green, Josephine) |
| 09/19/2003 | 18065 | Response in Opposition (RE: [17013])Filed by Kevin T Keating on behalf of SBC.    (Green, Josephine) |
| 09/19/2003 | 18066 | Limited Objection of the Mead Corporation a/k/a Meadwestvaco |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:41
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Consumer and Office Products f/k/a Mead Consumer and Office Products to Debtors Motion for Order Authorizing Kmart Corporation to Acknowledge Certain Prepetition Claims and Allow Such Claims at the Acknowledged Amount Filed by Deborah Gutfeld.   (Green, Josephine) |
| 09/19/2003 | 18067 | Agreement of Edward McGannon to have removed the Motion for Sanctions and Reimbursements Filed by Edward McGannon.   (Green, Josephine) |
| 09/22/2003 | 18068 | Reply to Objections of Kmart to Motion to Discharge the Injunction Filed by William A Kent.   (Green, Josephine) |
| 09/22/2003 | 18069 | Withdrawal of Response of Willie L Thomas (RE: [13137]) Filed by F Patrick Loftin.   (Green, Josephine) |
| 09/22/2003 | 18070 | Response of Samantha Essid's (RE: [17013]) Filed by Charles W Arnold.   (Attachments: # (1) Proposed Order # (2) Proposed Order) (Green, Josephine) |
| 09/22/2003 | 18071 | Response to Kmart's Objection to Claimant's Request to be Included in Personal Injury Resolution Procedures Filed by Kimberly Jensen. (Green, Josephine) |
| 09/22/2003 | 18072 | Designation of Local Counsel Filed by Steven M Rodham on behalf of the City of LaFayette Georgia.   (Green, Josephine) |
| 09/22/2003 | 18073 | Objection of An'bell Hicks for Da'Zhaun Hicks (RE: [17013]) Filed by An'Bell Hicks for Da'Zhaun Hicks.   (Green, Josephine) |
| 09/22/2003 | 18074 | Combined Objection of Citicapital Commercial Leasing Corporation and Wasco Funding Corporation to Debtors Motion for Scheduling Order on Motions to Assume and Reject Varilease Schedules Filed by Peter P Knight.   (Green, Josephine) |
| 09/22/2003 | 18075 | Notice of Withdrawal of Proofs of Claim of Gmac Commercial Mortgage Corp Store 7292 Filed by Rosanne Ciambrone.   (Green, Josephine) |
| 09/22/2003 | 18076 | Notice of Filing  Filed by Rosanne Ciambrone (RE: [18075] Notice).   (Green, Josephine) |
| 09/22/2003 | 18077 | Joint Proposed Scheduling Order and Discovery Plan Filed by William J Barrett.   (Green, Josephine) |
| 09/22/2003 | 18078 | Statement of Non-Opposition of Katy Independent School District (RE: [17013]) Filed by John P Dillman.   (Green, Josephine) |
| 09/22/2003 | 18079 | Appearance of Michael J Salvi on behalf of Lynn Clark Filed by Michael J Salvi.   (Green, Josephine) |
| 09/22/2003 | 18080 | Response of Citadel Crossing Associates in Connection with the Supplemental Order with Respect to Certain Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures and Certain Related Claims Filed by Patrick C Maxcy.   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/22/2003 | 18081 | Notice of Filing  Filed by Patrick C Maxcy (RE: [18080]). (Green, Josephine) |
| 09/22/2003 | 18082 | Notice of Motion and Objection to Claims of IBJ Whitehall Business Credit Corporation Filed by  William J Barrett   on behalf of Kmart Corporation .  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/22/2003 | 18083 | Motion for Relief from Stay as to Personal Injury of Emma Andrus and Raymond Andrus.   Filed by David J Norman III. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/22/2003 | 18084 | Notice of Motion and Motion Claimnant's Petition to File Late Proof of Claim Due to Lack of Notice of Claims Deadline Filed by Kevin P Hammonds.  Hearing scheduled for 10/21/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 09/22/2003 | 18085 | Notice of Motion and Motion to File a Late Proof of Claim with Memorandum of Law Filed by George H Hodge Jr on behalf of Sonia Aubrey.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/22/2003 | 18086 | Notice of Motion and Motion for Relief from Stay as to Personal Injury/Plan Injunction. Receipt Number 3035117, Fee Amount $75, Filed by Michael J Salvi on behalf of Lynn Clark.  Hearing scheduled for 9/30/2003 at 10:00 AM at 219 South Dearborn,Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/23/2003 | 18087 | Agreed Order Between Kmart and Roberta Richard to Modify Automatic Stay and Plan Injunction (RE: [16381]  Motion for Relief Stay, ). Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18088 | 454 (Recover Money/Property): Complaint by   Douglas J Smith against  Paula  Paquette .  (Iwinski, Allen) |
| 09/23/2003 | 18089 | 454 (Recover Money/Property): Complaint by  Richard  Chesley   on behalf of  Douglas J Smith  against  Leo  Anguiano .  (Delgado, Ramon) |
| 09/23/2003 | 18090 | 454 (Recover Money/Property): Complaint by   Douglas J Smith against  John  Foster .  (Iwinski, Allen) |
| 09/23/2003 | 18091 | 454 (Recover Money/Property): Complaint by  Richard  Chesley   on behalf of  Douglas J Smith  against  Mariana  keros .  (Delgado, Ramon) |
| 09/23/2003 | 18092 | 454 (Recover Money/Property): Complaint by  Richard  Chesley   on behalf of  Douglas J Smith  against  Hector  Dominguez . (Iwinski, Allen) |
| 09/23/2003 | 18093 | 454 (Recover Money/Property): Complaint by  Richard  Chesley   on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:41
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | behalf of Douglas J Smith against Paul Springhorpe . (Delgado, Ramon) |
| 09/23/2003 | 18094 | 434 (Injunctive Relief): Complaint by David M Neff on behalf of DDR Realty Company against K-Mart Corporation . (Iwinski, Allen) |
| 09/23/2003 | 18095 | Certificate of Mailing/Service on Motion to Acknowledge Certain Prepetition Claims and to Allow such Claims at the Acknowledged Amounts and Motion to Set Procedures for Hearing Thereon. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 09/23/2003 | 18096 | Certificate of Mailing/Service Re Twelfth Omnibus Objections to Claims - (Amended and Superceded Claims Assumed Contract and Lease Claims Duplicate Claims Late Filed Claims Satisfied Claims and Unsupported Claims) and Motion to Set Procedures for Hearing Thereon. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 09/23/2003 | 18097 | Certificate of Mailing/Service Re Motion to Extend the Claims/Interests Objection Deadline and Motion to Set Procedures for Hearing Thereon. (Green, Josephine) |
| 09/23/2003 | 18098 | Certificate of Mailing/Service Re Thirteenth Omnibus Objections to Claims - (Amended and Superceded Claims, Reclassified Claims and Duplicate Claims) and Motion to Set Procedures for Hearing Thereon. (Green, Josephine) |
| 09/23/2003 | 18099 | Memorandum Brief in Opposition to FloridaTaxing Unit claims of Sovereign Immunity Filed by Joseph M Harrison IV on behalf of Kmart Corporation. (Green, Josephine) |
| 09/23/2003 | 18100 | Response of Lorraine Kubilis (RE: [17013]) Filed by Andrew P Allen. (Green, Josephine) |
| 09/23/2003 | 18101 | Motion for Partial Relief from Stay as to Personal Injury of Patricia Mitchell . Filed by Walter Hanstein III. (Green, Josephine). |
| 09/24/2003 | 18102 | Amendment Cure Claim for Store #3031 in the amount of $411,761.57 (Docket No 13749) Filed by B Todd Vinson. (Green, Josephine) |
| 09/24/2003 | 18103 | Notice of Filing Filed by James S Carr (RE: [18102]Cure Claim). (Green, Josephine) |
| 09/24/2003 | 18104 | Appearance Filed by Deborah M Gutfeld on behalf of DDR Realty Co. (Green, Josephine) |
| 09/24/2003 | 18105 | Limited Response of Glimcher Properties Limited Partnership to Debtors' Omnibus Objection to Lease Cure Claims and Motion to Allow Claims Filed by Jeffrey C Dan. (Green, Josephine) |
| 09/24/2003 | 18106 | Third Amended Verified Statement of Sonnenschein Nath & Rosenthal Filed by Pia N Thompson. (Green, Josephine) |
| 09/24/2003 | 18107 | Notice of Filing Filed by Pia N Thompson (RE: [18106] Statement). (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/24/2003 | 18108 | Response (RE: [17013]) Filed by Domenick C Dicicco Jr on behalf of Ms Tricia London.    (Green, Josephine) |
| 09/24/2003 | 18109 | Amended Cure Claim for Store 3337 Filed by Michael E Brown. (Attachments: # (1) Exhibit)(Green, Josephine) |
| 09/24/2003 | 18110 | Amended Cure Claim for Store 4753   Filed by Michael E Brown. (Green, Josephine) |
| 09/24/2003 | 18111 | Amended Cure Claim for Store 3634 Filed by Michael E Brown. (Green, Josephine) |
| 09/24/2003 | 18112 | Amended Cure Claim for Store 4767 Filed by Michael E Brown. (Green, Josephine) |
| 09/24/2003 | 18113 | Amended Cure Claim for Store 7669 Filed by Michael E Brown. (Green, Josephine) |
| 09/24/2003 | 18114 | Amended Cure Claim for Store 9657 Filed by Michael E Brown. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit)(Green, Josephine) |
| 09/24/2003 | 18115 | Amended Cure Claim for Store 3958  Filed by Michael E Brown. (Green, Josephine) |
| 09/24/2003 | 18116 | Amended Cure Claim for Store 3713 Filed by Michael E Brown. (Green, osephine) |
| 09/24/2003 | 18117 | Amended Cure Claim for Store 3705 Filed by Michael E Brown. (Green, Josephine) |
| 09/24/2003 | 18118 | Amended Cure Claim for Store 3773 Filed by Michael E Brown. (Green, Josephine) |
| 09/24/2003 | 18119 | Amended Cure Claim for Store 3115 Filed by Michael E Brown. (Green, Josephine) |
| 09/24/2003 | 18120 | Cure Claim for Linda Davis Filed by Merritt K Alcorn.    (Green, Josephine) |
| 09/24/2003 | 18121 | Cure Claim for Meriden Realty Associates in the amount of $121,436.75  Filed by Ira Meislik.    (Green, Josephine) |
| 09/24/2003 | 18122 | Letter Dated  9/23/03 , RE: Response Filed by Yetira Smith. (Green, Josephine) |
| 09/24/2003 | 18123 | Notice of Transfer of Claim from SSA Limited Liability Co to USG Annuity & Life Company in the amount of $1988.32.    (Green, Josephine) |
| 09/25/2003 | 18124 | Motion to File Adminstrative Expense Claim Form Nunc Pro Tunc Filed by Jeffery M Rosenbaum on behalf of Judith Abrams. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 09/25/2003 | 18125 | Certificate of Mailing/Service re: Motion to Extend the Claims/Interests Objection Deadline and Motion to Set Procedures for Hearing Thereon Filed by Scott A Ruddy.    (Green, Josephine) |
| 09/25/2003 | 18126 | Notice of Motion and Motion to Set Status Conference to Schedule Resolution of Pueblo's Claims Filed by William J Barrett.  Hearing |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 10/20/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/25/2003 | 18127 | Notice of Motion and Motion for Leave to File Proof of Pre-Petition Personal Injury Claim and for Modification of the Discharge Injunction Filed by Karen Porter on behalf of Gwendolyn McCain.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 SouthDearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/25/2003 | 18128 | Notice of Motion and Motion for Relief from Stay as to Personal Injury of Derrick Howard Filed by Glenda J Gray.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/24/2003 | 18129 | Notice of Transfer of Claim from SSA Limited Liability Co to USG Annuity & Life Co in the amount of $11,125,246.40.   (Green, Josephine) |
| 09/25/2003 | 18130 | Notice of Transfer of Claim from  SSA Limited Liability Company to USG Annuity & Life Co in the amount of $5,406,768.80.   (Green, Josephine) |
| 09/24/2003 | 18131 | Order Scheduling Re Hearings on Certain Cure Claims . Hearing continued on 10/29/2003 at 03:30 PM .  Signed on 9/24/2003 (Green, Josephine) |
| 09/24/2003 | 18132 | Agreed Order Resolving Cure Claim for Kmart Store No 7045 . Signed on 9/24/2003  (Green, Josephine) |
| 09/24/2003 | 18133 | Agreed Order Resolving Cure Claim for Kmart Store No 7002. Signed on 9/24/2003  (Green, Josephine) |
| 09/24/2003 | 18134 | Agreed Order Resolving Cure Claim for Kmart Store No 7003. Signed on 9/24/2003  (Green, Josephine) |
| 09/24/2003 | 18135 | Agreed Order Resolving Cure Claims Asserted by Acadia Landlords (Store No 3244, 3885, 4713, 3136, 3641, 7075 and 9416).   Signed on 9/24/2003  (Green, Josephine) |
| 09/24/2003 | 18136 | Agreed Order Resolving Cure Claims Asserted by HJ Heyman Sons (Store 4496) .   Signed on 9/24/2003  (Green, Josephine) |
| 09/24/2003 | 18137 | Agreed Order Resolving Cure Claims Asserted by Industry Mart Company and Santa Maria Mart Co (Store No 4282).   Signed on 9/24/2003  (Green, Josephine) |
| 09/24/2003 | 18138 | Agreed Order Resolving Cure Claims Asserted by Sound Properties LLC and South Hill Associates (Store 7143) .   Signed on 9/24/2003 (Green, Josephine) |
| 09/24/2003 | 18139 | Agreed Order Resolving Debtors' Third Omnibus Objections to Claims and Cure Claim for Kmart Store No 9542.   Signed on 9/24/2003 (Green, Josephine) |
| 09/24/2003 | 18140 | Agreed Order Resolving Cure Claims for Kmart Store Nos 3082 3265 and 4213.   Signed on 9/24/2003  (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/24/2003 | 18141 | Order RE: with Respect to the bank of New York, as Trustee Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 and Motion to Determine and Allow Claims .  Signed on 9/24/2003 (Green, Josephine) |
| 09/24/2003 | 18142 | Order for September 24, 2003 Hearing with Respect to Cure Claims Subject to Expedited Treatment (for Stores Nos 4113, 7177, 4479, 3459, 4397 and 3056. Hearing (evidentiary) continued to October 29, 2003 at 3:30.  Signed on 9/24/2003 (Green, Josephine) |
| 09/29/2003 | 18143 | Receipt Number 3036160, Fee Amount $75  (RE: [18128]  Motion for Relief Stay).   (Castro, Armin) |
| 09/26/2003 | 18144 | Motion for Relief from Stay  Receipt Number 3030290, Fee Amount $75, Filed by  Eugene C  Gaerig   on behalf of  Wai  Mui , Chui Mui .   (Riddick, Debbie) |
| 09/26/2003 | 18145 | Motion for Leave to to File a Late Notice of Claim Filed by  Marie Ng   on behalf of  Sanela  Novakov .   (Riddick, Debbie) |
| 09/26/2003 | 18146 | Affidavit re: in Support of Motion for Leave to File a Lated Notice of Claim Filed by  Marie  Ng   on behalf of  Sanela Novakov .   (Riddick, Debbie) |
| 09/26/2003 | 18147 | Motion to Appear Pro Hac Vice Filed by  Marie  Ng   on behalf of  Sanela  Novakov .   (Riddick, Debbie) |
| 09/26/2003 | 18148 | Motion to Appear Pro Hac Vice Filed by  Marie  Ng  .  Hearing scheduled for 10/17/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 09/26/2003 | 18149 | Affidavit re: in Support of Motion to be Admitted Pro Hac Vice Filed by  Marie  Ng  .   (Riddick, Debbie) |
| 09/26/2003 | 18150 | Amended Notice of Motion and Motion to Compel Kmart to  Provide Copy of Agreed Order and Schedule Mediation Filed by  Martha Norman  .  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 09/26/2003 | 18151 | Motion for Relief from Stay  Receipt Number 3036294, Fee Amount $75, Filed by  Anna Mae Perillo   on behalf of  Joseph  Calmon , Patricia  Calmon .   (Attachments: # (1) Proposed Order) (Riddick, Debbie) |
| 09/26/2003 | 18152 | Notice of Motion and Motion for Re-Scheduling of Hearing Filed by Michael  Chiu   on behalf of  Michael  Chiu .   (Riddick, Debbie) |
| 09/26/2003 | 18153 | Objection to Claim no. 55984 Filed by       Bartow County Tax Commissioner  .  (Riddick, Debbie) |
| 09/19/2003 | 18154 | Response of Jeanette K Moon-Pease (RE: 17013]) Filed by Camille J Iurillo.   (Green, Josephine) |

*U.S. BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## K-MART CORPORATION

Case No: 02-02474                                               Run Date:01/04/2008

                                                                Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/23/2003 | 18155 | Order RE: with Respect to Parties that did not Respond to Kmart's Omnibus Objection to Other Executory Contract or Unexpired Lease (Non-Real Estate) Cure Claims .   Signed on 9/23/2003  (Green, Josephine) |
| 09/25/2003 | 18156 | Appearance Filed by Karen J Porter on behalf of Gwendolyn McCain. (Green, Josephine) |
| 09/25/2003 | 18157 | Notice of Withdrawal of Claim of United Healthcare Filed by Christopher Michas.   (Green, Josephine) |
| 09/25/2003 | 18158 | Notice re: of Transfer of Claim with Waiver of Notice Pursuant to Federal Rule of Bankruptcy Procedure from Standard Distributing Inc to Standard Acquisition Inc in the amount of $951,233.79 Filed by Jeffrey K Cymbler.   (Green, Josephine) |
| 09/25/2003 | 18159 | Objection of Dorothy Arkerson (RE: [17013]) Filed by Raymond P Blanchard.   (Green, Josephine) |
| 09/23/2003 | 18160 | Order Authorizing Kmart Corporation to Acknowledge Certain Prepetition Claim Amounts and to Allow such Claims at the Acknowledged Amount .   Signed on 9/23/2003  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) Additional attachment(s) added on 10/7/2003 (Green, Josephine). |
| 09/23/2003 | 18161 | Order the Omnibus Motion of Red Mountain Retail Group III LLC Clovis I LLC Cabrillo Park I LLC and Cabillo Park II LLC to file their Responses to the Omnibus Objection to Lease Cure Claims etc., shall be deemed timely filed retroactive to 8/19/03 .Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18162 | Order Scheduling Re Texas Tax Authorities Motion to Compel (RE: [15425]). Hearing continued on 10/28/2003 at 10:00 AM .  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18163 | Order Scheduling Re Debtors Sixth Omnibus Claims Objection to Claims Filed by Texas Tax Authorities. Hearing continued on 10/28/2003 at 10:00 AM .  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18164 | Order Scheduling Re Objection of Daniel G Kamin Entities to Third Omnibus Objection to Claim ([15667]). Hearing continued on 10/28/2003 at 10:00 AM .  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18165 | Order Authorizing Assumption of Lease with Sunshine Mall and Granting Other Relief .   Signed on 9/23/2003  (Green, Josephine) |
| 09/25/2003 | 18166 | Order Scheduling Re Cure Claims of Bank One. Hearing continued on 10/28/2003 at 10:00 AM .  Signed on 9/25/2003  (Green, Josephine) |
| 09/23/2003 | 18167 | Agreed Order Resolving Debtors Third and Twelfth Omnibum Objections to Claims Nos 39296, 48135 and 48133 for Kmart Store Nos 6122 and 6448 .   Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18168 | Agreed Order Resolving Debtors' Twelfth Omnibus Objection to Claims Nos 25689 and 47653 for Kmart Store No 3615 are disallowed |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

without prejudice.   Signed on 9/23/2003  (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 09/23/2003 | 18169 | Order Scheduling Re Kmart Motion to Extend the Claims/Interests Objection Deadline. Hearing scheduled for 10/7/2003 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Objections due by 9/30/2003.  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18170 | Order Scheduling of Wilmington Trust Fee Application (RE: [13091]).  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18171 | Order Scheduling Re: Suntrust Bank Motion to Lift Stay to Pursue Setoff (Re: [7990] [8021]).  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/23/2003  (Green, Josephine) |
| 09/26/2003 | 18172 | Transfer of Claim #39849, 48587, 48594, 40280 and 48528 from GMAC Commercial Mortgage Corp  to CRK Partners II, L.P.  Filed by CRK Partners II, LP  .  (Riddick, Debbie) |
| 09/26/2003 | 18173 | Transfer of Claim #42405 and 48593 from GMAC Commercial Mortgage Corp    Filed by    CRK Partners II, LP  .  (Riddick, Debbie) |
| 09/26/2003 | 18174 | Transfer of Claim #41072 and 48577 from GMAC Commercial Mortgage Corp  to CRK Partners II, LP  Filed by    CRK Partners II, LP  . (Riddick, Debbie) |
| 09/23/2003 | 18175 | Order with Respect to Turnover of Security Deposit and Post-Petition Payments Concerning Rejected Sublease in the amount of $100,000.00 and $134,134.00.   Signed on 9/23/2003  (Green, Josephine) |
| 09/26/2003 | 18176 | Transfer of Claim #40936, 48571, 40930 and 48572 from GMAC Commercial Mortgage Corp  to CRK Partners II, L.P.  Filed by CRK Partners II, LP  .  (Riddick, Debbie) |
| 09/23/2003 | 18177 | Order with Respect to Certain Administrative Priority Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures .   Signed on 9/23/2003  (Green, Josephine) |
| 09/25/2003 | 18178 | Order Scheduling Re Amended Cure Claims Filed by US Bank National Association .  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/25/2003  (Green, Josephine) |
| 09/23/2003 | 18179 | Order Scheduling Re Cure Claim Re 2002 Closing Store Leases (Store 4908).  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18180 | Order Scheduling Re National Property Analysts Motion to Compel |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008

Filing Date      No.      Entry                            Run Time:13:32:41

|  |  |  |
|---|---|---|
| | | Access to Property Re Store 3595 in San Mateo CA.  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/23/2003(Green, Josephine) |
| 09/29/2003 | 18181 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3036805, Fee Amount $75, Filed by William J Delaney.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/29/2003 | 18182 | Memorandum in Support of Motion for Relief from the Automatic Stay Filed by William J Delaney.  (Green, Josephine) |
| 09/26/2003 | 18183 | Notice of Transfer of Claim 40747 and 48530 from GMAC Commercial Mortgage Corp to CRK Partners II LP Filed by Gmac Commercial Mortgage Corp.  (Green, Josephine) |
| 09/26/2003 | 18184 | Transfer of Claim #41205 and 48579 from GMAC Commercial Mortgage Corp  to CRK Partners II LP  Filed by GMAC Commercial Mortgage Corp.  (Green, Josephine) |
| 09/26/2003 | 18185 | Transfer of Claim #40282 and 48521 from GMAC Commercial Mortgage Corp  to CRK Partners II LP  Filed by GMAC Commercial Mortgage Corp.  (Green, Josephine) |
| 09/26/2003 | 18186 | Transfer of Claim #39372 48591 39373 48583 48584 39364 and 48529 from GMAC Commercial Mortgage Corp  to CRK Partners II LP  Filed by Gmac Commercial Mortgage Corp.  (Green, Josephine) |
| 09/26/2003 | 18187 | Transfer of Claim #48615 and 48585 from GMAC Commercial Mortgage Corp  to CRK Partners II LP  Filed by Gmac Commercial Mortgage Corp.  (Green, Josephine) |
| 09/26/2003 | 18188 | Transfer of Claim #40748 and 48524 from GMAC Commercial Mortgage Corp  to CRK Partners II LP  Filed by Gmac Commercial Mortgage Corp.  (Green, Josephine) |
| 09/26/2003 | 18189 | Transfer of Claim #48516 from GMAC Commercial Mortgage Corp  to CRK Partners II LP  Filed by Gmac Commercial Mortgage Corp.  (Green, Josephine) |
| 09/26/2003 | 18190 | Transfer of Claim #40839 48559 40879 48532 39758 48533 40919 48556 39765 48557 39771 48554 39769 48555 40737 48551 39756 48534 39759 48535 39775 48550 40900 48554 39755 48545 39760 and 48546 from US Bank National Association  to CRK Partners II LPFiled by US Bank National Association.  (Green, Josephine) |
| 09/26/2003 | 18191 | Transfer of Claim #40639 48552 40640 48553 40714 48548 40921 48549 40895 and 48538 from US Bank National Assoc  to CRK Partners II LP Filed by US Bank National Association .  (Green, Josephine) |
| 09/26/2003 | 18192 | Transfer of Claim #41215 48575 and 48576 from GMAC Commercial Mortgage Corp  to CRK Partners II LP  Filed by Gmac Commercial Mortgage Corp.  (Green, Josephine) |

**U S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/26/2003 | 18193 | Transfer of Claim #56770 from JDA Software Group Inc  to KS Capital Partners LP  Filed by Kristen L Magnuson.   (Green, Josephine) |
| 09/26/2003 | 18194 | Transfer of Claim #40273 48529 41216 48570 40647 and 48522 from GMAC Commercial Mortgage Corp  to CRK Partners II LP  Filed by Gmac Commercial Mortgage Corp.   (Green, Josephine) |
| 09/26/2003 | 18195 | Transfer of Claim #48581 and 48582 from GMAC Commercial Mortgage Corp  to CRK Partners II LP  Filed by Gmac Commercial Mortgage Corp.   (Green, Josephine) |
| 09/26/2003 | 18196 | Transfer of Claim #41077 and 48526 from GMAC Commercial Mortgage Corp  to CRK Partners II LP  Filed by Gmac Commercial Mortgage Corp.   (Green, Josephine) |
| 09/26/2003 | 18197 | Transfer of Claim #39856 40723 48567 40720 48566 40719 48565 40718 48564 39757 and 48574 from JP Morgan Chase Bank  to CRK Partners II LP  Filed by JP Morgan Chase Bank .  (Green, Josephine) |
| 09/26/2003 | 18198 | Transfer of Claim #39854 40721 48537 39858 40896 48540 40898 48541 39720 48560 40894 48542 40913 48547 40916 48561 40914 48563 39719 and 48558 from US Bank National Association  to CRK Partners II LP  Filed by US Bank National Assoc.   (Green, Josephine) |
| 09/25/2003 | 18199 | Transfer of Claim  from Standard Distributing and Supply of Georgia Inc  to Standard Acquisition Inc in the amount of $962,191.02  Filed by Daniel Medow.   (Green, Josephine). |
| 09/23/2003 | 18200 | Order RE: Kmarts objection to Claim No 31971 of North Carolina Department of Revenue is withdrawn .  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18201 | Order Scheduling (RE [2965]) Motion by John Owen and David Montoya for Entry of an Order Compelling Debtors.  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18202 | Order Scheduling Re: Horizon Lines Motion for Critical Vendors Status .  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18203 | Order Granting Motion (Related Doc # [17434]).   Signed on 9/23/2003.   (Green, Josephine) |
| 09/23/2003 | 18204 | Agreed Order Resolving Motion Filed by Selma Miller to Vacate Alter Amend and/or Reconsider the Order dated 5/12/03 Granting Debtors Third Omnibus Objection to Claims.  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18205 | Order Scheduling (RE: [16260]) . Hearing continued on 10/28/2003 at 10:00 AM .  Signed on 9/23/2003  (Green, Josephine) |
| 09/25/2003 | 18206 | Order Scheduling (RE: [10167]).  Status hearing to be held on |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18207 | Order Scheduling (RE: [11334]).  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/25/2003  (Green, Josephine) |
| 09/23/2003 | 18208 | Order Scheduling (RE: [10463]) .  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18209 | Order Scheduling (RE: [10467]) .  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/23/2003  (Green, Josephine) |
| 09/23/2003 | 18210 | Order Scheduling (RE: [10469]).  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/23/2003  (Green, Josephine) |
| 09/25/2003 | 18211 | Order Scheduling (RE: [10396]).  Status hearing to be held on 10/29/2003 at 03:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18212 | Order on Kmart Corporation's Omnibus Objection to Nonexpedited Landlord Cure Claims .  Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18213 | Order for 9/23/03 hearing with respect to cure claims of Casto Investors (Store No 3272) and Bolour Trust No One (Store No 4421) Subject to Expedited Treatment. Hearing contined on 10/28/03 at 10:00 a.m. for status.  Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18214 | Order Scheduling Further Hearings on Cure Claims. Hearing scheduled for 10/29/2003 at 03:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18215 | Agreed Order Resolving Cure Claims for Kmart Store Nos 3160 3308 3507 3575 3618 and 4082.  Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18216 | Agreed Order Resolving Cure Claim for Kmart Store No 3201.  Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18217 | Agreed Order Resolving Cure Claim for Kmart Store No 4910.  Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18218 | Agreed Order Resolving Certain Lessors Cure claims Pursuant to Claim Resolution Procedures.  Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18219 | Agreed Order Between Kmart and Jacqueline A Jacobs to Modify Automatic Stay and Plan Injunction.  Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18220 | Agreed Order Between Kmart and Barbara Woods to Modify Automatic Stay and Plan Injunction .  Signed on 9/25/2003  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                          Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/25/2003 | 18221 | Order RE: Hartford Plaza LLC shall be entitled to treatment under the Order on Kmart Corporation omnibus objection to Non Expedited Landlord Cure Claims including statement specifying its basis for objection to the cure claims and Kmarts good faith effort to make payment of all undisputed portions by 10/24/03 .   Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18222 | Agreed Order Between Kmart and Ludin Rodriguez-Perez to Modify Automatic Stay and Plan Injunction.   Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18223 | Agreed Order Between Kmart and Patricia Zander to Modify Automatic Stay and Plan Injunction.   Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18224 | Agreed Order Between Kmart and Mary Nell Mcmaster to Modify Automatic Stay and Plan Injunction.   Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18225 | Agreed Order Between Kmart and Shirley Kramer to Modify Automatic Stay and Plan Injunction.   Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18226 | Agreed Order Between Kmart and Jane Summerson to Modify Automatic Stay and Plan Injunction.   Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18227 | Agreed Order Between Kmart and Alicia Johnson to Modify Automatic Stay and Plan Injunction.   Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18228 | Agreed Order Between Kmart and Allisa Ciccia by Guardian Ad Litem Paul Ciccia and Paul Ciccia and LynnCiccia Individually to Modify Automatic Stay and Plan Injunction.   Signed on 9/25/2003  (Green, Josephine) |
| 09/25/2003 | 18229 | Agreed Order Betwen Kmart and Millie Jean Degregorio to Modify Automatic Stay and Plan Injunction.   Signed on 9/25/2003  (Green, Josephine) |
| 09/29/2003 | 18230 | Agreed Order Resolving Cure Claims for Kmart Store Nos 4051 and 4222.   Signed on 9/29/2003  (Green, Josephine) |
| 09/29/2003 | 18231 | Order RE: Third Amended and Restated Order and Local Rules Establising Omnibus Hearing Dates and Certain Notice Case Management and Administrative Procedures .   Signed on 9/29/2003  (Green, Josephine) |
| 09/29/2003 | 18232 | Order Scheduling Re Letter of Nelda Ramirez Re Participating in Fourth Omnibus Objection.  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine). |
| 09/29/2003 | 18233 | Order Scheduling Re Objection of NBY Trust Company of Missouri to Third Omnibus Objection.  Status hearing to be held on 10/28/2003 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine) |
| 09/29/2003 | 18234 | Order Scheduling Re Response of Concord Village to Third Omnibus Objection to Claim.  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine) |
| 09/29/2003 | 18235 | Order Scheduling Concerning Varilease Matters (Docket Nos 2936 9049 10594 10757 10889 and 17938) . Reply due by: 10/30/2003 Responses due by 10/1/2003.  Signed on 9/29/2003  (Green, Josephine) |
| 09/30/2003 | 18236 | Motion to Allow Administrative Claim as Timely Filed for Bernice Niemic Filed by Charles M Geisler.    (Green, Josephine) |
| 09/29/2003 | 18237 | Order Scheduling Re Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures.  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/29/2003  (Green, Josephine) |
| 09/23/2003 | 18238 | Order Denying Motion (Related Doc # [16259]).  Signed on 9/23/2003.    (Green, Josephine) |
| 09/29/2003 | 18239 | Order Scheduling Re Michael W Chiu's Motion to Vacate the Order with Respect to Certain Motion Filed Without Notice of Hearing in Contravention to Local Rules.  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine) |
| 09/29/2003 | 18240 | Order Scheduling Response of La La Imports to Kmarts Second Omnibus Objection to Claims.  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine) |
| 09/29/2003 | 18241 | Order Scheduling  Re Illinois Department of Revenue's Response to Debtors Objection to Claim.  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine). |
| 09/29/2003 | 18242 | Order Scheduling Re Objection of Barenbrug USA to Impairment of Consignment Vendor Order.  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine). |
| 09/29/2003 | 18243 | Order Scheduling Re Kmarts Tenth Omnibus Objection to Claims. Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine). |
| 09/29/2003 | 18244 | Order Scheduling Re Kmart's Ninth Omnibus Objection to Claims. Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/29/2003 | 18245 | Order Scheduling Re Kmarts Eighth Omnibus Objection to Claims. Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine) |
| 09/29/2003 | 18246 | Order Scheduling Re Kmarts Seventh Omnibus Objection to Claims. Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine) |
| 09/29/2003 | 18247 | Order Scheduling Re Kmarts Fifth Omnibus Objection to Claims and Motion to Determine and Disallow Claims.  Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine) |
| 09/29/2003 | 18248 | Order Scheduling Re Debtors Third Omnibus Objection to Claims. Status hearing to be held on 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/29/2003  (Green, Josephine) |
| 09/26/2003 | 18249 | Agreed Order Resolving Cure Claim for Kmart Store No 3933 in the amount of $1,249.60.   Signed on 9/26/2003  (Green, Josephine) |
| 09/26/2003 | 18250 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9512.  Signed on 9/26/2003  (Green, Josephine) |
| 09/26/2003 | 18251 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3284.  Signed on 9/26/2003  (Green, Josephine) |
| 09/26/2003 | 18252 | Agreed Order Resolving Cure Claim for Kmart Store No 9030.  Signed on 9/26/2003  (Green, Josephine) |
| 09/26/2003 | 18253 | Agreed Order with Respect to Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 and Motion to Determine and Allow Claims.   Signed on 9/26/2003  (Green, Josephine) |
| 09/26/2003 | 18254 | Agreed Order Resolving Cure Claim for Kmart Store No 4473.  Signed on 9/26/2003  (Green, Josephine) |
| 09/26/2003 | 18255 | Agreed Order Resolving Cure Claim for Kmart Store No 9243.  Signed on 9/26/2003  (Green, Josephine) |
| 09/30/2003 | 18256 | Notice of Motion and Motion of Ronus Meyerland Plaza LP Objection to Debtors Motion to Extend the Claims/Interests Objection Deadline and to Set Procedures for Hearing Thereon  Filed by Jeffrey C Torres.   (Green, Josephine) |
| 10/01/2003 | 18257 | Notice of Renewed Motion to File a Late Proof of Claim Filed by George H Hodge Jr.   (Green, Josephine) |
| 10/01/2003 | 18258 | Correcting Notice re: Hearing on Renewed Motion to File a Late Proof of Claim Filed by George H Hodge Jr.   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:41
Filing Date     No.       Entry

| 10/01/2003 | 18259 | Motion to Extend Time File Claim Filed by Houston M Smith on behalf of Christopher Johnson.    (Green, Josephine) |
|---|---|---|
| 10/01/2003 | 18260 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3037336, Fee Amount $75, Filed by John J Finckbeiner Jr on behalf of Carmen Ramirez.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/01/2003 | 18261 | Notice of Motion and Application for Administrative Expenses for Personal Injury Filed by James Earl Goad.  Hearing scheduled for 10/23/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/01/2003 | 18262 | Certificate of Mailing/Service  Filed by James E Goad  (RE: [18261]  Application for Administrative Expenses).   (Green, Josephine) |
| 10/01/2003 | 18263 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.   Filed by Pamela Ewing.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/01/2003 | 18264 | Certificate of Mailing/Service  Filed by Pamela Ewing (RE: [18263] Motion for Relief Stay).   (Green, Josephine) |
| 10/01/2003 | 18265 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.   Filed by Marilyn Sahiba.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/01/2003 | 18266 | Certificate of Mailing/Service  Filed by Marilyn Sahiba (RE: [18265]  Motion for Relief Stay).   (Green, Josephine) |
| 10/02/2003 | 18267 | Hearing Continued  (RE: [13494]  Motion for Leave, ). Hearing scheduled for 10/8/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/02/2003 | 18268 | Hearing Continued  (RE: [14004]  Motion for Leave, ). Hearing scheduled for 10/8/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/02/2003 | 18269 | Hearing Continued  (RE: [16070]  Motion of Carolyn McDuffie to obtain relief from administrative bar date and to deem administrative claim as timely filed , ). Hearing scheduled for 10/8/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago,Illinois 60604.   (Jacobs, Karen) |
| 10/02/2003 | 18270 | Hearing Continued  (RE: [16090]  Motion for Leave, ). Hearing scheduled for 10/8/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/02/2003 | 18271 | Hearing Continued  (RE: [16120]  Motion to Allow Claims, ). Hearing scheduled for 10/8/2003 at 02:00 PM at 219 South Dearborn, |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:41
| Filing Date | No. | Entry |
|---|---|---|

Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen)

10/02/2003    18272    Hearing Continued  (RE: [2961]  Debtor's motion for order pursuant
                       to Sec. 365 authorizing the rejection of equipment lease
                       agreements with Varilease Technology Group). Hearing scheduled for
                       11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                       Chicago, Illinois 60604.    (Jacobs, Karen)

10/02/2003    18273    Hearing Continued  (RE: [10638]  Debtor's motion for entry of
                       orders pursuant to Sec. 105, 363 and 365(a)(1) authorizing debtors
                       to assume equipment lease agreement with Varilease Technology
                       Group, Inc. (schedules 14,15,16 and 2 ). Hearing scheduled for
                       11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                       Chicago, Illinois 60604.    (Jacobs, Karen)

10/02/2003    18274    Hearing Continued  (RE: [10801]  Joint motion for an order
                       compelling debtors to assume or reject equipment lease agreements
                       with Varilease Technology Group without substitution across
                       contracts and requirement cure of all defaults under certain
                       leases to be assumed prior to assumption thereof by Citicapital
                       Commercial Leasing Corporation ). Hearing scheduled for 11/18/2003
                       at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago,
                       Illinois 60604.    (Jacobs, Karen)

10/02/2003    18275    Hearing Continued  (RE: [10933]  Motion for Entry, , ). Hearing
                       scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn,
                       Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen)

09/23/2003    18276    Order with Respect to Cure Claims Subject to Expedited Treatment .
                       Signed on 9/23/2003  (Green, Josephine)

09/30/2003    18277    Motion to Appear Pro Hac Vice Filed by James David Leamon on
                       behalf of Xerox Capital Services LLC.    (Green, Josephine)

10/02/2003    18278    Notice of Motion and Motion to Extend the Claims/Interests
                       Objection Deadline and to Set Procedures for Hearing Thereon Filed
                       by  William J Barrett   on behalf of    Kmart Corporation .
                       Hearing scheduled for 10/7/2003 at 10:00 AM at 219 South Dearborn,
                       Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

10/02/2003    18279    Notice of Adjournment Hearing and Omnibus Notice of Adjournment of
                       Hearing Filed by  Andrew  Goldman   on behalf of   Kmart
                       Corporation .  Hearing scheduled for 10/8/2003 at 02:00 PM at 219
                       South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green,
                       Josephine)

10/02/2003    18280    Notice of Motion and Application File Administrative Expense Claim
                       Instanter and to Deem said Claim Timely Filed Filed by  David E
                       Beker on behalf of Linda Joy and Joseph Joy.  Hearing scheduled
                       for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                       Chicago, Illinois 60604.  (Attachments: # (1) Schedule # (2)
                       Schedule) (Green, Josephine)

10/02/2003    18281    Amended Notice of Motion Filed by Michael J Salvi  (RE: [18086]

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Motion for Relief Stay, ). Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/02/2003 | 18282 | Objection of Mamie Bacle (RE: [17013]) Filed by James W Berry.  (Green, Josephine) |
| 10/02/2003 | 18283 | Certificate of Mailing/Service  Filed by Jean Montgomery (RE: [18279]).   (Green, Josephine) |
| 10/02/2003 | 18284 | Certificate of Mailing/Service  Filed by Jean Montgomery (RE: [18279]).   (Green, Josephine) |
| 10/02/2003 | 18285 | Amendment to Cure Claim for First Berkshire Business Trust (Store 3032)(RE: [13749])  Filed by B Todd Vinson.   (Green, Josephine) |
| 10/02/2003 | 18286 | Notice of Filing  Filed by James S Carr (RE: [18285]  Cure Claim).  (Green, Josephine) |
| 10/02/2003 | 18287 | Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Twelfth Omnibus Objection .  Signed on 10/2/2003 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) |
| 10/02/2003 | 18288 | Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Eleventh Omnibus Objection .  Signed on 10/2/2003 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine) |
| 10/02/2003 | 18289 | Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Thirteenth Omnibus Objection .  Signed on 10/2/2003 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 09/29/2003 | 18290 | Notice of Appearance Filed by Jennifer M Bode.   (Green, Josephine) |
| 09/29/2003 | 18291 | Entry of Appearance Filed by William J Delaney.   (Green, Josephine) |
| 09/29/2003 | 18292 | Schedules of Allowed Claims Filed by Andrew Goldman.   (Green, Josephine) |
| 09/29/2003 | 18293 | Notice  Filed by  Andrew  Goldman    (RE: [18292]  Schedules).  (Green, Josephine) |
| 09/30/2003 | 18294 | Objection of Benderson Development Company Inc, Castrol North America Inc, Continental Properties Company Inc, Equitable Life Assurance Company, First Berkshire Business Trust, General Growth Management Inc, Lany AJ LLC, Palm Springs Mile AssociatesLtd, Philips Shopping Center Fund LP, Alan E Robbins, Fred Selz, and Tecmo Inc to Kmart's Motion to Extend the Claims/Interests Objection Deadline Filed by B Todd Vinson.   (Green, Josephine) |
| 09/30/2003 | 18295 | Notice of Filing  Filed by  Edward J Leen (RE: [18294]).   (Green, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 09/30/2003 | 18296 | Certificate of Mailing/Service re: Order with Respect to Bank of New York Filed by Jean Montgomery.  (Green, Josephine) |
| 09/30/2003 | 18297 | Kmart's Omnibus Objection to Motions by Claimants for Leave to File Late Proofs of Claim Filed by Andrew Goldman  on behalf of Kmart Corporation .  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 09/30/2003 | 18298 | Reply of Harvard Real Estate-Allston Inc to Opposition of Kmart to Objection of Harvard Real Estate-Allston Inc to Assumption of Lease Filed by Michael S Terrien.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 09/30/2003 | 18299 | Notice of Filing  Filed by Michael S Terrien (RE: [18298]). (Green, Josephine) |
| 09/30/2003 | 18300 | Joinder of Gainesville Star Associates Ltd in the Objection of Paris Presents Incorporated to Debtors Motion to Extend the Claims/Interests Objection Deadline and Motion to Set Procedures for Hearing Thereon Filed by David M Neff.  (Green, Josephine) |
| 09/30/2003 | 18301 | Joinder of BIC USA Inc in the Objection of Paris Presents Incorporated to Debtors Motion to Extend the Claims/Interests Objection Deadline and Motion to Set Procedures for Hearing Thereon Filed by David M Neff.  (Green, Josephine) |
| 09/30/2003 | 18302 | Joinder of the Mead Corporation A/K/A Meadwestvaco Consumer and Office Products F/K/A Mead Consumer and Office Products in the Objection of Paris Presents Incorporated to Debtors' Motion to Extend the Claims/Interests Objection Deadline and Motion to Set Procedures for Hearing Thereon Filed by David M Neff.  (Green, Josephine) |
| 09/30/2003 | 18303 | Joinder of Mercury Associates LLC in the Objection of Paris Presents Incorporated to Debtors Motion to Extend the claims/Interests Objection Deadline and Motion to Set Procedures for Hearing Thereon Filed by David M Neff.  (Green, Josephine) |
| 09/30/2003 | 18304 | Joinder of Portsmouth Associates LLC in the Objection of Paris Presents Incorporated to Debtors' Motion to Extend the Claims/Interests Objection Deadline and Motion to Set Procedures for Hearing Thereon Filed by David M Neff.  (Green, Josephine) |
| 09/30/2003 | 18305 | Joinder of Developers Diversified Realty Corporation and Certain Related Entities and Affiliates in the Objection of Paris Presents Incorporated to Debtors' Motion to Extend the Claims/Interests Objection Deadline and Motion to Set Procedures for Hearing Thereon Filed by David M Neff.  (Green, Josephine) |
| 09/30/2003 | 18306 | Joinder of Live Oak Group Associates Ltd in the Objection of Paris Presents Incorporated to Debtors Motion to Extend the Claims/Interests Objection Deadline and Motion to Set Procedures for Hearing Thereon Filed by David M Neff.  (Green, Josephine) |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 09/30/2003 | 18307 | Objection of Paris Presents Incorporated to Debtors Motion to Extend the Claims/Interests Objection Deadline and Motion to set Procedures for Hearing Thereon Filed by David M Neff.    (Green, Josephine) |
| 09/30/2003 | 18308 | Kmart's Reply in Further Support of Motion to Dismiss Filed by Andrew Goldman.    (Green, Josephine) |
| 10/02/2003 | 18309 | Order Setting Briefing Scheduling .  Brief due by 10/7/2003.Reply due by: 10/28/2003 Responses due by 10/21/2003. Status hearing to be held on 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/2/2003(Green, Josephine) |
| 10/02/2003 | 18310 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1520.   Signed on 10/2/2003  (Green, Josephine) |
| 10/02/2003 | 18311 | Order Granting Motion (Related Doc # [14111]).   Signed on 10/2/2003.    (Green, Josephine) |
| 10/02/2003 | 18312 | Agreed Order Resolving Claims of Imperial III LLP on Kmart Store No 7261 .  Signed on 10/2/2003  (Green, Josephine) |
| 10/02/2003 | 18313 | Agreed Order Approving Resolution of Cure Claim for Store No 4253.  Signed on 10/2/2003  (Green, Josephine) |
| 10/02/2003 | 18314 | Agreed Order Approving Resolution of Cure Claim for Store No 3873 .   Signed on 10/2/2003  (Green, Josephine) |
| 10/02/2003 | 18315 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4074.  Signed on 10/2/2003  (Green, Josephine) |
| 10/02/2003 | 18316 | Agreed Order Resolving Cure Claim for Kmart Store No 3233 .  Signed on 10/2/2003  (Green, Josephine) |
| 10/02/2003 | 18317 | Certificate of Mailing/Service  Filed by Gillian E Munitz (RE: [18308]).(Green, Josephine) |
| 10/02/2003 | 18318 | Letter Dated  9/29/03 , RE: Withdrawal of law firm Filed by Charlie E Farah.    (Green, Josephine) |
| 10/03/2003 | 18319 | Adversary Case 03-2111 Closed .    (Green, Josephine) |
| 10/03/2003 | 18320 | Adversary Case 03-1842 Closed .    (Green, Josephine) |
| 10/03/2003 | 18321 | Adversary Case 03-1833 Closed .    (Green, Josephine) |
| 10/03/2003 | 18322 | Adversary Case 03-1840 Closed .    (Green, Josephine) |
| 10/03/2003 | 18323 | Agreed Order Regarding Old Bridge Plaza Associates Motion to Compel Payment of Post-Petition and Pre-Rejection Rent and Expenses .   Signed on 10/3/2003  (Green, Josephine) |
| 10/03/2003 | 18324 | Agreed Order Regarding Union Hill Nine Associates Motion to Compel Payment of Post-Petition and Pre-Rejection Rent and Expenses .  Signed on 10/3/2003  (Green, Josephine) |
| 10/03/2003 | 18325 | Agreed Order Regarding US Realty 87 Asheboro Associates Limited Partnerships Motion to Compel Payment of Post-Petition and |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Pre-Rejection Rent and Expenses .   Signed on 10/3/2003   (Green, Josephine) |
| 10/03/2003 | 18326 | Agreed Order Regarding US Realty 87 El Dorado Associates Limited Partnership's Motion to Compel Payment of Post-Petition and Pre-Rejection Rent and Expenses .   Signed on 10/3/2003   (Green, Josephine) |
| 10/03/2003 | 18327 | Agreed Order Regarding US Realty 87 Azle Associates Limited Partnership Motion to Compel Payment of Post-Petition and Pre-Rejection Rent and Expenses .   Signed on 10/3/2003   (Green, Josephine) |
| 10/03/2003 | 18328 | Agreed Order Resolving Cure Claim for Kmart Store No 3985 . Signed on 10/3/2003   (Green, Josephine) |
| 10/03/2003 | 18329 | Agreed Order Resolving Cure Claim for Kmart Store No 4156. Signed on 10/3/2003   (Green, Josephine) |
| 10/03/2003 | 18330 | Order with Respect to Certain Motions Filed without a Notice of Hearing in Contravention of the Local Rules .   Signed on 10/3/2003   (Green, Josephine) |
| 10/03/2003 | 18331 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.   Filed by Jeffrey C Dan on behalf of Robert Grimaldi. Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 10/03/2003 | 18332 | Consolidated Response and Objection of Johnnie Brous (RE: [17013]) and Reply in Support of Motion of Johnnie Brous to Permit the Filing of Her Administrative Expense Proof of Claim Filed by Martha K Milia.  (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 10/03/2003 | 18333 | Notice of Filing  Filed by Martha K Milia (RE: [18332]).   (Green, Josephine) |
| 10/03/2003 | 18334 | Response of Shiva Properties to Debtors Omnibus Objection to Cure Claim Kmart Store 7575 Filed by Deborah Gutfeld.   (Green, Josephine) |
| 10/03/2003 | 18335 | Reply Brief of Patsy Martin to Kmart's Omnibus Objection to Motions by Claimants for Leave to File Late Proofs of Claim Filed by Adam P Silverman.   (Green, Josephine) |
| 10/03/2003 | 18336 | Notice of Filing  Filed by Adam P Silverman (RE: [18335]). (Green, Josephine) |
| 10/03/2003 | 18337 | Reply in Support of Motion to Determine Applicability of Administrative Claim Bar Date or in the Alternative to File Late Requests for Payment of Claims or in the Alternative to have Supplemental Bar Date Apply to the Claims and for Related Relief Filed by Barbara L Yong.   (Attachments: # (1) Exhibit # (2) |

**U S   B A N K R U P T C Y   C O U R T**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit # (3) Exhibit) (Green, Josephine) |
| 10/03/2003 | 18338 | Notice of Filing  Filed by Barbara L Yong (RE: [18337]).   (Green, Josephine) |
| 10/03/2003 | 18339 | Notice of Filing re: Notice of Withdrawal of Counsel Filed by Karen G Kranbuehl.   (Green, Josephine) |
| 10/03/2003 | 18340 | Reply in Support of Motion for Leave to File Late Proof of Claim for Laura Berrman Filed by Laura Berriman.   (Green, Josephine) |
| 10/03/2003 | 18341 | Notice of Filing  Filed by Laura Berriman (RE: [18340]).   (Green, Josephine) |
| 10/03/2003 | 18342 | Reply to Objection of Debtors to Claimant's Motion for Leave to File Late Proof of Claim (Docket No 15722) Filed by Thaddeus J Hunt on behalf of Glendora Dawson.   (Green, Josephine) |
| 10/03/2003 | 18343 | Certificate of Mailing/Service  Filed by Thaddeus J Hunt (RE: [18342]).   (Green, Josephine) |
| 10/06/2003 | 18344 | Notice of Motion and Agreed Motion for Leave to Withdraw as Local Counsel Filed by T Scott Leo.  Hearing scheduled for 10/7/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green,Josephine) |
| 10/06/2003 | 18345 | Notice of Motion and Motion to Continue/Reschedule Hearing  Filed by Neal H Levin on behalf of Laura Berriman.  Hearing scheduled for 10/8/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/03/2003 | 18346 | Omnibus Reply to Objections of Paris Presents Inc Live Oak Group Associates Ltd., Portsmouth Associates LLC Gainesville Star Associates Ltd Benderson Development Company Inc Castrol North America Inc Continental Properties Company Inc Equitable LifeAssurance Company First Berkshire Business Trust General Growth Management Inc Lany AJ LLC Palm Springs Mile Associates Ltd Philips Shopping Center Fund LP Alan E Robins Fred Selz and Tecmo Inc to Kmarts Motion to Extend the Claims/Interests Objection Deadline Filed by Andrew Goldman.   (Green, Josephine) |
| 10/03/2003 | 18347 | Reply of Winchester Associates Ltd (Store #4488) to Kmart's Omnibus Objection to Motions by Claimants for Leave to File Late Proofs of Claim Filed by Paul H Steinberg.   (Green, Josephine) |
| 10/03/2003 | 18348 | Notice of Filing  Filed by John S Delnero (RE: [18347]).   (Green, Josephine) |
| 10/03/2003 | 18349 | Reply of Shirley Weinstein to Kmart's Omnibus Objection to Motions by Claimant's for Leave to File Late Proofs of Claim Filed by Karen J Porter.   (Green, Josephine) |
| 10/03/2003 | 18350 | Notice of Filing  Filed by Karen J Porter (RE: [18349]).   (Green, Josephine) |
| 10/03/2003 | 18351 | Reply of Marie Papa and Anthony Papa in Support of Their Motion for Leave to File Their Administrative Expense Claim Instanter |

**U S   BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

Filed by Jeremy C Kleinman.    (Green, Josephine)

10/03/2003    18352    Notice of Filing  Filed by Jeremy C Kleinman (RE: [18351]).
                       (Green, Josephine)

10/03/2003    18353    Reply of Anna Mondesir in Support of Her Motion for Enlargement of
                       Time Within Which to File an Administrative Expense Claim Filed by
                       Jeremy C Kleinman.    (Green, Josephine)

10/03/2003    18354    Notice of Filing  Filed by Jeremy C Kleinman (RE: [18353]).
                       (Green, Josephine)

10/03/2003    18355    Reply to Kmart's Omnibus Objection to Motions by Claimants for
                       Leave to File Late Proofs of Claim Filed by Alan S Farnell.
                       (Green, Josephine)

10/03/2003    18356    Notice of Filing  Filed by Alan S Farnell (RE: [18355]).    (Green,
                       Josephine)

10/03/2003    18357    Reply Memorandum in Support of Motion for Leave to File a Late
                       Filed Administrative Expense Claim Instanter Filed by Kevin T
                       Keating on behalf of Gladys Sewald.    (Green, Josephine)

10/06/2003    18358    Cover Sheet for Professional Fees Filed by Stuart Maue Mitchell &
                       James Ltd  .    (Green, Josephine)

10/06/2003    18359    Notice of Motion and First and Final Fee Application of Stuart
                       Maue Mitchell & James Ltd for Compensation and Reimbursement of
                       Expenses for Services Rendered as Fee Examiner for the Period from
                       3/24/03 through 9/30/03 Filed by James P Quinn.  Hearingscheduled
                       for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                       Chicago, Illinois 60604.  (Green, Josephine) Additional
                       attachment(s) added on 10/8/2003 (Green, Josephine).

10/06/2003    18360    Questionnaire for Personal Injury Claimants Filed by Carol Ann
                       Falks.    (Green, Josephine)

10/06/2003    18361    Letter RE: Original Review Sheet for claimants Filed by Sabrina M
                       Ortiz Collection Clerk.    (Green, Josephine)

10/06/2003    18362    Substitution of Attorney and Notice of Withdrawal Filed by WA
                       Hopton-Jones Jr.    (Green, Josephine)

10/06/2003    18363    Certificate of Mailing/Service re: Omnibus Reply Filed by David K
                       Bowsher.    (Green, Josephine)

10/07/2003    18364    Pre-Statement of Gold Force International Ltd in Support of its
                       Claim, Number 26439 and in Opposition to the Debtor's Third
                       Omnibus Objection to Claims  Filed by John T Gregg.    (Green,
                       Josephine)

10/07/2003    18365    Notice of Filing  Filed by John T Gregg (RE: [18364]  Statement).
                       (Green, Josephine)

10/07/2003    18366    Amended Affidavit by the Trumbull Group f/k/a Trumbull Associates
                       LLC f/k/a Trumbull Services Company LLC Regarding Publication of
                       Debtor's Notice Regarding (A) Entry of Order Confirming the First

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date      No.         Entry

|  |  |  |
|---|---|---|
|  |  | Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and Debtors-In-Possession (B) Occurrence of Effective Date and (C) Notice of the Administrative Bar Date (Amending Docket No 12439) Filed by Shannon Maloney.   (Green, Josephine) |
| 10/07/2003 | 18367 | Withdrawal of Ronus Meyerland Plaza LP Objection to Debtors Motion to Extend the Claims/Interests Objection Deadline and to Set Procedures for Hearing Thereon Filed by  Linda B Dubnow.   (Green, Josephine) |
| 10/07/2003 | 18368 | Transfer of Claim #31817 from Great Plains Coca Cola Bottling Co to Contrarian Funds LLC in the amount of $224,278.80.   (Green, Josephine) |
| 10/07/2003 | 18369 | Notice of Hearing  Filed by  D Douglas Howard Jr (RE: [17351] Motion for Relief Stay). Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 10/07/2003 | 18370 | Praecipe to Withdraw Appearance Filed by Solomon Z Krevsky. (Green, Josephine) |
| 10/07/2003 | 18371 | Motion for Relief from Stay as to Personal Injury.   Filed by John Michael Bailey.   (Green, Josephine) |
| 07/22/2003 | 18372 | CERTIFIED Order By District Court Judge Pallmeyer, Re: Appeal on Civil Action Number:  03 C 3991, Dated 7/9/03. Based on the stipulation of the parties, the above appeal is dismissed with prejudice  (RE: [11273]).   Signed on 7/22/2003  (Green, Josephine). |
| 08/08/2003 | 18373 | CERTIFIED Order By District Court Judge Shadur, Re: Appeal on Civil Action Number:  03 C 2512, Dated 8/1/03. This action is dismissed with prejudice with leave to reinstate on or before 8/15/03.   Signed on 8/8/2003  (Green, Josephine) |
| 08/13/2003 | 18374 | CERTIFIED Order By District Court Judge Castillo, Re: Appeal on Civil Action Number:  03C 4960, Dated 8/6/03. Parties agreed motion to set briefing schedule is granted. The parties do not have to appear for the motion call on 8/7/03. Since this matter has been settled subject to the Bankruptcy Court's approval, this lawsuit is hereby administratively dismissed without prejudice. This appeal will be automatically reinstated on a timely basis if the Bankruptcy Court does not give final approval to the proposed settlement.   Signed on 8/13/2003  (Green, Josephine) |
| 08/13/2003 | 18375 | CERTIFIED Order By District Court Judge Grady, Re: Appeal on Civil Action Number:  02 C 1264, Dated 8/11/03. Appellee Capital Factors Inc uncontested motion to supplement the record on appeal is granted).   Signed on 8/13/2003  (Green, Josephine) |
| 09/08/2003 | 18376 | CERTIFIED Order By District Court Judge Gettleman, Re: Appeal on Civil Action Number:  03 C 98, Dated 8/27/03. Memorandum opinion |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

and order entered.  Accordingly, the instant case is REMANDED to the bankruptcy court).  Signed on 9/8/2003  (Green, Josephine)

10/07/2003   18377   Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 7091 Assigned to District Court Judge: Moran  (RE: [17163] Notice of Appeal).  (Green, Josephine)

10/07/2003   18378   Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Seventh Omnibus Objection (Docket No [15712]) is vacated with respect to claim no 29576.  Order Scheduling Hearing continued on 10/28/2003 at 10:00AM .  Signed on 10/7/2003  (Green, Josephine)

10/07/2003   18379   Order RE: Kmart's Objection to Claim Nos 15403 and 11395 of South Carolina Dept of Revenue (Docket No 10463) objection has been resolved by separate agreement of the parties, the Court hereby Orders that the Objection is withdrawn .  Signed on10/7/2003 (Green, Josephine)

10/07/2003   18380   Agreed Order Resolving Cure Claims for Kmart Store Nos 3056 3459 4113 4397 4479 and 7177.  Signed on 10/7/2003  (Green, Josephine) Additional attachment(s) added on 10/8/2003 (Green, Josephine).

10/07/2003   18381   Order Denying Motion of Kimberly Jensen for Request to be Included in Personal Injury Resolution Procedures (Related Doc # [15602]). Signed on  10/7/2003.    (Green, Josephine)

10/07/2003   18382   Order RE: Denying Motion for Relief from Plan Injunction by Maria Mendoza Constance Ross Jennifer Zamore Gwendolyn Pickens Karon Wagner Hortense Soberanis Charlotte Garcia Doreen Wollerton and Rachael Guerrevo (RE: [16260]).  Signed on 10/7/2003  (Green, Josephine)

10/07/2003   18383   Order Scheduling Florida Tax Collectors Motion for Sanctions (RE: [17521]). Hearing continued on 11/10/2003 at 02:00 PM .  Signed on 10/7/2003  (Green, Josephine)

10/07/2003   18384   Order Scheduling Florida Tax Collectors Motion to Abstain . Hearing continued on 11/10/2003 at 02:00 PM .  Signed on 10/7/2003 (Green, Josephine)

10/06/2003   18385   Assignment of Claims (Nos 37772 and 53944) of Milton Ventures to Mr Richard D Kushnir Filed by Richard D Kushnir  .   (Green, Josephine)

10/08/2003   18386   Motion for Leave to File Administrative Expense Claim Out of Time Filed by  Mark A Humbert   on behalf of  Heather  Foley . (Riddick, Debbie)

10/08/2003   18387   Motion to Allow Administrative Claim as Timely filed Filed by Leonard G Brown   on behalf of  Amanda  McMillen .  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie)

10/08/2003   18388   Notice of Hearing Filed by  Leonard G Brown   on behalf of

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:41
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Amanda  McMillen   (RE: [18387]  Generic Motion). Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 10/08/2003 | 18389 | Memorandum  Filed by  Leonard G Brown   on behalf of  Amanda  McMillen   (RE: [18387]  Generic Motion).   (Riddick, Debbie) |
| 10/08/2003 | 18390 | Notice of Hearing re: on Motion to Lift Stay on behalf of Jose M Lorie Velasco Filed by   . Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 10/08/2003 | 18391 | Notice of Motion and Motion for Leave to File Administrative Claim and to Deem said Claim Timely Filed Filed by  Michael K Desmond on behalf of  Lee  Thompson , Maureen  Thompson . Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 10/08/2003 | 18392 | Notice of Motion and Motion for Relief from Stay as to personal injury complaint.  Filed by  Edwin W Jakeway   on behalf of  Mary Ann Omo .   (Riddick, Debbie) |
| 10/08/2003 | 18393 | Notice of Motion and Motion for Relief from Stay to proceed with civil action. Receipt Number 3038729, Fee Amount $75, Filed by Richard A Breaux   on behalf of  Sterling Callegan .   (Riddick, Debbie) |
| 10/08/2003 | 18394 | Notice of Motion and Supplemental Motion for Order Allowing Amendment of Certain Proofs of Claim Filed by  Herbert S Lasser on behalf of    Hamstra Builders Inc ,   Lake County Trust Company ,  Venture #3821 .  Hearing scheduled for 10/8/2003 at 02:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 10/08/2003 | 18395 | Motion for Leave to for Leave to Amend Certain Proof of Claim Filed by  Herbert S Lasser   on behalf of    Hamstra Builders Inc ,   Lake County Trust Company ,  Venture #3821 .   (Riddick, Debbie) |
| 10/09/2003 | 18396 | Motion for Leave to File an Administrative Expense Claim Late Filed by  Debra M Chandler   on behalf of  Marie  Cesar . (Riddick, Debbie) |
| 10/08/2003 | 18397 | Reply Filed by  Mindy D Cohn   on behalf of    United Corporation (RE: [16617]  Generic Document).   (Riddick, Debbie) |
| 10/08/2003 | 18398 | Notice of Filing  Filed by  Mindy D Cohn   on behalf of    United Corporation  (RE: [18397]  Generic Document).  (Riddick, Debbie) |
| 10/08/2003 | 18399 | Reply Filed by  Mindy D Cohn   on behalf of    Pueblo International LLC   (RE: [17635]  Generic Document). (Attachments: # (1) Volume(s) # (2) Volume(s))  (Riddick, Debbie) |
| 10/08/2003 | 18400 | Notice of Filing  Filed by  Mindy D Cohn   on behalf of    Pueblo International LLC   (RE: [18399]  Generic Document).   (Riddick, |

UNITED STATES *BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:41 |
|---|---|---|---|

Debbie)

| Filing Date | No. | Entry |
|---|---|---|
| 10/09/2003 | 18401 | Letter Dated 10/6/03 , RE: settlement of claim against Debtor Filed by Frederick N Johnson on behalf of Portage Center Township of Houghton County, MI . (Riddick, Debbie) |
| 10/09/2003 | 18402 | Notice of Withdrawal re: of Appearance on Half of Santa Rosa County Tax Collector Filed by David A Newby on behalf of Santa Rosa County Tax Collector . (Riddick, Debbie) |
| 10/09/2003 | 18403 | Notice of Filing Filed by David A Newby on behalf of Santa Rosa County Tax Collector (RE: [18402] Notice of Withdrawal). (Riddick, Debbie) |
| 10/09/2003 | 18404 | Appearance Filed by Michelle Kopf L on behalf of Michelle L Orrino . (Riddick, Debbie) |
| 10/08/2003 | 18405 | Motion to Appear Pro Hac Vice Filed by Paul R. Q Wolfson . (Riddick, Debbie) |
| 10/10/2003 | 18406 | Notice of Motion and Motion of Cheri Mayer for Entry of an Order Modifying the Discharge Injuction Filed by Abraham Brustein ESQ . Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Marola, Rosalie) Additional attachment(s) added on 10/14/2003 (Marola, Rosalie). |
| 10/10/2003 | 18407 | Notice of Motion and Motion of Gold Force International, Ltd for Entry of Order(I)Compelling The Debtors to Respond to First Request for Production of Documents and First Set of Interrogatories to Debtors, Pursuant to Federal Rule of Bankruptcy Procedure 7037(D)and(II)Deeming the Matters Requsted to be Admitted in Request for Admissions(First Set)as Admitted upon the Failure of the debtors to Timely Respond to same Pursuant to Federal Rule of Bankruptcy Procedure 7036(A) Filed by John T Gregg. Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marola, Rosalie) Additional attachment(s) added on 10/14/2003 (Marola, Rosalie). |
| 10/10/2003 | 18408 | Notice of Motion and Motion for Relief from Injunction for Yesenia Manio & Jorge Manino Filed by Jeffrey C Dan . Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marola, Rosalie) Additional attachment(s) added on 10/14/2003 (Marola, Rosalie). |
| 10/10/2003 | 18409 | Notice of Motion and Motion for Relief from Injunction for Leticia Vaca and Salvador Vaca Filed by Jeffrey C Dan . Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marola, Rosalie) Additional attachment(s) added on 10/14/2003 (Marola, Rosalie). |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 10/10/2003 | 18410 | Notice of Motion and Motion for Leave to File Surreply to the Objection of Harvard Real Estate-Alston Inc to Assumption of Lease (NIBS Docket No.10044) Filed by William J Barrett on behalf of Kmart Corporation . Hearing scheduled for 10/21/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Marola, Rosalie) |
| 10/14/2003 | 18411 | CORRECTIVE ENTRY CORRECTED PDFS (RE: [18407] Motion to Compel, ,, [18408] Generic Motion,, [18409] Generic Motion,, [18406] Generic Motion, ). (Marola, Rosalie) |
| 10/10/2003 | 18412 | Transfer of Claim from Sportcraft Ltd to GB Management LP Filed by GB Management LP . Objections due by 10/31/2003. (Marola, Rosalie) |
| 10/10/2003 | 18413 | Transfer of Claim from Foremost Sports (Sportcraft Ltd dba Foremost Sports) to GB Managment LP Filed by GB Managment LP . Objections due by 10/31/2003. (Marola, Rosalie) |
| 10/10/2003 | 18414 | Notice of Hearing on Motion to Lift Stay Docket No 17143 . Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Marola, Rosalie) |
| 10/10/2003 | 18415 | Notice of Motion and Application for Compensation for James P Quinn , Creditor's Attorney, Fee: $528434.40, Expenses: $4495.63. Filed by James P Quinn . Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Marola, Rosalie) |
| 10/10/2003 | 18416 | Notice of Filing Filed by James P Quinn (RE: [18415] Application for Compensation, ). (Marola, Rosalie) |
| 10/15/2003 | 18417 | Hearing Continued re cure claims for Stores #7605 and 3584. Status hearing to be held on 10/29/2003 at 03:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 10/14/2003 | 18418 | Notice of Motion and Motion to Compel Compliance with Order dated 9/4/03 and with Confirmation Order Filed by Synde B Keywell on behalf of Kmart Corporation . Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/14/2003 | 18419 | Amended Notice of Motion Filed by D Douglas Howard Jr (RE: [17351] Motion for Relief Stay). Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 10/14/2003 | 18420 | Notice of Motion and Motion of Barbara Pisarski for Order Deeming Late Filed Request for Allowance of Administrative Expense Timely Filed, Filed by Neil Lenowitz. Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:41
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 10/15/2003 | 18421 | Order Granting Motion To Appear pro hac vice (Related Doc # [18050]).   Signed on  10/15/2003.    (Green, Josephine) |
| 10/14/2003 | 18422 | Request for all Notices and Papers Filed by Edward J Kelleher.  (Green, Josephine) |
| 10/14/2003 | 18423 | Request for Payment of Administrative Expenses Filed by Peyton C Cochrane.   (Green, Josephine) |
| 10/14/2003 | 18424 | Notice of Withdrawal of Attorney Filed by Ledo Elidio Maldonado Torres.   (Green, Josephine) |
| 10/09/2003 | 18425 | Order Denying Motion to Extend Time (Related Doc # [16039]).  Signed on  10/9/2003.    (Green, Josephine) |
| 10/09/2003 | 18426 | Order Scheduling Motion of Valencia Acoy et al (RE: [16068] Application for Administrative Expenses, , ). Hearing continued on 10/28/2003 at 10:00 AM .Surreply due by: 10/15/2003  Signed on 10/9/2003  (Green, Josephine) |
| 10/09/2003 | 18427 | Agreed Order Resolving Cure Claim for Kmart Store No 3933 in the amount of $1713.93 .   Signed on 10/9/2003  (Green, Josephine) |
| 10/09/2003 | 18428 | Agreed Order Resolving Cure Claim for Kmart Store No 3232 in the amount of $978.15 .  Signed on 10/9/2003  (Green, Josephine) |
| 10/09/2003 | 18429 | Agreed Order Resolving Cure Claim for Kmart Store No 9140 in the amount of $9841.54.  Signed on 10/9/2003  (Green, Josephine) |
| 10/09/2003 | 18430 | Order Striking for want of prosecution Motion for Leave (Related Doc # [13494]).   Signed on  10/9/2003.    (Green, Josephine) |
| 10/09/2003 | 18431 | Agreed Order Resolving Cure Claim for Kmart Store No 3931 in the amount of $7342.38 .   Signed on 10/9/2003  (Green, Josephine) |
| 10/09/2003 | 18432 | Order Granting Motion for Leave (Related Doc # [16392]).   Signed on  10/9/2003.    (Green, Josephine) |
| 10/09/2003 | 18433 | Order Granting Motion for Leave (Related Doc # [18395]).   Signed on  10/9/2003.    (Green, Josephine) |
| 10/09/2003 | 18434 | Order Granting  (RE: [15516]  Motion to Allow Claims).   Signed on 10/9/2003  (Green, Josephine) |
| 10/09/2003 | 18435 | Order Granting Motion to Extend Time (Related Doc # [17826]).  Signed on  10/9/2003.    (Green, Josephine) |
| 10/09/2003 | 18436 | Order Denying Motion for Relief from Stay (Related Doc # [17215]), Denying Motion (Related Doc # [17520]).   Signed on  10/9/2003.  (Green, Josephine) |
| 10/09/2003 | 18437 | Order Denying Motion to Extend Time (Related Doc # [16039]).  Signed on  10/9/2003.    (Green, Josephine) |
| 10/09/2003 | 18438 | Order Denying Motion To Amend (RE: Related Doc # [13494]).  Signed on  10/9/2003.    (Green, Josephine) |
| 10/15/2003 | 18439 | Notice of Motion and Amended Motion of John Kinkade (Claim No |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
| Filing Date | No. | Entry |
|---|---|---|

27345) for Relief of Automatic Stay Filed by John Michael Bailey.
Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South
Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green,
Josephine)

10/09/2003    18440    Order Scheduling   (RE: [16070] Motion of Carolyn McDuffie).
Hearing continued on 11/10/2003 at 02:00 PM .  Signed on 10/9/2003
(Green, Josephine)

10/09/2003    18441    Order Scheduling  (RE: [16243]Motion of Sharon Foreman ). Hearing
continued on 10/28/2003 at 10:00 AM .  Signed on 10/9/2003
(Green, Josephine)

10/09/2003    18442    Order Scheduling  (RE: [16074]  Motion to Allow Claims, ). Hearing
continued on 10/28/2003 at 10:00 AM .  Signed on 10/9/2003
(Green, Josephine)

10/09/2003    18443    Order Scheduling  (RE: [15673]Motion of Mariusz Jankowski et al ).
Hearing continued on 11/10/2003 at 02:00 PM .  Signed on 10/9/2003
(Green, Josephine)

10/09/2003    18444    Order Granting Motion for Leave (Related Doc # [14004]).   Signed
on  10/9/2003.     (Green, Josephine)

10/09/2003    18445    Order Scheduling  (RE: [15722]  Motion for Leave). Hearing
continued on 10/28/2003 at 10:00 AM .  Signed on 10/9/2003
(Green, Josephine)

10/14/2003    18446    Notice of Motion and Motion for Leave to to submit a surreply to
United's motion Filed by  William J Barrett   on behalf of
Kmart Corporation .  Hearing scheduled for 10/20/2003 at 02:00 PM
at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
(Bradford, Janette)

10/14/2003    18447    Sur Reply to (related document(s): [11327]  Motion for Relief
Stay) Filed by  William J Barrett   on behalf of    Kmart
Corporation    (Bradford, Janette)

10/09/2003    18448    Order Scheduling  (RE: [15188] [17375] and [17943]  Motion to
Allow Claims, ). Hearing continued on 11/10/2003 at 02:00 PM .
Phyllis Frazier shall file any additional affidavits on or before
10/24/03. Signed on 10/9/2003  (Green, Josephine)

10/09/2003    18449    Order Scheduling  (RE: [15878]  Motion for Leave, ). Hearing
continued on 11/10/2003 at 02:00 PM .  Signed on 10/9/2003
(Green, Josephine)

09/23/2003    18450    Order Withdrawing Combined Objection of Citicapital Commercial
Leasing Corp and Wasco Funding Corp Motion to Reject Varilease
Schedules.   Signed on  9/23/2003.     (Green, Josephine)

10/08/2003    18451    Order Amending and Restating the September 23,2003 Order with
Respect to Certain Administrative Priority Claims Subject to
Expedited Treatment Pursuant to the Stipulation Resolving Certain
Remic Objections to Confirmation and Establishing Agreed Claim

UNITS BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Resolution Procedures . Signed on 10/8/2003 (Green, Josephine) |
| 10/08/2003 | 18452 | Order Scheduling with Respect to Certain Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures and Certain Related Claims. Hearing continued on 10/28/2003 at 10:00 AM . Signed on 10/8/2003 (Green, Josephine) |
| 10/08/2003 | 18453 | Agreed Order Resolving Rejection Claim for Kmart Store No 3681. Signed on 10/8/2003 (Green, Josephine) |
| 10/08/2003 | 18454 | Order Overruling Objection of Capital One to Assumption of Executory Contract Pursuant to Plan of Reorganization . Signed on 10/8/2003 (Green, Josephine) |
| 10/08/2003 | 18455 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Nos 4834 and 9700. Signed on 10/8/2003 (Green, Josephine) |
| 10/08/2003 | 18456 | Agreed Order Resolving Cure Claim for Kmart Store No 7444. Signed on 10/8/2003 (Green, Josephine) |
| 10/09/2003 | 18457 | Agreed Order Resolving Cure Claim for Kmart Store No 7708. Signed on 10/9/2003 (Green, Josephine) |
| 10/09/2003 | 18458 | Agreed Order Between Kmart and Cynthia Easley to Modify Automatic Stay and Plan Injunction. Signed on 10/9/2003 (Green, Josephine) |
| 10/09/2003 | 18459 | Agreed Order Resolving Rejection Claim for Kmart Store No 3681. Signed on 10/9/2003 (Green, Josephine) |
| 10/15/2003 | 18460 | Response of Carolyn Jo Sigur' to Objection to Claim Filed by Carolyn Jo Sigur'. (Green, Josephine) |
| 08/12/2003 | 18461 | Stipulation re: in Connection with Evidentiary Hearing on Objection of the Capital One Entities to Assumption of Contract (N0bs Docket No 10066). Filed by Adam A Lewis and Jon R Steiger. (Green, Josephine) |
| 08/21/2003 | 18462 | Exhibits Regarding the Objection of Capital One Entities to Assumption of their Contract with Kmart Corporation in Connection with the Confirmation of the Debtors Plan Filed by William J Barrett. (Green, Josephine) |
| 10/07/2003 | 18463 | Agreed Order T Scott Leo John E Sebastian and Joel R Pazge Jr and the law firm of Leo & Weber PC are granted leave to withdraw as local Counsel of record in the captioned matter on behalf of Liberty Mutual Insurance Co and Liberty's lead counselJ Michael Franks and Thomas Pennington of Manier & Herod shall remain as lead counsel for Liberty and shall continue to receive all pleadings and/or other notice in this matter. Signed on 10/7/2003 (Green, Josephine) |
| 10/15/2003 | 18464 | Motion to Appear Pro Hac Vice Filed by Horace E Campbell on behalf of John S Sosebee III. (Green, Josephine) |

UNIT S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date      No.      Entry

| 10/15/2003 | 18465 | Motion to Appear Pro Hac Vice Filed by Reid A Spaulding on behalf of Pamela Ewing.    (Green, Josephine) |
| 10/15/2003 | 18466 | Motion to Appear Pro Hac Vice Filed by Reid A Spaulding on behalf of Marilyn Sahiba.    (Green, Josephine) |
| 10/15/2003 | 18467 | Motion to Appear Pro Hac Vice Filed by Stephanie E Niehaus on behalf of Electrolux Home Products Inc.    (Green, Josephine) |
| 10/15/2003 | 18468 | Motion to Appear Pro Hac Vice Filed by Gail R Rich Esq on behalf of Anna Byrne.    (Green, Josephine) |
| 10/15/2003 | 18469 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim No. of Notices: 89. Service Date 10/17/2003. (Related Doc # [18412]) (Admin.) |
| 10/15/2003 | 18470 | BNC Certificate of Mailing - Notice to Assignor of Assignment of Claim No. of Notices: 89. Service Date 10/17/2003. (Related Doc # [18413]) (Admin.) |
| 10/17/2003 | 18471 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3040601, Fee Amount $75, Filed by L Judson Todhunter on behalf of Kenneth McLemore and Myong McLemore. Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/17/2003 | 18472 | Notice of Motion and Debtor's 15th Omnibus Objection to Claims Asserted by the Florida Tax Collectors and Motion to Determine and Disallow Claims  Filed by Joseph M Harrison IV.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/17/2003 | 18473 | Notice of Motion and Kmart Fourteenth Omnibus Objection to Claims Filed by Andrew Goldman.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit# (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Green, Josephine) |
| 10/21/2003 | 18474 | Receipt Number 3041019, Fee Amount $75  (RE: [18392]  Motion for Relief Stay).    (Castro, Armin) |
| 10/08/2003 | 18475 | Appellee Counter-Designation of Contents for Inclusion in Record of Appeal Filed by William J Barrett   on behalf of   Kmart Corporation .  (RE: [17163]  Notice of Appeal).   (Attachments: # (1) Volume(s) # (2) Volume(s))(Green, Josephine) |
| 10/20/2003 | 18476 | Notice of Appeal Filed by  Jeffrey M Kayes   on behalf of Capital One Bank Capital One FSB and Capital One Services Inc. Receipt Number 3041013, Fee Amount $105 (RE: [18454]  Order Overruling Objection).  Appellant Designation due by 10/30/2003. Transmission of Record Due by 12/1/2003. (Green, Josephine) |
| 10/21/2003 | 18477 | Notice of Filing to Bk Judge and Parties on Service List  (RE: |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Run Time:13:32:41 |

[18476]  Notice of Appeal, ).  (Green, Josephine)

| 10/21/2003 | 18478 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 7091 Assigned to District Court Judge: Moran  (RE: [17163]  Notice of Appeal).  (Green, Josephine) |
| 10/20/2003 | 18479 | Notice of Motion and Motion for Leave to File Additional Appearance Filed by  John D Dalton  on behalf of   G & T Developers .  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/20/2003 | 18480 | Notice of Motion and Motion for Leave to File Substitution of Appearance Filed by  John D Dalton  on behalf of   San Antonio Partners/MT Interstate Properties .  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/20/2003 | 18481 | Notice of Hearing and Proof of Service Filed by  Edwin W Jakeway  on behalf of  Mary Ann Omo  (RE: [18392]  Motion for Relief Stay). Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/20/2003 | 18482 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.   Filed by William J Delaney on behalf of Barbara Bedard. Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/20/2003 | 18483 | Memorandum in Support of Motion for Relief from the Automatic Stay Filed by William J Delaney.   (Green, Josephine) |
| 10/15/2003 | 18484 | NOTIFICATION Order By District Court Judge John F Grady, Re: Appeal on Civil Action Number:  02 C 03178, Dated 9/9/03. Enter Memorandum Opinion: The following orders of the bankruptcy court are reversed: (1) Order under 11 USC Section 105(a) authorizing the payment of prepetition claims of certain critical trade vendors; (2) order pursuant to 11 USC Sections 105(a) and 363 authorizing payment of prepetition obligations necessary to obtain imported merchandise (3) order pursuant to 11 USC Sections 105(a) and 363 authorizing the debtors to honor reimbursement obligations to issuers of pre-petition letters of credit issued for the benefit of the debtors foreign vendors; and (4) order under 11 USC Section 105(a) authorizing the payment of prepetition claims of certain liquor vendors.  The case is remeded for further proceedings Entered Memorandum Opinion. Remaining case to US agency. Terminating case. Mailed notice (RE: [11851]  Order (Generic), Order (Generic), Order (Generic), Order (Generic), Order (Generic)).  Signed on 10/15/2003  (Green, Josephine) |
| 10/10/2003 | 18485 | CERTIFIED Order By District Court Judge Amy J St Eve, Re: Appeal |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41
Filing Date    No.      Entry

---

|  |  |  |
|---|---|---|
|  |  | on Civil Action Number: 03 C 96, Dated 9/30/03. Case stayed pending Bankruptcy. Status hearing on 10/28/03 at 9:00 am to stand.   Signed on 10/10/2003  (Green, Josephine) |
| 10/16/2003 | 18486 | Motion to Appear Pro Hac Vice Filed by Robert C Edmundson on behalf of Pennsylvania Department of Revenue.    (Green, Josephine). |
| 10/07/2003 | 18487 | Stipulation and Agreed Order Regarding Liberty Mutual Insurance Co (RE: [10386] Motion to Compel).  Signed on 10/7/2003  (Green, Josephine) |
| 10/15/2003 | 18488 | Certificate of Mailing/Service Re EIG Aberdeen Filed by  Leslie Allen Bayles  .  (Green, Josephine) |
| 10/15/2003 | 18489 | Certificate of Mailing/Service  Re: EIG Sanford Filed by  Leslie Allen Bayles  .  (Green, Josephine) |
| 10/15/2003 | 18490 | Certificate of Mailing/Service Re: EIG Mountain View Square Filed by  Leslie Allen Bayles  .  (Green, Josephine) |
| 10/15/2003 | 18491 | Certificate of Mailing/Service Re: EAC Pleasant Hills Filed by Leslie Allen Bayles  .  (Green, Josephine) |
| 10/15/2003 | 18492 | Certificate of Mailing/Service EIG Carrolltown Center Filed by Leslie Allen Bayles  .  (Green, Josephine) |
| 10/15/2003 | 18493 | Certificate of Mailing/Service Re: EIG Harlingen Filed by  Leslie Allen Bayles  .  (Green, Josephine) |
| 10/15/2003 | 18494 | Certificate of Mailing/Service Re: EIG Delmar Plaza  Filed by Leslie Allen Bayles  .  (Green, Josephine) |
| 10/15/2003 | 18495 | Certificate of Mailing/Service Re: EIG Smyrna  Filed by  Leslie Allen Bayles  .  (Green, Josephine) |
| 10/15/2003 | 18496 | Surreply in Opposition to the Motion of Acoy et al to determine Applicability of the Administrative Claim Bar Date or in the Alternative to File Late Requests for Payment of Claims or in the Alternative to Have Supplemental Bar Date Apply to the Claims and for Related Relief Filed by  Andrew  Goldman  on behalf of Kmart Corporation  .  (Green, Josephine) |
| 10/15/2003 | 18497 | Certificate of Mailing/Service  Filed by Mark R Mackowiak  (RE: [18496] Generic Document, ).  (Green, Josephine) |
| 10/16/2003 | 18498 | Notice of Change of Address of Shaw Gussis Fishman Glantz Wolfson & Towbin LLC Filed by Shaw Gussis Fishman etc.   (Green, Josephine) |
| 10/16/2003 | 18499 | United Corporations Opposition to Kmarts (1)Motion Requesting Leave to Submit a Surreply to Uniteds Motion to Modify the Automatic Stay and (II) Surreply Filed by Harold D Israel. (Green, Josephine) |
| 10/16/2003 | 18500 | Notice of Filing  Filed by Mindy D Cohn (RE: [18499]  Generic Document).   (Green, Josephine) |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 10/16/2003 | 18501 | Pueblo's Opposition to Kmart's (1) Motion Requesting Leave to Submit A Surreply to Pueblo's Motion to Modify the Automatic Stay and (II) Surreply Filed by Harold D Israel.   (Green, Josephine) |
| 10/16/2003 | 18502 | Notice of Filing  Filed by Mindy D Cohn  (RE: [18501]  Generic Document).   (Green, Josephine) |
| 10/17/2003 | 18503 | Certificate of Mailing/Service Re: Shopping Center Financial Filed by  Leslie Allen Bayles   .   (Green, Josephine) |
| 10/17/2003 | 18504 | Notice of Motion and Amended Motion (related document(s): [18439] Amended Motion, ) Filed by John M Bailey .  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/17/2003 | 18505 | Certificate of Mailing/Service Re Notice of Hearing Filed by Roseann K Wood.   (Green, Josephine) |
| 10/17/2003 | 18506 | Notice of Hearing re: Fifteenth Omnibus Objection to Claims Filed by Joseph M Harrison IV. Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 10/17/2003 | 18507 | Certificate of Mailing/Service  Filed by Roseann K Wood (RE: [18506]  Notice of Hearing).   (Green, Josephine). |
| 10/17/2003 | 18508 | Response of Harvard Real Estate-Allston Inc to Kmart's Motion for Relief to File Surreply to the Objection of Harvard Real Estate-Alston Inc to Assumption of Lease Filed by Michael S Terrien.   (Green, Josephine) |
| 10/17/2003 | 18509 | Notice of Filing  Filed by Michael S Terrien (RE: [18508]  Generic Document).   (Green, Josephine) |
| 10/17/2003 | 18510 | The Debtors Third Omnibus Objection to Claims (Single Debtors Duplicate Multiple, Debtors Duplicate; Suprseded; Aircraft Debt; Reduce; No Supporting Documentation) Filed by Cynthia Hou. (Green, Josephine) |
| 10/20/2003 | 18511 | Order Rescheduling Re oral ruling on the motion of Citadel Crossing Associates. Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18512 | Order Rescheduling Re oral ruling on the motion of The Louisiana Department of Revenue. Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18513 | Supplemental Response of BCI Investments - Lincoln LLC (Store 7553) to Objection to Remic Rejection Damages Claims Filed by Thomas R Morris.   (Green, Josephine) |
| 10/20/2003 | 18514 | Proof of Service  Filed by Janice C Zielinski  (RE: [18513] Supplemental).   (Green, Josephine) |
| 10/20/2003 | 18515 | Objection to Debtors Motion to Disallow Claims of Certain Personal Injury Claimants Filed by Wendell S Henry.   (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 10/20/2003 | 18516 | Response of Durham Plaza Associates LLC to the Debtors Omnibus Objection to Administrative Claims Filed by Dennis A Dressler. (Green, Josephine) |
| 10/20/2003 | 18517 | Notice of Filing  Filed by Dennis A Dressler   (RE: [18516] Generic Document).   (Green, Josephine) |
| 10/20/2003 | 18518 | Second Amended Proof of Secured Tax Claim Filed by Jerry Shiever. (Green, Josephine) |
| 10/20/2003 | 18519 | Order Granting Motion To Appear pro hac vice (Related Doc # [18464]).   Signed on  10/20/2003.    (Green, Josephine) |
| 10/21/2003 | 18520 | Final PreTrial Order Scheduling  (RE: [15719]  Motion to Compel, ).  Trial date set for 11/5/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/21/2003  (Green, Josephine). |
| 10/20/2003 | 18521 | Agreed Order Resolving Objections to Cure Claims for Kmart Store Nos 7358 9525 3570 5861 and 9383 .   Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18522 | Order RE: Lease Cure Claim by San Diego Mart Associates (Store No 4359) .  Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18523 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3666 .  Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18524 | Order RE: San Diego Mart Associates Cure Claim and Election to be Treated as Class 7 Creditor (Store No 1978) .   Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18525 | Agreed Order Resolving Cure Claim for Kmart Store No 3167 . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18526 | Agreed Order Resolving Cure Claim for Kmart Store No 3229 . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18527 | Agreed Order Resolving Cure Claim for Kmart Store No 3245 . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18528 | Agreed Order Approving and Directing Payment of Cure Claim of Deuce of Clubs LLC for Store No 3924 in show Low Arizona.   Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18529 | Order Resolving Objection to Lease Cure Claim for Store # 4482 (Soquel, California) .   Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18530 | Agreed Order Resolving Cure Claim for Kmart Store No 4452 . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18531 | Agreed Order Resolving Cure Claim for Kmart Store No 4724 . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18532 | Agreed Order Resolving Cure Claims for Kmart Store No 7139 . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18533 | Agreed Order Resolving Rejection Claim for Kmart Store No 7592 . Signed on 10/20/2003  (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 10/20/2003 | 18534 | Agreed Order Resolving Cure Claim for Kmart Store No 7719 . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18535 | Agreed Order Resolving Cure Claim for Kmart Store No 9129 . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18536 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9656 .   Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18537 | Agreed Order Resolving Cure Claim for Kmart Store No 9046 . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18538 | Agreed Order Resolving Cure Claim for Kmart Stores No 3222 and 4344 .   Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18539 | Agreed Order Resolving Cure Claim for Kmart Store No 4162 . Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18540 | Agreed Order Resolving Debtor's Objection to the Cure Claim filed by Evelyn-Sunrise Shopping Center Related to Store No 9329 . Signed on 10/20/2003  (Green, Josephine) |
| 10/21/2003 | 18541 | Notice of Motion and Motion to Strike Kmart's Surreply in Opposition to Claimaints Motion Regarding the Administrative Bar Date and for Related Relief Filed by Karen G Kranbuehl on behalf of Valencia Acoy.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/21/2003 | 18542 | Notice of Motion and Motion for Modification of the Discharge Injunction to Permit Liquidation of his Claim Filed by Thomas W Drexler and James Whittaker.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/20/2003 | 18543 | Agreed Order Resolving Cure Claim for Kmart Store No 7648. Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18544 | Order Setting Claims Objection Deadline for Claims of Paris Presents Incorporated, Developers Diversified Realty Corporation and Certain Related Entities and Affiliates, Portsmouth Associates LLC Live Oak Group Associates Ltd, Mercury Associates LLCGainesville Star Associates Ltd, Mead Corporation, and BIC USA Inc.   Signed on 10/20/2003  (Green, Josephine) |
| 10/20/2003 | 18545 | Notice of Motion and Motion for Order Lifting the Plan Injunction Filed by Doreen E Letty on behalf of Mark A Sobol.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/20/2003 | 18546 | Affidavit Doreen E Letty Filed by Doreen E Letty.   (Green, Josephine |
| 10/21/2003 | 18547 | Notice Transfer of Claim from Madison Village Shopping Center LLC to State Street Bank and Trust Company in the amount of |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008

Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | $55,313.72.    (Green, Josephine) |
| 10/21/2003 | 18548 | Notice of Filing  Filed by Ronald R Peterson (RE: [18547] Notice).    (Green, Josephine) |
| 10/21/2003 | 18549 | Notice Re Transfer of Claim from CRICKM Willowbrook Trust to Wells Fargo Bank Minnesota National Association    (Green, Josephine) |
| 10/21/2003 | 18550 | Notice of Filing  Filed by Ronald R Peterson (RE: [18549] Notice).    (Green, Josephine) |
| 10/21/2003 | 18551 | Notice re: Transfer of Claim from CRICKM Maple Heights Trust to Wells Fargo Bank Minnesota National Association.    (Green, Josephine) |
| 10/21/2003 | 18552 | Notice of Filing  Filed by Ronald R Peterson (RE: [18551] Notice).    (Green, Josephine) |
| 10/21/2003 | 18553 | Notice re: Transfer of Claim from CRICKM Cypress Pointe Trust to Wells Fargo Bank Minnesota National Association.    (Green, Josephine) |
| 10/21/2003 | 18554 | Notice of Filing  Filed by  Ronald R Peterson (RE: [18553] Notice).    (Green, Josephine) |
| 10/21/2003 | 18555 | Withdrawal of Claim Olympus America Inc in the amount of $582,899.60 Filed by Jeffrey R Gargano.    (Green, Josephine) |
| 10/21/2003 | 18556 | Affidavit of Shannon L Maloney Filed by Shannon L Maloney. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/21/2003 | 18557 | Objection to Motion of Crystal Perez et al for Vacating their Settlement Agreements and for Relief from the Plan Injunction Filed by Andrew Goldman on behalf of Kmart Corp.    (Green, Josephine) |
| 10/21/2003 | 18558 | Certificate of Mailing/Service  Filed by Mark R Mackowiak (RE: [18557]  Generic Document).    (Green, Josephine) |
| 10/22/2003 | 18559 | Order Scheduling Re Port Plaza Motions. Hearing continued on 10/10/2003 at 02:00 PM .  Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18560 | Order Scheduling  (RE: [13643]  Notice). Hearing continued on 11/10/2003 at 02:00 PM .  Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18561 | Order Scheduling  (RE: [14356]  Motion to Allow Claims, ). Hearing continued on 11/10/2003 at 02:00 PM .  Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18562 | Order Scheduling  (RE: [16120]  Motion to Allow Claims, ). Hearing continued on 11/10/2003 at 02:00 PM .  Signed on 10/22/2003  (Green, Josephine) |
| 10/21/2003 | 18563 | Order Scheduling RE: Motion of Tamara Vann to File a Late Proof of Claim. Hearing continued on 11/10/2003 at 02:00 PM .  Signed on 10/21/2003  (Green, Josephine) |
| 10/22/2003 | 18564 | Order Scheduling  (RE: [15902]  Motion for Entry, ). Hearing continued on 11/10/2003 at 02:00 PM .  Signed on 10/22/2003 |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

(Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 10/22/2003 | 18565 | Order Setting Claims Objection Deadline for Specific Claims. Objections due by 12/5/2003.  Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18566 | Order Scheduling  (RE: [15848]  Notice of Filing). Objections due by 12/5/2003.  Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18567 | Agreed Order Setting Briefing Scheduling  (RE: [18407]  Motion to Compel, , ). Reply due by: 11/11/2003 Responses due by 11/4/2003. Status hearing to be held on 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18568 | Agreed Order Resolving Cure Claim for Kmart Store No 7047. Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18569 | Agreed Order Resolving Cure Claim for Kmart Store No 3881 . Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18570 | Agreed Order  Resolving Cure Claim for Kmart Store No 4285. Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18571 | Agreed Order Resolving Cure Claim for Kmart Store No 9287. Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18572 | Agreed Order Resolving Cure Claim for Kmart Store No 3352 . Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18573 | Agreed Order Resolving Cure Claim for Kmart Store No 4387. Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18574 | Agreed Order Resolving Cure Claim for Kmart Stoer No 3275. Signed on 10/22/2003  (Green, Josephine) |
| 10/22/2003 | 18575 | Agreed Order Approving Resolution of Cure Claim for Store No 3851. Signed on 10/22/2003  (Green, Josephine) |
| 10/21/2003 | 18576 | Renotice of Hearing RE: Claimants Petition to File Late Proof of Claim Due to Lack of Notice of Claims Deadline. Scheduled for 11/10/03 at 10:00 a.m.  Filed by Kevin P Hammons.   (Green, Josephine) |
| 10/22/2003 | 18577 | Notice of Resolution of Personal Injury Claim of Helen Marie Lewter (Claim No 48595) Filed by Eric R Markus.   (Green, Josephine) |
| 10/22/2003 | 18578 | Response to the Debtors Notice to Parties that Filed Motions Without Hearing Dates Filed by Charles M Geisler on behalf of Bernice Niemic.   (Green, Josephine) |
| 10/22/2003 | 18579 | Order Granting Motion To Appear pro hac vice (Related Doc # [18486]).  Signed on  10/22/2003.   (Green, Josephine) |
| 10/22/2003 | 18580 | Motion for Relief from Stay as to Personal Injury.   Filed by Michael K Cox on behalf of Kathy Taylor.   (Attachments: # (1) Proposed Order) (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Run Time:13:32:41 |

| Filing Date | No. | Entry |
|---|---|---|
| 10/22/2003 | 18581 | Notice of Motion by Claimant to Allow Administrative Claim as Timely Filed Filed by Charles M Geisler. Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/22/2003 | 18582 | Notice of Motion and Motion for Leave of Court to File Claim Out of Time Filed by Scott S Ives on behalf of Mary Ward.  Hearing scheduled for 11/25/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/23/2003 | 18583 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3041549, Fee Amount $75, Filed by F Daniel Petro on behalf of John s Sosebee III.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/23/2003 | 18584 | Certificate of Mailing/Service  Filed by F Daniel Petro  (RE: [18583]  Motion for Relief Stay, ).  (Green, Josephine) |
| 10/23/2003 | 18585 | Notice of Motion and Joint Motion of Citicapital Commercial Leasing Corporation, Wasco Funding Corporation, GCI Capital Inc and Pullman Bank and Trsut Company to extend Page Limit with Respect to Brief in Support of Joint Cross Motion for Summary Judgment Regarding Assumption and Rejection of Certain Varilease Schedules Filed by Ronald W Hanson John W Costello and August A Pilati.  Hearing scheduled for 10/28/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) Additional attachment(s) added on 10/24/2003 (Green, Josephine). |
| 10/23/2003 | 18586 | Declaration Ronald S Thompson in Opposition to Kmart Motion for Summary Judgment on Assumption and Rejection of Varilease Schedules and in Support of the Objectors Joint Cross-Motion for Summary Judgment Filed by Ronald S Thompson.  (Green, Josephine) |
| 10/24/2003 | 18587 | Hearing Continued  (RE: [11325]  Motion for Relief Stay). Oral argument scheduled for 12/2/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 10/24/2003 | 18588 | Hearing Continued  (RE: [11327]  Motion for Relief Stay). Oral argument scheduled for 12/2/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 10/24/2003 | 18589 | Hearing Continued  (RE: [18126]  Motion to Set Hearing, ). Hearing scheduled for 12/2/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 10/27/2003 | 18590 | Proposed Agenda for Omnibus Hearing Scheduled for 10/28/03 Filed by William J Barrett.  (Green, Josephine) |
| 10/23/2003 | 18591 | Withdrawal of Surreply Related to the Motion of Acoy et al to Determine applicability of the Administrative Claim Bar Date or in |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date        No.        Entry

|            |       |       |
|------------|-------|-------|
| | | the alternative to file late Requests for Payment of Claims, or in the alternative to have Supplemental Bar Date Apply tothe Claims and for Related Relief Filed by Andrew Goldman.   (Green, Josephine) |
| 10/23/2003 | 18592 | Certificate of Mailing/Service  Filed by  Mark R Mackowiak  (RE: [18591]  Generic Document, ).   (Green, Josephine) |
| 10/23/2003 | 18593 | Opposition to Motion for Summary Judgment on Assumption and Rejection of Varilease Schedules Filed by Jin-Ho Chung on behalf of IBJ Whitehall Business Credit Corporation.   (Green, Josephine) |
| 10/23/2003 | 18594 | Notice of Filing  Filed by Jin-Ho Chung   (RE: [18593]  Generic Document).   (Green, Josephine) |
| 10/27/2003 | 18595 | Notice of Hearing and Motion to Appear Pro Hac Vice Filed by Houston M Smith on behalf of Christopher Johnson.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/27/2003 | 18596 | Notice of Hearing and Objection to Debtors Notice to Parties that Filed Motions Without Hearing Dates Filed by Houston M Smith on behalf of Christopher Johnson.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/27/2003 | 18597 | Motion for Relief from Stay as to Personal Injury.  Filed by Frederick & Hagle on behalf of Pamela Ewing.   (Green, Josephine) |
| 10/23/2003 | 18598 | Notice of Change of Firm and Address Filed by  Micah R Krohn.   (Green, Josephine) |
| 10/23/2003 | 18599 | Objectors Joint Statement of Additional Material Facts Requiring Denial of Kmart Motion for Summary Judgment on Assumption and Rejection of Varilease Schedules and Joint Statement of Undisputed Material Facts in Support of Joint Cross-Motion for Summary Judgment and Joint Response to Kmart's Statement of Undisputed Facts Filed by August A Pilati, John W Costello and Ronald W Hanson.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) Additional attachment(s) addedon 11/4/2003 (Green, Josephine). Modified on 11/5/2003 (Green, Josephine). |
| 10/27/2003 | 18600 | Motion for Relief from Stay as to Personal Injury.  Filed by Frederick & Hagle on behalf of Marilyn Sahiba.   (Green, Josephine) |
| 10/22/2003 | 18601 | Amended Statement of Schwartz Cooper Greenberger Krauss Chartered Pursuant to F.R.Bankr.P. 2019 Regarding Representation of Multiple Parties in Interest Filed by  David E Beker.   (Green, Josephine) |
| 10/22/2003 | 18602 | Notice of Filing and Certificate of Service Filed by  David E Beker   (RE: [18601]  Statement).   (Green, Josephine) |
| 10/23/2003 | 18603 | Appearance Filed by E Daniel Petro on behalf of John S Sosebee III .   (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                         Run Date: 01/04/2008
                                                          Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 10/24/2003 | 18604 | Reorganized Debtors First Supplemental Omnibus Objection to Lease Cure Claims Filed by Andrew Goldman.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 10/24/2003 | 18605 | Response of Claimants Chui Mui and Wai Mui to Debtors Notice to Parties who filed Motions Without Hearing Dates Filed by Eugene C Gaerig.   (Green, Josephine) |
| 10/24/2003 | 18606 | Notice of Hearing  Filed by    (RE: [18605]). Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/24/2003 | 18607 | Request for Issuance of Notice of Transfer of Claim from Greenlight Capital Inc to Ross Products Division Abbott Laboratories Inc Filed by Sarah Link Schultz.   (Green, Josephine) |
| 10/24/2003 | 18608 | Request for Issuance of Notice of Transfer of Claim from Greenlight Capital Inc to Abbott Laboratories PR Inc Filed by Sarah Link Schultz.   (Green, Josephine) |
| 10/24/2003 | 18609 | Request to Waive Designation of Local Counsel on behalf of Claimant, Bernice Niemic Filed by Charles M Geisler.   (Green, Josephine) |
| 10/24/2003 | 18610 | Motion to Appear Pro Hac Vice Filed by Charles M Geisler on behalf of Bernice Niemic.   (Green, Josephine) |
| 10/27/2003 | 18611 | Notice of Hearing Re Claimant Nancy dininny Motion for Enlargement of Time and/or Motion to Permit Late Filing of Administrative Expense Claim Request  Filed by Brian J Anthony. Hearing scheduled for 11/25/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/27/2003 | 18612 | Order Scheduling Final Pretrial Order for Stores #3666 3716 7670 3144 3703 3759 7432 and 9713.   Pretrial Statement due by: 11/3/2003. Trial date set for 11/6/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on10/27/2003 (Green, Josephine) |
| 10/27/2003 | 18613 | Certificate of Mailing/Service  Filed by Karen Jacobs   (RE: [18612]  Order Scheduling, ).  (Green, Josephine) |
| 10/27/2003 | 18614 | Withdrawal of Motion Filed by Andrew Goldman   (RE: [17433] Motion to Acknowledge and Allow Claims, ).  (Green, Josephine) |
| 10/28/2003 | 18615 | Notice of Motion and Motion for Leave to File a Late Filed Administrative Expense Claim Instanter Filed by Kevin T Keating and E Fitzgerald Parnell.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois60604.  (Green, Josephine) |
| 10/28/2003 | 18616 | Motion to Appear Pro Hac Vice Filed by Mary L Udell on behalf of Beverly DiMichele.  (Green, Josephine) |
| 10/28/2003 | 18617 | Motion for Relief from Stay as to Personal Injury and Memorandum of Law.   Filed by Maury L Udell on behalf of Beverly Dimichele. |

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:41 |
|---|---|---|---|

|  |  | (Green, Josephine) |
|---|---|---|
| 10/28/2003 | 18618 | Notice of Motion and Motion to Reinstate Claim #24676 Filed by Michael Chiu.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/27/2003 | 18619 | Order Scheduling Conference (RE: [18472]  Motion to Object,, [17521]  Motion for Sanctions, ).  Discovery due by 11/7/2003.Hearing scheduled for 11/10/2003 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18620 | Certificate of Mailing/Service  Filed by Karen Jacobs  (RE: [18619]  Order Scheduling, ).  (Green, Josephine) |
| 10/29/2003 | 18621 | Notice of Motion and Motion for Modification of the Reorganization Plan Injunction Pursuant to Claims Resolution Procedure for Pre-Petition Personal Injury Claims Filed by Craig L Fishman.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order # (3) Proposed Order) (Green, Josephine) |
| 10/29/2003 | 18622 | Notice of Motion and Affidavit of Stuart Greenwald in Support of Motion for Summary Judgment on Objection to Cure Claim and Related Relief Filed by Ronald S Itzler.  Hearing scheduled for 11/12/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Green, Josephine) |
| 10/29/2003 | 18623 | Statement Statement of Undisputed Facts Pursuant to Local Bankruptcy Rule 7056-1(A) and (B) Filed by Ronald S Itzler. (Green, Josephine) |
| 10/29/2003 | 18624 | Memorandum of Law in Support of Motion for Summary Judgment Filed by Ronald S Itzler.  (Green, Josephine) |
| 10/29/2003 | 18625 | Notice of Motion and Motion of Creditors Garland Independent School District and Carrollton-Farmers Branch Independent School District Requesting Off-Omnibus Hearing on Unresolved Objections to Claims Filed by Andrea Sheehan.  Hearing scheduled for11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/29/2003 | 18626 | Certificate of Mailing/Service  Filed by Andrea Sheehan (RE: [18622]  Generic Motion, ).  (Green, Josephine) |
| 10/29/2003 | 18627 | Agreed Order and Stipulation By and Between Kmart Corporation and US Bank National Association Regarding Amended Cure Claims and Amended Administrative Claims.  Signed on 10/29/2003 (Green, Josephine) |
| 10/27/2003 | 18628 | Notice of Change of Address of Swanson Martin & Bell.  (Green, Josephine) |

**U S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date      No.        Entry

| | | |
|---|---|---|
| 10/27/2003 | 18629 | Certificate of Mailing/Service Re Notice of Resolution of Personal Injury Claim of Helen Marie Lewter (Claim No 48595) Filed by Gwen Ponder.   (Green, Josephine) |
| 10/27/2003 | 18630 | Notice of Firm Name and Address Change of Hovey & Kirby APC to Kirby & McGuinn APC Filed by Dean T Kirby Jr.   (Green, Josephine) |
| 10/27/2003 | 18631 | Order Scheduling Re Cure Claim Re 2003 Closing Store Lease (Store No 3321) (RE: [10271]). Hearing continued on 10/28/2003 at 10:00 AM . Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18632 | Order Scheduling Re Cure Claim Re 2003 Closing Store Lease (Store No 3909) (RE: [10271]) . Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18633 | Order Scheduling Order Re: Cure Claim Re 2003 Closing Store Lease (Store No 4138)(RE: [10271]) . Hearing continued on 10/29/2003 at 03:30 PM . Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18634 | Order Scheduling Re Cure Claims Re 2003 Closing Store Leases (Store Nos 7359 & 9330) (RE: [10271]). Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18635 | Amended Scheduling Order (RE: [15575] and [16074]). Hearing continued on 11/10/2003 at 02:00 PM . Signed on 10/27/2003 (Green, Josephine) |
| 10/27/2003 | 18636 | Agreed Order Resolving Cure Claim for Kmart Store No 7030 Kalispell Montana.   Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18637 | Agreed Order Resolving Cure Claim for Kmart Store No 8780 . Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18638 | Agreed Order Resolving Cure Claim for Kmart Store No 4332 Colorado Springs CO .   Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18639 | Agreed Order Resolving Cure Claim for Kmart Store No 3807. Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18640 | Agreed Order Resolving Cure Claim for Kmart Store No 4351 Rochester Minnesota .   Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18641 | Agreed Order Resolving Cure Claim for Kmart Store No 4389 McAllen Texas.   Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18642 | Agreed Order Resolving Cure Claim for Kmart Store No 9122 Warsaw Indiana.  Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18643 | Agreed Order Resolving Cure Claim for Kmart Store No 9621 Lebanon Tennesee .  Signed on 10/27/2003  (Green, Josephine) |
| 10/27/2003 | 18644 | Agreed Order eferring Objections and Motions Filed by National Property Analysts Master Limited Partnership to Mediation (Lease for Store #3595-San Mateo California).   Signed on 10/27/2003 (Green, Josephine) |
| 10/27/2003 | 18645 | Agreed Order Resolving Cure Claims for Kmart Store No 3527 . Signed on 10/27/2003  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 10/27/2003 | 18646 | Agreed Order Resolving Cure Claims for Kmart Store No 3347. Signed on 10/27/2003   (Green, Josephine) |
| 10/27/2003 | 18647 | Agreed Order Resolving Cure Claim for Kmart Store No 9534 . Signed on 10/27/2003   (Green, Josephine) |
| 10/27/2003 | 18648 | Agreed Order Resolving Cure Claim for Kmart Store No 7047 . Signed on 10/27/2003   (Green, Josephine) |
| 10/27/2003 | 18649 | Agreed Order Resolving Cure Claim for Kmart Store No 4285 . Signed on 10/27/2003   (Green, Josephine) |
| 10/27/2003 | 18650 | Agreed Order Resolving Cure Claim for Kmart Store No 3996 . Signed on 10/27/2003   (Green, Josephine) |
| 10/27/2003 | 18651 | Agreed Order Resolving Cure Claim for Kmart Store No 3053. Signed on 10/27/2003   (Green, Josephine) |
| 10/27/2003 | 18652 | Agreed Order Resolving Cure Claim for Kmart Store No 4414 . Signed on 10/27/2003   (Green, Josephine) |
| 10/28/2003 | 18653 | Notice of Resolution of Personal Injury Claim of Ronald and Mindy Esses (Claim No 49028) Filed by Eric R Markus.   (Green, Josephine) |
| 10/28/2003 | 18654 | Notice of Resolution of Personal Injury Claim of Melody Mitchell (Claim No 55358) Filed by Eric R Markus.   (Green, Josephine) |
| 10/28/2003 | 18655 | Appearance Filed by Kevin T Keating on behalf of Betty Ann Sanders.   (Green, Josephine) |
| 10/28/2003 | 18656 | Notice of Withdrawal of Motion of Gold Force International Ltd for Entry of Order (I) Compelling the Debtors to Respond to First Request for Production of Documents and First Set of Interrogatories to Debtors Pursuant to Federal Rule of Bankruptcy Procedure 7037(D) and (II) Deeming the Matters Requested to be Admitted in Request for Admissions (First Set) as Admitted upon the Failure of the Debtors to Timely Respond to Same Pursuant to Federal Rule of Bankruptcy Procedure 7036(A) Filed by JohnT Gregg. (Green, Josephine) |
| 10/28/2003 | 18657 | Notice of Hearing Re Petition for Partial Lifting of Stay Filed by Walter Hanstein III . Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 10/28/2003 | 18658 | Notice Pursuant to Fed R Bankr Proc 3001(e)(3) of Agreement Regarding Relative Rights in Claims and for Consolidation of Claims Between Wells Fargo Bank Minnesota NA as Trustee and Landmart Associates LLC and Request for Entry of Order Thereon Filedby John Panourgias.   (Green, Josephine) |
| 10/28/2003 | 18659 | Notice of Filing  Filed by Peter J Roberts (RE: [18658]  Notice, ).   (Green, Josephine) |
| 10/28/2003 | 18660 | Notice Pursuant to Fed R Bankr Proc 3001(e)(3) of Agreement Regarding Relative Rights in Claims and for Consolidation of |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

Claims Between Wells Fargo Bank Minnesota NA as Trustee and Remic Administrator and IPF/Greens Limited Partnership and Request for Entry of Order Thereon Filed by Nicolas DeLancie.    (Green, Josephine)

10/28/2003    18661    Notice of Filing  Filed by Peter J Roberts   (RE: [18660]  Notice, ).   (Green, Josephine)

10/28/2003    18662    Notice Pursuant to Fed R Bankr Proc 3001(e)(3) of Agreement Regarding Relative Rights in Claims and for Consolidation of Claims Between Wells Fargo Bank Minnesota NA as Trustee and Remic Administrator and Durham Plaza Associates LLC and Request forEntry of Order Thereon Filed by Nicolas De Lancie.   (Green, Josephine)

10/28/2003    18663    Notice of Filing  Filed by Peter J Roberts (RE: [18662]  Notice, ).   (Green, Josephine)

10/28/2003    18664    Notice Pursuant to Fed R Bankr Proc 3001(e)(3) of Agreement Regarding Relative Rights in Claims and for Consolidation of Claims Between LaSalle Bank NA as Trustee and Sollco LC and Request for Entry of Order Thereon Filed by Nicolas De Lancie. (Green, Josephine)

10/28/2003    18665    Notice  Filed by Peter J Roberts  (RE: [18664]  Notice, ). (Green, Josephine)

10/28/2003    18666    Notice Pursuant to Fed R Bankr Proc 3001(e)(3) of Agreement Regarding Relative Rights in Claims and for Consolidation of Claims Between LaSalle Bank NA as Trustee and San Jacinto Choice Group Ltd and Request for Entry of Order Thereon Filed by Nicolas De Lancie.   (Green, Josephine)

10/28/2003    18667    Notice of Filing  Filed by Peter J Roberts (RE: [18666]  Notice, ).   (Green, Josephine)

10/28/2003    18668    Motion to Appear Pro Hac Vice Filed by Scott S Ives on behalf of Mary Ward .   (Green, Josephine)

10/28/2003    18669    Designation of Local Counsel Filed by Scott S Ives on behalf of Mary Ward.   (Green, Josephine)

10/29/2003    18670    Order Scheduling Conference . Status hearing to be held on 11/5/2003 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/29/2003   (Green, Josephine)

10/29/2003    18671    Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [18670]  Order Scheduling).   (Green, Josephine)

10/28/2003    18672    Order Scheduling  (RE: [18082]  Motion Objecting to Claim, ). Status conference hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/28/2003  (Green, Josephine)

10/28/2003    18673    Order Granting Motion (Related Doc # [18585]).   Signed on 10/28/2003.    (Green, Josephine)

10/29/2003    18674    Order Scheduling  (RE: [8370])Status hearing to be held on

*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/29/2003  (Green, Josephine) |
| 10/30/2003 | 18675 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Jeffrey M Kayes.  (RE: [18476]  Notice of Appeal, ).  (Green, Josephine) |
| 10/30/2003 | 18676 | Notice of Filing  Filed by  Jeffrey M Kayes  (RE: [18675] Appellant Designation and Statement of Issue).   (Green, Josephine) |
| 10/28/2003 | 18677 | Order Scheduling  (RE: [17014]  Motion to Object, ).  Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003 (Green, Josephine) |
| 10/31/2003 | 18678 | Hearing Continued  (RE: [15407]  Motion to Allow Claims, ). Hearing scheduled for 11/19/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/30/2003 | 18679 | Motion to Permit Filing of Request for Payment of Administrative Expense Instanter Filed by Linda N Mansour on behalf of Darkis L Fantroy.   (Green, Josephine) Additional attachment(s) added on 10/31/2003 (Green, Josephine). |
| 10/30/2003 | 18680 | Motion for Relief from Stay as to and/Injunction Provisions of the Plan Re-Organization in the Matter of Gerald Norman Jr by his next friend Diane Norman Plaintiff vs Kmart Corporation a Michigan Corporation Defendant.   Filed by Debra A Freid.   (Green, Josephine) |
| 10/30/2003 | 18681 | Memorandum Brief in Support of Plaintiff's Motion for Relief from Automatic Stay Filed by Debra A Freid.   (Green, Josephine) |
| 10/30/2003 | 18682 | Notice of Motion and Motion to Compel Debtor to Pay Reclamation Amount and to Settle Unsecured Claim Filed by Andrew J Munro on behalfof Georgia-Pacific Corporation.  Hearing scheduled for 11/25/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/30/2003 | 18683 | Motion for Relief from Stay as to Personal Injury.   Filed by Gregory e O'Brien on behalf of Joan Schuld.    (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/30/2003 | 18684 | Certificate of Mailing/Service  Filed by Gregory E O'Brien (RE: [18683]  Motion for Relief Stay).   (Green, Josephine) |
| 10/28/2003 | 18685 | Order Scheduling (RE: [8311]).  Status hearing to be held on 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/31/2003  (Green, Josephine) |
| 10/28/2003 | 18686 | Order Scheduling (RE: [8886]) . Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003  (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:41
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/28/2003 | 18687 | Order Withdrawing Motion (Related Doc # [16260]).   Signed on 10/28/2003.     (Green, Josephine) |
| 10/28/2003 | 18688 | Order with Respect to Certain Motions Filed Without a Notice of Hearing in Contravention of the Local Rules  (RE: [18231]  Order). Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18689 | Order Scheduling Re Surety Matters (Docket Nos 13139 13141 13178 and 13325) . Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18690 | Order Scheduling Re National Property (RE: [13974] and [10060]) Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18691 | Order Scheduling Re Cure Claim (RE: [10271]). Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18692 | Order Scheduling  (RE: [18177]  Order ). Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18693 | Order Scheduling  (RE: [18359]and [18415] Application for Administrative Expenses, ). Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18694 | Order Scheduling Concerning Varilease Matters (Docket Nos 2936 9049 10594 10757 10889 17938 and 18585). Hearing continued on 1/29/2004 at 2:00 PM .Objections due by 12/12/2003.Reply due by: 11/21/2003  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18695 | Agreed Order Between Kmart and Sharon Foreman to Deem Her Administrative Claim to be Timely Filed (RE: [16243]) .   Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18696 | Agreed Order Between Kmart and Derrick Howard (RE: [18128]) . Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18697 | Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ). Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18698 | Order Scheduling (RE: [13073] Tenth Omnibus Objection) . Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18699 | Order Scheduling  (RE: [13928]  Motion Objecting to Claim, ). Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18700 | Order Scheduling  (RE: [17013]  Motion to Object, ). Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18701 | Order Scheduling  (RE: [17351]  Motion for Relief Stay). Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003 (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 10/28/2003 | 18702 | Order Withdrawing Motion to Authorize (Related Doc # [17433]). Signed on 10/28/2003.    (Green, Josephine) Additional attachment(s) added on 11/3/2003 (Green, Josephine). |
| 10/28/2003 | 18703 | Order Scheduling (RE: [18542] Generic Motion, ). Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18704 | Order Scheduling Re Icon Capital Corp (Docket No 8386). Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18705 | Order Scheduling Re Kmart Objections to Claims (RE: [10467] [8886] and [13928] . Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18706 | Order Scheduling Re: Debtors Sixth Omnibus Claims (Texas Tax Authorities). Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18707 | Order Scheduling (RE: [15425] Motion to Compel, ). Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18708 | Order Withdrawing Motion To Compel as moot (Related Doc # [18418]).    Signed on 10/28/2003.    (Green, Josephine) |
| 10/28/2003 | 18709 | Agreed Order Resolving Cure Claim for Kmart Store No 7084. Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18710 | Order Scheduling (RE: [15676] Motion to Compel, ). Hearing continued on 1/13/2004 at 10:00 AM . Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18711 | Order Scheduling (Docket No 2965) . Hearing continued on 1/13/2004 at 10:00 AM . Responses due by 1/6/2004. Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18712 | Order Scheduling (RE: [13091] Generic Application, ). Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18713 | Agreed Order Between Kmart and Robert Grimaldi to Permit Late Filing (RE: [16259] Generic Motion).    Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18714 | Order Scheduling (RE: [15727] Order (Generic), Order (Generic)). Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18715 | Order Scheduling (RE: [11334] Notice of Filing). Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/28/2003 (Green, Josephine) |
| 10/28/2003 | 18716 | Order Scheduling (RE: [13137] Motion Objecting to Claim, , ). Hearing continued on 11/18/2003 at 10:00 AM . Signed on 10/28/2003 (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 10/28/2003 | 18717 | Order Scheduling  (RE: [13071]  Motion Objecting to Claim, ). Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18718 | Amended Order with Respect to the Bank of New York as Trustee Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures Dated 4/22/03 andMotion to Determine and Allow Claims (RE:[11063]).   Signed on 10/28/2003  (Green, Josephine) |
| 10/29/2003 | 18719 | Agreed Order Between Kmart and Keith Allen Heddleston to Modify Automatic Stay and Plan Injunction .   Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18720 | Order Scheduling  (RE: [18471]  Motion for Relief Stay, ). Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18721 | Agreed Order Between Kmart and Yesenia Manino and Jorge Manino to Modify Automatic Stay and Plan Injunction.   Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18722 | Agreed Order Between Kmart and Leticia Vaca and Salvador Vaca to Modify Automatic Stay and Plan Injunction.   Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18723 | Agreed Order Between Kmart and Cheri Mayer to Modify Automatic Stay and Plan Injunction .   Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18724 | Agreed Order Between Kmart and Marilyn Sahiba to Modify Automatic Stay and Plan Injunction .   Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18725 | Agreed Order Between Kmart and Pamela Ewing.   Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18726 | Agreed Order Between Kmart and Barbara Bedard .   Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18727 | Agreed Order Between Kmart and Michelle Simmons.   Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18728 | Agreed Order Between Kmart and Lynn Clark .   Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18729 | Agreed Order Resolving Cure Claim for Kmart Store No 3241 . Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18730 | Agreed Order Resolving Cure Claim for Kmart Store No 7626 . Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18731 | Agreed Order Resolving Cure Claim for Kmart Store No 4871 . Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18732 | Agreed Order Resolving Cure Claim for Kmart Store No 3774 . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
Filing Date    No.      Entry                                   Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18733 | Agreed Order Resolving Cure Claim for Kmart Store No 9704 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18734 | Agreed Order Resolving Cure Claim for Kmart Store no 3184 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18735 | Agreed Order Resolving Cure Claim for Kmart Store No 3547 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18736 | Agreed Order Resolving Cure Claim for Kmart Store No 3825 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18737 | Agreed Order Resolving Cure Claim for Kmart Store No 4260 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18738 | Agreed Order Resolving Cure Claim for Kmart Store No 4288. Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18739 | Agreed Order Resolving Cure Claim for Kmart Store No 4406. Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18740 | Agreed Order Resolving Cure Claim for Kmart Store No 4435 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18741 | Agreed Order Resolving Cure Claim for Kmart Store No 4453 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18742 | Agreed Order Resolving Cure Claim for Kmart Store No 7024. Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18743 | Agreed Order Resolving Cure Claim for Kmart Store No 7447 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18744 | Agreed Order Resolving Cure Claim for Kmart Store No 7458 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18745 | Agreed Order Resolving Cure Claim for Kmart Store No 7474. Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18746 | Agreed Order Resolving Cure Claim for Kmart Store No 7498 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18747 | Agreed Order Resolving Cure Claim for Kmart Store No 7526. Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18748 | Agreed Order Resolving Cure Claim for Kmart Store No 7554 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18749 | Agreed Order Resolving Cure Claim for Kmart Store No 7572 . Signed on 10/29/2003 (Green, Josephine) |
| 10/29/2003 | 18750 | Agreed Order Resolving Cure Claim for Kmart Store No 9573. Signed on 10/29/2003 (Green, Josephine) |
| 11/03/2003 | 18751 | Motion for Relief from Stay as to Personal Injury.  Filed by Andrew Rader on behalf of Oma Buettner and Daniel Buettner. (Green, Josephine) |
| 11/03/2003 | 18752 | Notice of Haering and Motion to Appear Pro Hac Vice Filed by Detra |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:41
Filing Date      No.       Entry

---

|  |  |  |
|---|---|---|
|  |  | M Chandler on behalf of Marie Cesar.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)(Green, Josephine) |
| 11/03/2003 | 18753 | Notice of Motion and Application for Administrative Expenses Claim Late Filed by Detra N Chandler on behalf of Marie Cesar.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: #(1) Proposed Order) (Green, Josephine) |
| 11/03/2003 | 18754 | Objection to Debtors Notice to Parties that filed Motions Without Hearing Dates  Filed by Detra M Chandler on behalf of Marie Cesar .  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/29/2003 | 18755 | Agreed Order Resolving Cure Claim for Kmart Store No 3171. Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18756 | Agreed Order Resolving Cure Claim for Kmart Store No 3573 . Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18757 | Agreed Order Resolving Cure Claim for Kmart Store No 7063. Signed on 10/29/2003  (Green, Josephine) |
| 10/29/2003 | 18758 | Agreed Order Regarding Celena Grays Motion for Leave to File Late Proof of Claim (RE: [18444]) .  Signed on 10/29/2003  (Green, Josephine) |
| 10/28/2003 | 18759 | Agreed Order Resolving Cure Claim of Gator Newport Partners Ltd for Debtors Store Number 3462 Located in Newport KY .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18760 | Agreed Order Resolving Cure Claim of Gator Myrtle Beach Partners Ltd for Debtors Store Number 3817 Located in Myrtle Beach SC . Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18761 | Agreed Order Resolving Cure Claim of Gator Langhorne Partners Ltd for Debtors Store Number 3187 Located in Langhorne PA.  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18762 | Agreed Order Resolving Cure Claim of Gator Horizon Partners Ltd for Debtors Store Number 3310 Located in Longmont CO .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18763 | Agreed Order Resolving Cure Claim for Store No 7293 located in Clifton Heights PA .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18764 | Agreed Order Resolving Cure Claim for Store No 7155 in Fairhaven MA .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18765 | Agreed Order Resolving Cure Claim for Store No 3028 in Feasterville PA .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18766 | Agreed Order Resolving Cure Claim for Kmart Store No 4465. Signed on 10/28/2003  (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:41
Filing Date      No.        Entry

10/29/2003       18767      Agreed Order Approving Resolution of Cure Claim for Store No 3424.
                            Signed on 10/29/2003  (Green, Josephine)

10/28/2003       18768      Agreed Order Resolving Cure Claim for Kmart Store No 9532 .
                            Signed on 10/28/2003  (Green, Josephine)

10/28/2003       18769      Agreed Order Resolving Cure Claim for Kmart Store No 3301 .
                            Signed on 10/28/2003  (Green, Josephine)

10/28/2003       18770      Agreed Order Resolving Cure Claim for Kmart Store No 3575 .
                            Signed on 10/28/2003  (Green, Josephine)

10/28/2003       18771      Agreed Order Resolving Cure Claim for Kmart Store No 6356.
                            Signed on 10/28/2003  (Green, Josephine)

10/29/2003       18772      Agreed Order Resolving Cure Claim for Kmart Store No 3053.
                            Signed on 10/29/2003  (Green, Josephine)

10/23/2003       18773      Joint Cross-Motion of Citicapital Commercial Leasing Corporation
                            Wasco Funding Corporation GCI Capital Inc and Pullman Bank and
                            Trust Company for Summary Judgment Regarding Kmarts Assumption and
                            Rejection of Certain Varilease Schedules After Substitution Across
                            Such Schedules Filed by August A Pilati.    (Green, Josephine)

10/23/2003       18774      Brief in Support of Joint Cross-Motion of Citicapital Commercial
                            Leasing Corporation Wasco Funding Corporation GCI Capital Inc and
                            Pullman Bank and Trust Company for Summary Judgment and in
                            Opposition to Kmart Motion for Summary Judgment Regarding
                            Assumption and Rejection of Certain Varilease Schedules After
                            Substitution Across Such Schedules Filed by August A Pilati.
                            (Green, Josephine)

10/29/2003       18775      Order Scheduling (RE: [18287]). Hearing continued on 11/18/2003 at
                            10:00 AM .  Signed on 10/29/2003  (Green, Josephine)

10/28/2003       18776      Agreed Order Resolving Cure Claim for Kmart Store No 9267 .
                            Signed on 10/28/2003  (Green, Josephine)

10/28/2003       18777      Agreed Order Resolving Cure Claim for Kmart Store No 4460.
                            Signed on 10/28/2003  (Green, Josephine)

10/28/2003       18778      Agreed Order Resolving Cure Claim for Kmart Store No 7308 .
                            Signed on 10/28/2003  (Green, Josephine)

10/28/2003       18779      Agreed Order Resolving Cure Claim for Kmart Store No 7388 .
                            Signed on 10/28/2003  (Green, Josephine)

10/28/2003       18780      Agreed Order Resolving Cure Claim for Kmart Store No 7189 .
                            Signed on 10/28/2003  (Green, Josephine)

10/28/2003       18781      Agreed Order Resolving Cure Claim for Kmart Store No 7265 .
                            Signed on 10/28/2003  (Green, Josephine)

10/28/2003       18782      Agreed Order Resolving Cure Claim for Kmart Store No 3329 .
                            Signed on 10/28/2003  (Green, Josephine)

10/28/2003       18783      Agreed Order Resolving Cure Claim for Kmart Store No 3353 .
                            Signed on 10/28/2003  (Green, Josephine)

U   S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:41
Filing Date    No.      Entry
10/28/2003    18784    Agreed Order Resolvng Cure Claim for Kmart Store No 3441 .
                       Signed on 10/28/2003   (Green, Josephine)

10/28/2003    18785    Agreed Order Resolving Cure Claim for Kmart Store No 7185 .
                       Signed on 10/28/2003   (Green, Josephine)

10/28/2003    18786    Agreed Order Resolving Cure Claim for Kmart Store No 7006 .
                       Signed on 10/28/2003   (Green, Josephine)

10/29/2003    18787    Response of Illinois Department of Revenue to Debtors Objection to
                       Claim (No 30432) Filed by James D Newbold.   (Green, Josephine)

10/29/2003    18788    Appearance Filed by Craig L Fishman on behalf of Lucina Alice
                       Hoffman and William Hoffman.   (Green, Josephine)

10/29/2003    18789    Kmart Withdrawal of the Eighth Omnibus Objection to Claims with
                       Respect to Claim Number 20363 Filed by Andrew Goldman.   (Green,
                       Josephine)

10/30/2003    18790    Order Scheduling Re Motion of Crystal Perez Objecting to Person
                       Injury Claims and Motion for Order Approving Procedures . Hearing
                       continued on 11/18/2003 at 10:00 AM .  Signed on 10/30/2003
                       (Green, Josephine)

10/30/2003    18791    Order Scheduling  (RE: [10167]  Objection). Hearing continued on
                       11/18/2003 at 10:00 AM .  Signed on 10/30/2003   (Green, Josephine)

10/30/2003    18792    Order Scheduling .  Oral argument to be held on 12/16/2003 at
                       02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                       60604. Surreply on or before 12/2/03.  Signed on 10/30/2003
                       (Green, Josephine)

10/30/2003    18793    Order Scheduling (RE: [11063]). Hearing continued on 11/18/2003 at
                       10:00 AM .  Signed on 10/30/2003   (Green, Josephine)

10/30/2003    18794    Order Scheduling Re Suntrust Bank . Hearing continued on
                       11/18/2003 at 10:00 AM .  Signed on 10/30/2003   (Green, Josephine)

10/30/2003    18795    Order Scheduling  (RE: [18082]) . Hearing continued on 11/18/2003
                       at 10:00 AM .  Signed on 10/30/2003   (Green, Josephine)

10/30/2003    18796    Order Scheduling Re Store No 3622. Hearing continued on 11/18/2003
                       at 10:00 AM .  Signed on 10/30/2003   (Green, Josephine)

10/30/2003    18797    Order Schedulingn (RE: [12492]) . Hearing continued on 11/18/2003
                       at 10:00 AM .  Signed on 10/30/2003   (Green, Josephine)

10/30/2003    18798    Order Scheduling (RE:[18460]) . Hearing continued on 11/18/2003 at
                       10:00 AM .  Signed on 10/30/2003   (Green, Josephine)

10/30/2003    18799    Order Scheduling (RE: [11456]) . Hearing continued on 11/18/2003
                       at 10:00 AM .  Signed on 10/30/2003   (Green, Josephine)

10/30/2003    18800    Order Scheduling (RE: [15667]) . Hearing continued on 11/18/2003
                       at 10:00 AM .  Signed on 10/30/2003   (Green, Josephine)

10/30/2003    18801    Order Scheduling (RE: [12563]) . Hearing continued on 11/18/2003
                       at 10:00 AM .  Signed on 10/30/2003   (Green, Josephine)

10/30/2003    18802    Order Scheduling Re Cure Claims of Bank One. Hearing continued on

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:41
Filing Date      No.       Entry

|            |       |                                                                                                                                                                                                                                                                                                               |
|------------|-------|-------|
|            |       | 11/18/2003 at 10:00 AM .  Signed on 10/30/2003  (Green, Josephine) |
| 10/30/2003 | 18803 | Order Scheduling Re Store No 3272 and Store No 4421.  Status hearing to be held on 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/30/2003  (Green, Josephine). |
| 10/30/2003 | 18804 | Order Scheduling .  Status hearing to be held on 11/19/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/30/2003  (Green, Josephine) |
| 10/30/2003 | 18805 | Order Scheduling (RE:[18150]) . Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/30/2003  (Green, Josephine) |
| 10/30/2003 | 18806 | Scheduling Order Re: Letter of Nelda Ramirez Re Participating in Fourth Omnibus Objection . Continued to the next Omnibus Hearing. Signed on 10/30/2003  (Green, Josephine) |
| 10/30/2003 | 18807 | Order RE: Michael W Chiu's Motion to Vacate the Order with Respect to Certain Motion Filed Without Notice of Hearing in Contravention to Local Rules .  Signed on 10/30/2003  (Green, Josephine) |
| 10/30/2003 | 18808 | Order RE: Valencia Acoy et al to Determine Applicability of Administrative Claim Bar Date or in the Alternative to File Requests for Payment of Claims or in the Alternative to have the Supplemental Bar Date Apply to the Claims and for Related Relief(Docket No 16068) .  Signed on 10/30/2003  (Green, Josephine) |
| 10/30/2003 | 18809 | Order Scheduling (RE: [13636]). Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/30/2003  (Green, Josephine) |
| 10/28/2003 | 18810 | Order Scheduling Re Fifth Omnibus Objection . Hearing continued on 11/18/2003 at 10:00 AM .  Signed on 10/28/2003  (Green, Josephine) |
| 10/28/2003 | 18811 | Order Granting Kmarts Motion for Leave to File Surreply to the Objection of Harvard Real Estate-Alston Inc to Assumption of Lease (Nibs Docket No 10044) .  Signed on 10/28/2003  (Green, Josephine) |
| 10/31/2003 | 18812 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7670.  Signed on 10/31/2003  (Green, Josephine) |
| 11/04/2003 | 18813 | Notice of Motion and Motion to Strike Reorganized Debtors First Supplemental Omnibus Objection to Lease Cure Claims and for Other Relief Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corp.  Hearing scheduled for 11/18/2003 at 10:00 AMat 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 11/04/2003 | 18814 | Notice of Motion and Motion to Allow Cure Claim for Store #4031 - Colonial Plaza Bloomington Illinois and Expedited Hearing on Debtors Objection Filed by Andrew S Paine on behalf of Colonial Plaza Associates.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|

(Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

11/04/2003    18815    Notice of Motion and Motion for Entry of Order Granting Leave to File Administrative Expense Claim and to Deem said ClaimTimely Filed Filed by  Mark E  Abraham on behalf of Richard Hoyenga. Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) (Green, Josephine)

11/04/2003    18816    Notice of Motion and Motion to Modify Injunction Provision of Kmart's First Amended Plan of Reorganization and Order Confirming Plan Filed by Karen G Kranbuehl on behalf of Juanita Bethel Ernestine Daniel Idealfonso "Pacho" Encarnacion Anne John Felicita Kidd Mary Richards and Phoebe Tonge.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine)

08/19/2003    18817    Motion Objection  Filed by Rafael Sanchez in Rep of the minor Arlinelena Martinez.    (Green, Josephine)

11/05/2003    18818    Notice of Motion and Motion to Deem Claim of Nina Matthews Timely Filed Filed by Linda M Kujaca .  Hearing scheduled for 11/25/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

11/03/2003    18819    Response to the Fourteenth Omnibus Objection Filed by Peter H Shumar.    (Green, Josephine)

11/03/2003    18820    Notice of Motion and Application for Administrative Expense Claim Form Nunc Pro Tunc Filed by Jeffrey M Rosenbaum in behalf of Judith Abrams.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine)

11/03/2003    18821    Notice of Motion and Motion to Appear Pro Hac Vice Filed by Jeffrey M Rosenbaum on behalf of Judith Abrams.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

11/03/2003    18822    Response & Objection to the Debtors Fourteenth Omnibus Objection to Claims Filed by Ronald DeSimone.    (Green, Josephine)

11/03/2003    18823    Amended Objection to Motions by Laura Berriman Phyllis Frazier and Stacey Turner for Leave to File Late Proofs of Claim Filed by Andrew Goldman.    (Green, Josephine)

11/03/2003    18824    Kmarts Omnibus Objection to Motions by Claimants for Leave to File Late Proofs of Claim Filed by Andrew Goldman.    (Green, Josephine)

11/03/2003    18825    Amended Affidavit of Shannon L Maloney Filed by Shannon L Maloney. (Green, Josephine)

11/03/2003    18826    Supplemental Certificate of Service Filed by Scott S Ives on

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of Mary Ward.   (Green, Josephine) |
| 11/03/2003 | 18827 | Administrative Claim No 51661 Objections to Debtors Fourteenth Omnibus Objection Filed by Danny Lang on behalf of Robert Nielsen. (Green, Josephine) |
| 11/03/2003 | 18828 | Objection to Dismissal of Claim and Motion for Allowance of Additional Time to File Complaint Filed by Mark L Ashburn on behalf of Cynthia Scarborough.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/03/2003 | 18829 | Certificate of Mailing/Service Re Response & Objection to Debtors Fourteenth Omnibus Objection to Claims Filed by Ronald DiSimone. (Green, Josephine) |
| 11/03/2003 | 18830 | Request to Waive Designation of Local Counsel Filed by    . (Green, Josephine) |
| 11/03/2003 | 18831 | Notice Appearance and Request for Notices and Documents Filed by Michael Paskowitz.   (Green, Josephine) |
| 11/03/2003 | 18832 | Affidavit of Service of Notice of Appearance and Request for Notices and Documents Filed by Sheila H Gandolfi (RE: [18831]). (Green, Josephine) |
| 11/03/2003 | 18833 | Response to Objection to Claim #47809 Allied Carriers Exchange Filed by Richard F Fellrath.   (Green, Josephine) |
| 11/03/2003 | 18834 | Proof of Service re: Response to Objection to Claim # 47809 Filed by Tina M Baker.   (Green, Josephine) |
| 11/03/2003 | 18835 | Response of Claimants Dianah & Alex Fairshter to Kmarts Fourteenth Omnibus Objection to Claims Filed by Howard R Maniloff.   (Green, Josephine) |
| 11/03/2003 | 18836 | Response to Fourteenth Omnibus Objection to Claims Filed by S Junior Baker.   (Green, Josephine) |
| 11/03/2003 | 18837 | Amended Proof of Service  Filed by Suzanne M Rumsey.   (Green, Josephine) |
| 11/03/2003 | 18838 | Response of Uniden America Corporation to Kmarts Fourteenth Omnibus Objection to Claims Filed by Rudolph L Ennis.   (Green, Josephine) |
| 11/03/2003 | 18839 | Response of the County of Kern to Debtors Fourteenth Omnibus Objection to Claims Filed by Marianne Tarner.   (Green, Josephine) |
| 11/03/2003 | 18840 | Response to Kmarts Fourteenth Omnibus Objection to Claims Filed by Thomas F Sacchetta on behalf of Jeanne Furey Claim No 16411. (Green, Josephine) |
| 09/15/2003 | 18841 | Attorney's Certification in Opposition to the Debtor's Application to Disallow Claim Filed by David H Kaplan.   (Green, Josephine) |
| 10/28/2003 | 18842 | Objection to Having Claim Disallowed Re Fourteenth Omnibus Objection to Claims Filed by Neal Sobol.   (Green, Josephine) |
| 10/30/2003 | 18843 | Response to Fourteenth Omnibus Objection Filed by Howell & Howell |

U N I T E D   S T A T E S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | | Run Time:13:32:41 |
|---|---|---|---|---|

|  |  | Contractors Inc.    (Green, Josephine) |
|---|---|---|
| 10/28/2003 | 18844 | Letter dated 10/20/03 from Michael A Sturgess Re Change of Address 325 Duanesburg Rd #463 Schenectady, NY 12306 (Personal Injury) Filed by Michael A Sturgess.    (Green, Josephine) |
| 10/17/2003 | 18845 | Notice of Motion to File a Claim Filed by Jeffrey M Lehman. (Green, Josephine) |
| 10/31/2003 | 18846 | Appearance Filed by Robert C Edmundson and James D Newbold on behalf of Commonwealth of Pennsylvania, Pennsylvania Department of Revenue.    (Green, Josephine) |
| 10/31/2003 | 18847 | Appearance Filed by James D Newbold on behalf of The New York State Attorney General.    (Green, Josephine) |
| 10/30/2003 | 18848 | Request for a Telephone Hearing Filed by Charles Stanley Prentace on behalf of The City of Norfolk.    (Green, Josephine) |
| 10/30/2003 | 18849 | Notice of Hearing and Debtors 15th Omnibus Objection to Claims Asserted by the Florida Tax Collectors and Motion to Determine and Disallow Claims  Filed by Joseph M Harrison IV.    (Green, Josephine) |
| 10/30/2003 | 18850 | Certificate of Mailing/Service  Filed by  Roseann K Wood  (RE: [18849]  Motion to Object).    (Green, Josephine) |
| 10/31/2003 | 18851 | Response of DUSA Distribution Center Inc to Fourteenth Omnibus Objection to Claims Filed by Donald A Nohrr.    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 10/31/2003 | 18852 | Motion for Relief from Stay as to Personal Injury (Claim No 35656).    Filed by Gregory Richardson on behalf of Maria Ponce. (Green, Josephine) |
| 10/31/2003 | 18853 | Response of State of New Jersey to Debtors Fourteenth Omnibus Objection to Claims 503 37222 198 19992 20061 30448 and 33246 Filed by Mary J Goldschmidt.    (Green, Josephine) |
| 10/31/2003 | 18854 | Reply Brief in Support of Motion for Leave of Court to Extend Time for Filing Proof of Claim Memorandum of Law Filed by Keith M Morris for Stacey Turner.    (Green, Josephine) |
| 10/31/2003 | 18855 | Notice of Filing  Filed by Keith M Morris  (RE: [18854]). (Green, Josephine) |
| 10/31/2003 | 18856 | Objection to K-Marts Fourteenth Omnibus Objection Filed by Matthew J Morrissey.    (Green, Josephine) |
| 10/31/2003 | 18857 | Notice of Filing  Filed by Matthew J Morrissey  (RE: [18856]). (Green, Josephine) |
| 11/04/2003 | 18858 | Agreed Order Resolving Cure Claim for Kmart Store No 3243. Signed on 11/4/2003 (Green, Josephine) |
| 11/07/2003 | 18859 | Hearing Continued .(Status conference for a report on the stastus of the review by the Joint Fee Review Committee and the Fee Examiner of the pending applications for allowance of compensation |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

*K-MART CORPORATION*

Case No: 02-02474                                                     Run Date:01/04/2008
                                                                      Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

and reimbursement of expenses) Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Woods, Tracy)

11/06/2003   18860   Notice of Motion and Motion for Order (A) Establishing Supplemental Proof of Claim Bar Date and Approving Form and Manner of Notice Thereof, (B) Establishing Supplemental Administrative Expense Claim Bar Date and Approving Form and Manner of NoticeThereof, and (C) Establishing Additional Supplemental Bar Dates and Approving Form and Manner of Notice Thereof Filed by William J Barrett on behalf of Kmart Corporation.  Hearing scheduled for 1/13/2004 at 11:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine)

11/06/2003   18861   Notice of Motion and Motion to Strike Kmart's Amended Affidavit of Shannon Maloney Filed by Thaddeus J Hunt on behalf of Glendora Dawson.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

11/03/2003   18862   Renotice of Hearing Re Georgia-Pacific Corporation Motion to Compel Debtor to Pay Reclamation Amount and to Settle Unsecured Claim Filed by Andrew J Munro.   (Green, Josephine)

11/04/2003   18863   Motion to Appear Pro Hac Vice Filed by Kevin J Smith on behalf of Kmart Corporation et al.    (Green, Josephine)

10/30/2003   18864   Appearance Filed by  Shari L Friedman on behalf of K Line America Inc .   (Green, Josephine)

10/30/2003   18865   Appearance Filed by Andrew J Munro and Chris Pravecek on behalf of Georgia-Pacific Corp.   (Green, Josephine)

10/30/2003   18866   Notice of Transfer of Claim from United Comb & Novelty Corp to Mellon HBV SPV LLC in the amount of $2,617,159.49 Filed by Ed Zephir.  (Green, Josephine)

10/31/2003   18867   Objection to K-Marts Fourteenth Omnibus Objection Filed by Matthew J Morrissey.   (Green, Josephine)

10/31/2003   18868   Notice of Filing  Filed by  Matthew J Morrissey  (RE: [18867]).  (Green, Josephine)

10/31/2003   18869   Objection to the Fourteenth Omnibus Objection Filed by Charles Maxwell.   (Green, Josephine)

11/04/2003   18870   Agreed Order Resolving Rejection Claim for Kmart Store Number 3928 .  Signed on 11/4/2003  (Green, Josephine)

11/04/2003   18871   Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims set forth in the Twelfth Omnibus Objection with Respect to Claim No 55506 (RE: [17013] and [18287]).  Signed on 11/4/2003  (Green, Josephine)

11/04/2003   18872   Order Vacating Order Order Disallowing and Expunging or Otherwise

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Reducing or Reclassifying Certain Claims Set Forth in the Twelfth Omnibus Objection with Respect to Claim Number 33400 (RE: [17013] and [18287]).   Signed on 11/4/2003  (Green, Josephine) |
| 11/04/2003 | 18873 | Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Twelfth Omnibus Objection with Respect to Claim Number 54449.   Signed on 11/4/2003  (Green, Josephine) |
| 11/04/2003 | 18874 | Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Tenth Omnibus Objection with Respect to Claim Number 21470 .   Signed on 11/4/2003  (Green, Josephine) |
| 11/04/2003 | 18875 | Response in Opposition to Proposed Pretrial Statement of Gold Force International Ltd in Support of its Claim, Number 26439 and (II) Reply in Further Support of Debtors' Third Omnibus Objection to Claims Seeking Further Reduction of Claim Number26439 Filed by Andrew Goldman on behalf of Kmart Corp.   (Green, Josephine) |
| 10/28/2003 | 18876 | CERTIFIED Order By District Court Judge Grady, Re: Appeal on Civil Action Number:  02 C 3178, Dated 9/29/03. The following orders of the bankruptcy court are reversed: (1) Order Authorizing the Payment of Prepetition Claims of Certain Critical TradeVendors; (2) Order Authorizing Payment of Prepetition Obligations Necessary to Obtain Imported Merchandise; (3) Order Pursuant to 11 USC Sec 105(a) and 363 Authorizing the Debtors to Honor Reimbursement Obligations to Issuers of Pre-Petition Lettersof Credit Issued for the Benefit of the Debtors' Foreign Vendors; and (4) Order Authorizing the Payment of Prepetition Claims of Certain Liquor Vendors.   The case is remanded for further proceedings  (RE: [11851]  Order (Generic), Order (Generic), Order (Generic), Order (Generic), Order (Generic)).   Signed on 10/28/2003  (Green, Josephine) |
| 11/03/2003 | 18877 | CERTIFIED Order By District Court Judge St Eve, Re: Appeal on Civil Action Number:  03 C 96, Dated 10/27/03. Enter Memorandum Opinion and Order.  The decision of the Bankruptcy Court is affirmed with respect to its denial of Appellant's motionto have her proof of claim deemed to be timely filed and its denial of Appellant's motion to be included in the supplemental bar date (RE: [8348]  Order (Generic)).   Signed on 11/3/2003  (Green, Josephine) |
| 11/04/2003 | 18878 | Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Seventh Omnibus Objection with Respect to Claim Number 27951.   Signed on 11/4/2003  (Green, Josephine) |
| 11/04/2003 | 18879 | Agreed Order Resolving Cure Claim for Kmart Store Number 3295. Signed on 11/4/2003  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date     No.      Entry
---

| 11/04/2003 | 18880 | Agreed Order Resolving Cure Claims (Docket No 12390) for Kmart Store Nos 7481 and 7607.   Signed on 11/4/2003  (Green, Josephine) |

11/04/2003     18881    Agreed Order Continuing Trial Date and Pretrial Compliance for
                        Stores #3666 3716 7670 3144 3703 3759 7432 and 9713.   Pretrial
                        Statement due by: 12/10/2003. Trial date set for 12/17/2003 at
                        02:00 PM .  Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18882    Agreed Order Resolving Cure Claim for Kmart Store No 4130.
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18883    Agreed Order  Resolving Cure Claim for Kmart Store No 9639.
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18884    Agreed Order Resolving Cure Claim for Kmart Store No 7645 .
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18885    Agreed Order Resolving Cure Claim for Kmart Store No 7309.
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18886    Agreed Order Resolving Cure Claim for Kmart Store No 3067 .
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18887    Agreed Order Resolving Cure Claim and Objections Thereto of
                        Moulton Properties Inc (Store No 9714) .   Signed on 11/4/2003
                        (Green, Josephine)

11/04/2003     18888    Agreed Order Resolving Cure Claim for Kmart Store No 3546.
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18889    Agreed Order Resolving Cure Claim for Kmart Store No 7288 .
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18890    Agreed Order Resolving Cure Claim for Kmart Store no 7402 .
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18891    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                        7670.   Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18892    Agreed Order Resolving Cure Claim for Kmart Store No 3272.
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18893    Agreed Order Resolving Cure Claim for Kmart Store No 4343.
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18894    Agreed Order Resolving Cure Claim for Kmart Store No 7656 .
                        Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18895    Agreed Order (A) Vacating Order and (B) Resolving Cure Claim of
                        Gator Fairhaven Partners Ltd for Debtors Store No 7155 Located in
                        Fairhaven MA .  Signed on 11/4/2003  (Green, Josephine)

11/04/2003     18896    Objection to the Fourteenth Omnibus Objection Filed by Adam P
                        Palmer on behalf of Mary Corbin.   (Green, Josephine)

11/04/2003     18897    Routine Motion to Practice Pro Hac Vice Filed by David D Loreman
                        on behalf of Darlene Unruh.    (Green, Josephine)

11/05/2003     18898    Order Vacating Order Disallowing and Expunging or Otherwise
                        Reducing or Reclassifying Certain Claims Set Forth in the Eighth

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Omnibus Objection with Respect to Claim Number 29860 .   Signed on 11/5/2003  (Green, Josephine) |
| 11/05/2003 | 18899 | Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Twelfth Omnibus Objection with Respect to Claim Numbers 45738 and 14138. Signed on 11/5/2003  (Green, Josephine) |
| 11/05/2003 | 18900 | Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Tenth Omnibus Objection with Respect to Claim Number 11264.   Signed on 11/5/2003  (Green, Josephine) |
| 11/05/2003 | 18901 | Agreed Order Resolving Cure Claim for Kmart Store No 3405 . Signed on 11/5/2003  (Green, Josephine) |
| 11/05/2003 | 18902 | Agreed Order Resolving Cure Claim (Docket Number 12392) for Kmart Store Number 3763 .   Signed on 11/5/2003  (Green, Josephine) |
| 11/05/2003 | 18903 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9656.  Signed on 11/5/2003  (Green, Josephine) |
| 11/05/2003 | 18904 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3989 .   Signed on 11/5/2003  (Green, Josephine) |
| 11/05/2003 | 18905 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Nos 5831 6141 6413 and 6743.   Signed on 11/5/2003  (Green, Josephine) |
| 11/05/2003 | 18906 | Agreed Order Resolving Cure Claim for Kmart Store No 7044 . Signed on 11/5/2003  (Green, Josephine) |
| 11/05/2003 | 18907 | Certificate of Mailing/Service  Re Kmart Response in Opposition to Proposed Pretrial Statement of Gold Force Filed by Mark R Mackowiak.   (Green, Josephine) |
| 11/05/2003 | 18908 | Certificate of Mailing/Service Re Notice of Hearing Filed by Jean Montgomery.   (Green, Josephine) |
| 11/05/2003 | 18909 | Certificate of Mailing/Service re: Amended Affidavit of Shannon Maloney Filed by Mark R Mackowiak.   (Green, Josephine) |
| 11/05/2003 | 18910 | Surreply to the Objection of Harvard Real Estate-Alston Inc to Assumption of Lease (Nibs Docket No 10044) Filed by William J Barrett.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 11/05/2003 | 18911 | Certification in Opposition to Disallow Claim No 17537 - Catherine E Condello Filed by Mark A Steinberg.   (Green, Josephine) |
| 11/05/2003 | 18912 | Affidavit of Service by Mail Re Notice of Adjournment Filed by Tracy Smith.   (Green, Josephine) |
| 11/05/2003 | 18913 | Objection to the Fourteenth Omnibus Objection Filed by Adam P Palmer on behalf of Mary Corbin.   (Green, Josephine) |
| 11/05/2003 | 18914 | Motion to Appear Pro Hac Vice Filed by R Edward Massey III on behalf of Melissa Lloyd .   (Green, Josephine) |
| 11/05/2003 | 18915 | Certificate of Mailing/Service re: Kmart's Amended Objection Filed by Jean Montgomery.   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:41
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/05/2003 | 18916 | Certificate of Mailing/Service Re Kmarts Omnibus Objection to Motions Filed by Jean Montgomery. (Green, Josephine) |
| 11/05/2003 | 18917 | Notice of Substitution of Counsel Filed by William J Barrett on behalf of Kmart Corporation. (Green, Josephine) |
| 11/05/2003 | 18918 | Certificate of Mailing/Service Filed by Jean Montgomery (RE: [18917] Notice). (Green, Josephine) |
| 11/05/2003 | 18919 | Certificate of Mailing/Service re: Kmart Surreply (Nibs Docket No 10044) Filed by Mark R Mackowiak. (Green, Josephine) |
| 11/05/2003 | 18920 | Supplement to Certificate of Service Re Philip Morris Capital Corp Motion to Strike etc Filed by Christopher Combest. (Green, Josephine) |
| 11/06/2003 | 18921 | Response of Frances A Blasczak and Walter D Blasczak to Kmart's Omnibus Objection to Motions by Claimants for Leave to File Late Proofs of Claim Filed by Peter H Shumar . (Green, Josephine) |
| 11/06/2003 | 18922 | Affidavit of Theresa Widgren Filed by Dianna Stricker. (Green, Josephine) |
| 11/06/2003 | 18923 | Proof of Service Filed by Theresa Widgren (RE: [18921] Generic Document, [18922] Affidavit). (Green, Josephine) |
| 11/06/2003 | 18924 | Appearance Filed by Nancy A Temple on behalf of Mary Ann Omo and Larry Omo. (Green, Josephine) |
| 11/06/2003 | 18925 | Amended Notice of Motion Filed by Nancy A Temple (RE: [18392] Motion for Relief Stay). (Green, Josephine) |
| 11/06/2003 | 18926 | Response to Kmarts Fourteenth Omnibus Objection to Claims Filed by John Riso on behalf of Cynthia Matos. (Green, Josephine) |
| 11/06/2003 | 18927 | Certificate of Mailing/Service Re Scheduling Order with Respect to Certain Claims Filed by Scott Buddy. (Green, Josephine) |
| 11/06/2003 | 18928 | Certificate of Mailing/Service re: Order Amending and Restating the 9/23/03 Order Filed by Scott Buddy. (Green, Josephine) |
| 11/06/2003 | 18929 | Reply Brief to Kmart's Amended Objection to Motion by Stacey Turner for Leave to File Late Proof of Claim Filed by Alan Farnell. (Green, Josephine) |
| 11/06/2003 | 18930 | Notice of Filing Filed by Keith M Morris (RE: [18929]). (Green, Josephine) |
| 11/06/2003 | 18931 | Appearance Filed by Joseph L Matz on behalf of DSM Realty Store No 3630, DSM Realty Store No 3569, DSM Realty Store No 4448, NNA Associates Store No 7427 and Valley Properties Inc Store No 3638. (Green, Josephine) |
| 11/06/2003 | 18932 | Objection to Kmart's Fourteenth Omnibus Objection to Claims Filed by Michael C Heyden. (Green, Josephine) |
| 11/06/2003 | 18933 | Response and Objections to Kmart 14th Omnibus Objection to Claim Filed by Gudrun Mildred Sversvold/Marilyn Kenney. (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/06/2003 | 18934 | Response to Debtor's 14th Omnibus Objection to Claims Filed by Robert Jacobs on behalf of Bonita Fletcher.   (Green, Josephine) |
| 11/06/2003 | 18935 | Reply Affidavit in Support of Motion for Leave to File a Late Notice of Claim Filed by Marie Ng.   (Green, Josephine) |
| 11/07/2003 | 18936 | Agreed Order Concerning Cure Claim of Kingsland Development CoLP (Store No 3991) .   Signed on 11/7/2003  (Green, Josephine) |
| 11/07/2003 | 18937 | Agreed Order Resolving Cure Claim for Kmart Store No 9096 . Signed on 11/7/2003  (Green, Josephine) |
| 11/07/2003 | 18938 | Agreed Order Resolving Pre-Petition Cure Claim for Kmart Store No 3321.   Signed on 11/7/2003  (Green, Josephine) |
| 11/07/2003 | 18939 | Agreed Order Resolving Cure Claim for Kmart Stores No 7347 and 9325 .   Signed on 11/7/2003  (Green, Josephine) |
| 11/07/2003 | 18940 | Agreed Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Eighth Omnibus Objection with Respect to Claim No 24676.   Signed on 11/7/2003  (Green, Josephine) |
| 11/07/2003 | 18941 | Agreed Order Resolving Cure Claim for Kmart Store No 7304 . Signed on 11/7/2003  (Green, Josephine) |
| 11/07/2003 | 18942 | Agreed Order Resolving Cure Claim for Kmart Store No 7650 . Signed on 11/7/2003  (Green, Josephine) |
| 11/07/2003 | 18943 | Agreed Order Resolving Cure Claim for Kmart Store No 3260 . Signed on 11/7/2003  (Green, Josephine) |
| 11/07/2003 | 18944 | Agreed Order Resolving Cure Claim for Kmart Store No 3251 . Signed on 11/7/2003  (Green, Josephine) |
| 11/07/2003 | 18945 | Agreed Order Resolving Cure Claim for Kmart Store No 7000 . Signed on 11/7/2003  (Green, Josephine) |
| 10/21/2003 | 18946 | Appearance Filed by Marie Ng and Jordan L Margolis on behalf of Sanela Novakov.   (Green, Josephine) |
| 11/07/2003 | 18947 | Letter Dated  10/31/2003 , RE: claim number 3512 Filed by Inter Island Fire Safe Company LLC .   (Riddick, Debbie) |
| 11/07/2003 | 18948 | Affidavit re: in Opposition Filed by  Francesco  Pomara JR  on behalf of  Denise  Campbell  .  (Riddick, Debbie) |
| 11/07/2003 | 18949 | 3rd Request for Discovery on 10th Omnibus Objection Filed by Carolyn Jo Anne Sigur  .  (Riddick, Debbie) |
| 11/07/2003 | 18950 | Withdrawal of Cure Claim regarding Claim(s) of The Hartz Mountain Corporation  Filed by  Sara E Cook  on behalf of   The Hartz Mountain Corp  .  (Riddick, Debbie) |
| 11/07/2003 | 18951 | Notice of Filing  Filed by  Sara E Cook   on behalf of    The Hartz Mountain Corp   (RE: [18950]  Generic Claim Re: Outside Vendor or No Claims on Case).  (Riddick, Debbie) |
| 11/07/2003 | 18952 | Written Discover Plan Filed by  Brian T Hanlon   on behalf of Florida Tax Collectors  .  (Riddick, Debbie) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

---

| 11/07/2003 | 18953 | Motion to Appear Pro Hac Vice Filed by Eugene C Gaerig . (Riddick, Debbie) |
| 11/07/2003 | 18954 | Appearance Filed by Michael P Mccready on behalf of Ken Sterling . (Riddick, Debbie) |
| 11/07/2003 | 18955 | Written Discover Plan Concerning Motion of Florida Tax Collectors to Abstain and Motion for Sanctions Filed by William J Barrett on behalf of Kmart Corporation . (Riddick, Debbie) |
| 11/07/2003 | 18956 | Objection to Dismissal of Claim regarding Claim(s) of Sarah Blair Filed by W Terry Bullard on behalf of Sarah Blair . (Riddick, Debbie) |
| 11/07/2003 | 18957 | Appearance Filed by Michael P Mccready on behalf of Danae Davis . (Riddick, Debbie) |
| 11/07/2003 | 18958 | Notice of Motion and Motion for Relief from Stay as to Discharge Injunction Nunc Pro Tunc and to Enlarge Time to File Proof of Claim. Filed by Forizs & Dogali on behalf of Della Thomas . Hearing scheduled for 11/18/2003 at 10:00 AM at 219South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 11/07/2003 | 18959 | Notice of Motion and Motion for Relief from Stay as to Discharge Injunction and to Enlarge Time to File Administrative Expense Claim Request. Filed by Forizs & Dogali on behalf of Patricia Gunnells . Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 11/07/2003 | 18960 | Notice of Motion and Motion for Modification of the Discharge Injunction to Permit Liquidation of His Claim and to Limit and Reduce Notice Filed by Jeremy C Kleinman on behalf of Robert O West . Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 11/07/2003 | 18961 | Notice of Motion and Motion to Lift Injunction to Pursue Personal Injury Action Filed by Michael P Mccready on behalf of Danae Davis . Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Riddick, Debbie) |
| 11/10/2003 | 18962 | Hearing Continued (RE: [18359] Application for Administrative Expenses, ). Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 11/10/2003 | 18963 | Hearing Continued (RE: [17351] Motion for Relief Stay). Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 11/10/2003 | 18964 | Hearing Continued (RE: [18542] Motion of James Whittaker for modification of the discharge injunction ). Hearing scheduled for |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 11/10/2003 | 18965 | Hearing Continued  (RE: [18150]  Motion to Compel, ). Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 11/10/2003 | 18966 | Hearing Continued  (RE: [18471]  Motion for Relief Stay of Kenneth and Mong McLemore, ). Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 11/07/2003 | 18967 | Notice of Motion and Motion to Lift Injunction to Pursue Personal Injury Action Filed by  Michael P Mccready   on behalf of  Ken Sterling .  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Riddick, Debbie) |
| 11/07/2003 | 18968 | Objection Filed by  Marc J Carmel   on behalf of    Handleman Company  (RE: [18473]  Motion to Object, ).   (Riddick, Debbie) |
| 11/07/2003 | 18969 | Notice of Filing  Filed by  Marc J Carmel   on behalf of  Handleman Company  (RE: [18968]  Generic Document).   (Riddick, Debbie) |
| 11/06/2003 | 18970 | Objection Filed by  Terence G Van Dzura   on behalf of  Rita Galgano  (RE: [18473]  Motion to Object, ).   (Riddick, Debbie) |
| 11/07/2003 | 18971 | Response Filed by  Barbara L Yong   on behalf of  Valencia  Acoy  (RE: [18473]  Motion to Object, ).   (Riddick, Debbie) |
| 11/07/2003 | 18972 | Objection Filed by  Agnes  Vojtko   (RE: [18473]  Motion to Object, ).   (Riddick, Debbie) |
| 11/07/2003 | 18973 | Response Filed by  Robert T Hughes   on behalf of  Felicia Williams  (RE: [18473]  Motion to Object, ).   (Attachments: # (1) Exhibit) (Riddick, Debbie) |
| 11/07/2003 | 18974 | Notice of Filing  Filed by  Barbara L Yong   on behalf of  Felicia Williams  (RE: [18973]  Generic Document).   (Riddick, Debbie) |
| 11/07/2003 | 18975 | Response Filed by    Custom Business Graphics  (RE: [18473] Motion to Object, ).   (Riddick, Debbie) |
| 11/07/2003 | 18976 | Response Filed by  Viki  Strachan   (RE: [18473]  Motion to Object, ).   (Riddick, Debbie) |
| 11/07/2003 | 18977 | Opposition Filed by  Harold D Thompson   on behalf of  Basil Abdulahad  (RE: [18473]  Motion to Object, ).   (Riddick, Debbie) |
| 11/07/2003 | 18978 | Response Filed by  Denise Ann Faulk   on behalf of    The Arizona Department of Revenue  (RE: [18473]  Motion to Object, ).   (Riddick, Debbie) |
| 11/07/2003 | 18979 | Response Filed by  Raymond G LeFoll   on behalf of  Michael  Agnes  (RE: [18473]  Motion to Object, ).   (Riddick, Debbie) |
| 11/07/2003 | 18980 | Reply Filed by   Michael  Chiu   (RE: [18473]  Motion to Object, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

).    (Riddick, Debbie)

| Filing Date | No. | Entry |
|---|---|---|
| 11/07/2003 | 18981 | Response Filed by  Jason A Krestoff   on behalf of  Angeta  White (RE: [18473]  Motion to Object, ).   (Riddick, Debbie) |
| 11/10/2003 | 18982 | Notice of Motion and Motion for Leave to Withdraw as Counsel Filed by Russell D Marlin on behalf of Jeanette Sipes.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/10/2003 | 18983 | Notice of Motion and Motion for Leave to Withdraw as Counsel Filed by Steven W Abed on behalf of Debra Patrick.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/10/2003 | 18984 | Notice of Motion and Application for Administrative Expense Claim Request Nunc Pro Tunc Filed by Charles J Bogdanoff on behalf of Lydia tamburini.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/10/2003 | 18985 | Proof of Service  Filed by Charles J Bogdanoff (RE: [18984] Application for Administrative Expenses, ).   (Green, Josephine) |
| 11/10/2003 | 18986 | Certificate of Mailing/Service Re Fourteenth Omnibus Objections to Claims - (Amended and Superceded Claims, Duplicate Claims, Late Filed Claims, Improperly Classified Claims, Unsupported Claims, Debit Balance Vendor Claims, Satisfied Claims, and Expired Statute of Limitation Claims) and Motion to Set Procedures for Hearing Theeron Filed by Scott Buddy.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Green, Josephine) |
| 11/12/2003 | 18987 | Response of Betty Carr to Kmart Fourteenth Omnibus Objection to Claims Filed by David S Adduce.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/10/2003 | 18988 | Notice of Filing  Filed by David S Adduce  (RE: [18987]). (Green, Josephine) |
| 11/10/2003 | 18989 | Response & Objection to Kmarts Fourteenth Omnibus Objection on behalf of Ana Barbara Garcia (Claim #56400) Filed by Raul G Delgado.   (Green, Josephine) |
| 11/10/2003 | 18990 | Response to Kmarts Fourteenth Omnibus Objection to Claims Filed by Camille J Iurillo on behalf of Hamad Al-Hatmi.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 11/10/2003 | 18991 | Response to Kmart Corporation Fourteenth Omnibus Objection to Claims Filed by Kurt A Winiecki on behalf of Mace Security International Inc.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/10/2003 | 18992 | Notice of Filing  Filed by Kurt A Winiecki  (RE: [18991]). (Green, Josephine) |
| 11/10/2003 | 18993 | Response to Kmart Fourteenth Omnibus Objection to Claims Filed by Eric C Hipp on behalf of Laurel Ross.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 11/10/2003 | 18994 | Response of Donna England to Fourteenth Omnibus Objection to Claims Filed by Jefferson D Gilder.   (Green, Josephine) |
| 11/10/2003 | 18995 | Response to Kmart Fourteenth Omnibus Objection to Claims Filed by Alan Vance McAllister on behalf of Claudia Gonzales.   (Green, Josephine) |
| 11/13/2003 | 18996 | Response to Debtors Fourteenth Omnibus Objection Filed by Fred W Elman on behalf of Karen Lakoske.   (Green, Josephine) |
| 11/12/2003 | 18997 | Notice of Motion and Motion for Leave to Deem Administrative Expense Claim Timely Filed and for Other Relief Filed by  Karen J Porter on behalf of Matthew Kline.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/12/2003 | 18998 | Notice of Motion and Motion to Reinstate or for Leave to to File an Administrative Expense Claim Filed by David S Adduce on behalf of Julio Montenegro.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 11/12/2003 | 18999 | Notice of Motion and Motion for Leave to to Deem Administrative Expense Claim Timely Filed and for Other Relief Filed by Karen J Porter on behalf of Teresita Mangona.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/12/2003 | 19000 | Notice of Motion and Objection of Matthew Mcall to Kmart Fourteenth Omnibus Objection to Claims and Motion of Matthew McCall for Leave to Deem Administrative Expense Claim Timely Filed and for Other Relief Filed by Karen J Porter.  Hearing scheduledfor 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/10/2003 | 19001 | Objection to Kmarts Fourteenth Omnibus Objection to Claims Filed by Michael J Butler on behalf of Delorena Yager.   (Green, Josephine) |
| 11/10/2003 | 19002 | Objection to Kmart Fourteenth Omnibus Objection to Claims Filed by Michael J Butler on behalf of John Hosler.   (Green, Josephine) |
| 11/10/2003 | 19003 | Objection of Donna Denaro (RE: [18473]) Filed by Michael J Butler. (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/10/2003 | 19004 | Response of Beverly Seales (RE: [18473]) Filed by Renee D Dowling. (Green, Josephine) |
| 11/10/2003 | 19005 | Response of Commonwealth of Pennsylvania, Pennsylvania Department of Revenue (RE: [18473]) Filed by Robert C Edmundson.   (Green, Josephine) |
| 11/10/2003 | 19006 | Response and Objection of Brenda D Houston and Joseph Houston Jr (RE: [18473]) Filed by John E Kardos.    (Green, Josephine) |
| 11/10/2003 | 19007 | Response (Objection) of Geraldine Thompson (RE:[18473]) Filed by Robert J McKenna.   (Green, Josephine) |
| 11/10/2003 | 19008 | Objection to K-Mart 14 Omnibus Objections to Claims Filed by Freda Alexander.   (Green, Josephine) |
| 11/10/2003 | 19009 | Objection of Heather Centeno (RE:[18473]) Filed by Heather Centeno.   (Green, Josephine) |
| 11/10/2003 | 19010 | Reply of Elizamir M Perez (RE: [18473]) Filed by Enrique Rebollo Portela .   (Green, Josephine) |
| 11/10/2003 | 19011 | Response of Milagros Cupeles (RE: [18473]) Filed by Roland H Kedikian.   (Green, Josephine) |
| 11/10/2003 | 19012 | Response by Claimant Clifton Henry Filed by Philip J McGuire. (Green, Josephine) |
| 11/10/2003 | 19013 | Response of Karine Mkrtchyan (RE:[18473]) Filed by John P Rosenberg.   (Green, Josephine) |
| 11/10/2003 | 19014 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by  William J Barrett   on behalf of   Kmart Corporation . (RE: [18476]  Notice of Appeal, ).  (Green, Josephine) |
| 11/10/2003 | 19015 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation  (RE: [19014]  Appellee Designation).  (Green, Josephine) |
| 11/10/2003 | 19016 | Response of West Group Inc (RE: [18473]) Filed by Peter J Schmidt .  (Green, Josephine) |
| 11/10/2003 | 19017 | Notice of Filing  Filed by Peter J Schmidt (RE: [19016]). (Green, Josephine) |
| 11/10/2003 | 19018 | Response of Master Lock Co (RE: [18473]) Filed by T Kellan Grant. (Green, Josephine) |
| 11/10/2003 | 19019 | Objection of Thaddeus Davis (RE: [18473]) Filed by Kirby L Boring. (Green, Josephine) |
| 11/10/2003 | 19020 | Notice of Filing  Filed by Patricia E Rademacher   (RE: [19019]). (Green, Josephine) |
| 11/10/2003 | 19021 | Notice of Appearance and Demand for Service of Papers Filed by Thaddeus Davis.   (Green, Josephine) |
| 11/10/2003 | 19022 | Response of Duraco Products Inc (RE: [18473]) Filed by John S Delnero.   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:41
Filing Date     No.        Entry
11/10/2003     19023    Notice of Filing  Filed by John S Delnero  (RE: [19022]).
                        (Green, Josephine)

11/10/2003     19024    Certificate of Mailing/Service Re Motion Filed by Scott Buddy.
                        (Green, Josephine)

11/10/2003     19025    Certificate of Mailing/Service  Filed by Mark R Mackowiak.
                        (Green, Josephine)

11/10/2003     19026    Notice of Rescheduling on 11/10/03 Hearings Filed by William J
                        Barrett.   (Green, Josephine)

11/10/2003     19027    Certificate of Mailing/Service  Filed by Mark R Mackowiak.
                        (Green, Josephine)

11/10/2003     19028    Response of Carla Garcia Opposing (RE: [18473]) Filed by S Scott
                        Henderson.   (Green, Josephine)

11/10/2003     19029    Withdrawal of Claim of Cox Texas Newspapers LP in the amount of
                        8282.96 Filed by Peter D Coffman.   (Green, Josephine)

11/10/2003     19030    Withdrawal of Claim of Dayton Newspapers Inc in the amount of
                        $33299.29 Filed by Peter D Coffman.   (Green, Josephine)

11/10/2003     19031    Withdrawal of Claim of Cox North Carolina Publications Inc in the
                        amount of $5852.43 Filed by Peter D Coffman.   (Green, Josephine)

11/10/2003     19032    Withdrawal of Claim of Grand Junction Newspapers Inc in the amount
                        of $14231.48 Filed by Peter D Coffman.   (Green, Josephine)

11/10/2003     19033    Withdrawal of Claim of Cox Enterprises Inc in the amount of
                        $76621.81 Filed by Peter D Coffman.   (Green, Josephine)

11/10/2003     19034    Response of Margaret O'malley (RE: [18473]) Filed by Richard J
                        Hunigman.   (Attachments: # (1) Exhibit # (2) Exhibit) (Green,
                        Josephine)

11/10/2003     19035    Response of Bod Dale (RE: [18473]) Filed by James F Best.
                        (Green, Josephine)

11/12/2003     19036    Exhibits Submitted in Support of Creditor Bob Dale Objection Filed
                        by James F Best.   (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                        Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Green,
                        Josephine)

11/13/2003     19037    Response of Joyce Faulk (RE: [18473]) Filed by  Michael W Mcelroy
                        .   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine).

11/12/2003     19038    Response of Jennifer Panlasigui (RE:[18473]), Affidavits of
                        Jennifer Panlasigui and Bruce B Kim, Exhibits A-G and Certificate
                        of Service Filed by Bruce B Kim.   (Green, Josephine).

11/12/2003     19039    Notice of Motion and Motion for Relief from Stay as to Personal
                        Injury.   Filed by Joseph Bernardino on behalf of Barbara Billman
                        .  Hearing scheduled for 12/2/2003 at 10:00 AM at 219 South
                        Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: #
                        (1) Proposed Order) (Green, Josephine).

11/12/2003     19040    Motion to Appear Pro Hac Vice and Waive Designation of Local

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

Counsel on behalf of Claimant, Yolanda Jimenez Filed by Georg Ketelhohn .   (Green, Josephine)

11/12/2003   19041   Notice of Motion and Motion to Extend Time File Administrative Expense Claim Request and to Permit Liquidation of Claim Filed by Georg H Ketelhohn on behalf of Yolanda Jimenez .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine)

11/13/2003   19042   Motion to Appear Pro Hac Vice Filed by Georg Ketelhohn on behalf of Yolanda Jimenez.   (Green, Josephine)

11/12/2003   19043   Motion for Relief from Stay as to Personal Injury and Certificate of Service.   Filed by David D Loreman .    (Green, Josephine)

11/12/2003   19044   Response in Opposition to Georgia-Pacific Corp Motion to Compel Debtor to Pay Reclamation Amount and Settle Unsecured Claim Filed by Eric R Markus .   (Green, Josephine)

11/13/2003   19045   Response of Rosemary Dipasquale (RE: [18473]) Filed by Rosemary Dipasquale.   (Green, Josephine)

11/13/2003   19046   Response of Helen Seufert  (RE: [18473]) Filed by  Peter N Feld. (Green, Josephine)

11/12/2003   19047   Response of California First Leasing Corp (RE: [18473]) Filed by Josef S Athanas.   (Green, Josephine)

11/12/2003   19048   Opposition of Sima Har-Lev (RE: [18473]) Filed by Lee D Lubin. (Attachments: # (1) Exhibit) (Green, Josephine)

11/12/2003   19049   Letter dated 11/10/03 from Philip J Cohen on behalf of Suzanne Vozza (RE: [18473]) Filed by Philip J Cohen .   (Attachments: # (1) Exhibit) (Green, Josephine)

11/12/2003   19050   Response of Christine Watratz (RE: [18473]) Filed by  Jeffrey L Jacobs.   (Attachments: # (1) Exhibit) (Green, Josephine)

11/13/2003   19051   Notice of Motion and Motion to Receive Notice or Add to Service List Shari L Friedman Warren J Marwedel of Marwedel Minichello & Reeb PC 10 S Riverside Plaza Suite 720 Chicago, Il 60606 Filed by Shari L Friedman.  Hearing scheduled for 11/25/2003 at10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine)

11/13/2003   19052   Amended Notice of Motion and Motion for Relief from Discharge Injunction Nunc Pro Tunc and to Enlarge Time to File Proof of Claim Filed by Camille J Iurillo on behalf of Della Thomas. Hearing scheduled for 1/14/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

11/13/2003   19053   Notice of Motion and Motion Relief from Discharge Injunction and to Enlarge Time to File Administrative Expense Claim Request Filed by Karen G Kranbuehl on behalf of Hamad Al-Hatmi.  Hearing scheduled for 1/14/2004 at 02:00 PM at 219 South Dearborn,Courtroom 642, Chicago, Illinois 60604.  (Attachments: #

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:41 |
|---|---|---|---|

|  |  | (1) Exhibit) (Green, Josephine) |  |
|---|---|---|---|
| 11/13/2003 | 19054 | Response Filed by Alexander B Giacobetti on behalf of Mary Lou Ricciardi (RE: [18473] Motion to Object, ). (Riddick, Debbie) |  |
| 11/13/2003 | 19055 | Notice of Motion and Motion for Relief from Discharge Injunction and to Enlarge Time to File Proof of Claim Nunc Pro Tunc Filed by Karen G Kranbuehl on behalf of Joseph Andro. Hearing scheduled for 1/14/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) (Green, Josephine) |  |
| 11/13/2003 | 19056 | Notice of Motion and Motion for Relief from Discharge Injunction and to Enlarge Time to File Proof of Claim Filed by Karen G Kranbuehl on behalf of Elizabeth Wiseman. Hearing scheduled for 1/14/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine) |  |
| 11/13/2003 | 19057 | Notice of Motion and Motion for Relief from Discharge Injunction and to Enlarge Time to File Administrative Expense Claim Request Filed by Karen G Kranbuehl on behalf of Jeanette K Moon-Pease. Hearing scheduled for 1/14/2004 at 02:00 PM at 219 SouthDearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) (Green, Josephine) |  |
| 11/13/2003 | 19058 | Amended Notice of Motion and Amended Motion (related document(s): [18959] Motion for Relief Stay, ) Filed by Karen G Kranbuehl on behalf of Patricia B Gunnells. Hearing scheduled for 1/14/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit) (Green, Josephine) |  |
| 11/12/2003 | 19059 | Objection of Jamie Faulkner (RE: [18473]) Filed by Reid A Spaulding. (Green, Josephine) |  |
| 11/12/2003 | 19060 | Response of Lillian Smith (RE: [18473]) Filed by Lillian Smith. (Green, Josephine) |  |
| 11/12/2003 | 19061 | Notice of Change of Address Filed by Mitchell S Chaban . (Green, Josephine) |  |
| 11/12/2003 | 19062 | Objection of Michael Capps (RE: [18473]) Filed by Robert A Brown. (Green, Josephine) |  |
| 11/12/2003 | 19063 | Notice of Change of Address of Masuda Funai Eifert & Mitchell Ltd Filed by Gary D Santella. (Green, Josephine) |  |
| 11/12/2003 | 19064 | Objection of Cassandra Harisson (RE: [18473]) Filed by Edmund F Fitterer Jr. (Green, Josephine) |  |
| 11/12/2003 | 19065 | Response of Road Champs Incorporated(RE: [18473]) Filed by Ronald S Itzler . (Green, Josephine) |  |
| 11/12/2003 | 19066 | Notice of Objection of Sandra M Wilson (RE: [18473]) Filed by Sandra M Wilson. (Green, Josephine) |  |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/12/2003 | 19067 | Response of Evansville Civitans (RE: [18473]) Filed by Keith A Sheffield.   (Green, Josephine) |
| 11/12/2003 | 19068 | Objection of Linda Brown (RE: [18473]) Filed by Michael D Mueller. (Green, Josephine) |
| 11/12/2003 | 19069 | Response of Jose Escobedo (Claim No 27082) (RE: [18473]) Filed by Stephen Bernard.   (Green, Josephine) |
| 11/12/2003 | 19070 | Response of Walter D Gurley Filed by Thomas A Womble.   (Green, Josephine) |
| 11/12/2003 | 19071 | Certificate of Mailing/Service  Filed by Thomas A Womble   (RE: [19070]).   (Green, Josephine) |
| 11/12/2003 | 19072 | Response of William J Hamilton Executor of the Estate of Helen A Hamilton a/k/a Helen K Hamilton (RE:[18473]) Filed by Bruce D Hess.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/12/2003 | 19073 | Objection of Shirley Kalvig (RE: [18473]) Filed by Martin Levine. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/12/2003 | 19074 | Response of Dean Foods Company (RE: [18473]) Filed by Kristin T Mihelic.   (Green, Josephine) |
| 11/12/2003 | 19075 | Notice of Filing  Filed by Kristin T Mihelic  (RE: [19074]).   (Green, Josephine) |
| 11/12/2003 | 19076 | Objection of Donna Phillips (RE: [18473]) Filed by Eric H Marye. (Green, Josephine) |
| 11/13/2003 | 19077 | Response Objection of Sarah L Harvey (RE:[18473]) Filed by Sarah L Harvey.   (Green, Josephine) |
| 11/13/2003 | 19078 | Objection of Patricia Robles (RE: [18473]) Filed by Patricia Robles.   (Green, Josephine) |
| 11/13/2003 | 19079 | Response of Doris Anderson (RE: [18473]) Filed by Kim Y Johnson. (Green, Josephine) |
| 11/13/2003 | 19080 | Response of Howard Blakely (RE: [18473]) Filed by Mark Schreier. (Green, Josephine) |
| 11/13/2003 | 19081 | Proof of Service  Filed by Debra A Kozel  (RE: [19080]).   (Green, Josephine) |
| 11/13/2003 | 19082 | Response of Betty Hayes (RE:[18473]) and Certificate of Service Filed by Betty Hayes.   (Green, Josephine). |
| 11/13/2003 | 19083 | Response in Opposition of Lexmark International Inc (RE: [18473]) and Certificate of Service Filed by Gregory D Pavey.   (Green, Josephine) |
| 11/13/2003 | 19084 | Response of Rita Dula (RE: [18473]) and Certificate of Service Filed by Charles G Monnett III.   (Green, Josephine) |
| 11/13/2003 | 19085 | Response of Diane Yount (RE: [18473]) Filed by thomas R Cunningham.   (Attachments: # (1) Proposed Order) (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/13/2003 | 19086 | Response of Patricia Walsh (RE: [18473]) Filed by J Samuel Gorham III.   (Green, Josephine) |
| 11/13/2003 | 19087 | Response of Bonnie Batts (RE: [18473]) Filed by Thomas W Durkin. (Green, Josephine) |
| 11/13/2003 | 19088 | Response of Mercedes I Valladres (RE: [18473]) and Certificate of Service Filed by Marilyn Capo.   (Green, Josephine) |
| 11/13/2003 | 19089 | Opposition of Jayne M Hanson (RE: [18473]) Filed by Safa V Hodges. (Green, Josephine) |
| 11/13/2003 | 19090 | Declaration of Safa V Hodges in Support of Jayne M Hanson Opposition and Proof of Service Filed by Safa V Hodges.   (Green, Josephine) |
| 11/13/2003 | 19091 | Response of Ruth Shibata (RE: [18473]) Filed by Ruth Shibata. (Green, Josephine) |
| 11/13/2003 | 19092 | Opposition of Ralph W Siano (RE: [18473]) Filed by Gerard K Schrom.   (Green, Josephine) |
| 11/13/2003 | 19093 | Response and Objection of Harold Murphy (RE: [18473])and Certificate of Service Filed by Mark A Bubenzer.   (Green, Josephine) |
| 11/13/2003 | 19094 | Opposition and Response of Miriam Vargas (RE: [18473]) Filed by Osvaldo Perez Marrero .   (Green, Josephine) |
| 11/12/2003 | 19095 | Opposition of Rose Esposito (Claim No 56513) (RE: [18473]) Filed by Ralph E Preite.   (Green, Josephine). |
| 11/12/2003 | 19096 | Declaration of Alan Vance McAllister in Support of Ex Parte Application for Order Excusing Non Membership in the Trial Bar of the United States District for the Northern District of Illinois for the Limited Purpose of Filing and Arguing Creditors Response (RE: [18473]) Filed by Alan Vance McAllister .   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/12/2003 | 19097 | Objection of Stacey Turner (RE:[18473]) Filed by Keith M Morris. (Green, Josephine) |
| 11/12/2003 | 19098 | Affidavit of Kelly L Centofanti in Support of Plaintiff-Creditors Objection (RE: [18473]) Filed by Kelly L Centofanti.   (Green, Josephine) |
| 11/12/2003 | 19099 | Request for Special Notice and Inclusion in Mailing List Filed by Alan Vance McAllister.   (Green, Josephine) |
| 11/12/2003 | 19100 | Response to Relief Requested by Jimmy Earl Barnes (RE: [18473]) Filed by J Yancey Washington.   (Green, Josephine) |
| 11/12/2003 | 19101 | Written Response of Theresa A Jaskolski (RE: [18473]) Filed by Daniel J Smyth.   (Green, Josephine) |
| 11/12/2003 | 19102 | Affidavit of Paul J Jackson Esq Re Diana Baal.   (Green, Josephine) |
| 11/12/2003 | 19103 | Response and Objection of Irene Tucci (RE:[18473]) Filed by John |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

Dale Kerr.    (Green, Josephine)

11/12/2003  19104  Objection of Mildred Jackson to Dismissal of Proof of Claim for Failure to Comply with the Personal Injury Claims Resolution Procedure and Certificate of Service Filed by Steven M Dranoff. (Green, Josephine)

11/12/2003  19105  Response of Chantel Fulghum (Claim # 56344) (RE: [18473]) Filed by Randy C Rodnick.    (Green, Josephine)

11/12/2003  19106  Response of Timothy P Thompson (RE: [18473]) Filed by Frank W Thompson .    (Green, Josephine)

11/12/2003  19107  Response of Certain Bottlers' (RE: [18473]) Filed by James A Snyder.    (Green, Josephine)

11/12/2003  19108  Notice of Filing  Filed by James A Snyder  (RE: [19107]). (Green, Josephine)

11/12/2003  19109  Objection of Patricia Doyle (RE: [18473]) Filed by Charles E Freund.    (Green, Josephine)

11/12/2003  19110  Notice of Filing  Filed by Charles E Freund  (RE: [19109]). (Green, Josephine)

11/12/2003  19111  Limited Response of IBM Credit LLC in Opposition (RE: [18473]) Filed by David A Newby.    (Green, Josephine)

11/12/2003  19112  Notice of Filing  Filed by David A Newby (RE: [19111]).    (Green, Josephine)

11/12/2003  19113  Objection of Kmart to Motion of Chui Mui and Wai Mui for Vacating Their Settlement Agreements and for Relief from the Plan Injunction Filed by Eric R Markus (RE: [18144]  Motion for Relief Stay).    (Green, Josephine)

11/12/2003  19114  Certificate of Mailing/Service  Filed by Mark R Mackowiak (RE: [19113]).    (Green, Josephine)

11/12/2003  19115  Response of Pueblo International LLC (RE: [18473]) Filed by Harold D Israel.    (Green, Josephine)

11/12/2003  19116  Notice of Filing  Filed by Harold D Israel (RE: [19115]). (Green, Josephine)

11/13/2003  19117  Response of Mildred Thomas (RE: [18473]) Filed by Catrice A Johnson.    (Green, Josephine)

11/13/2003  19118  Opposition of Marie Anh Nguyen (RE: [18473]) Filed by Thomas W Gillen.    (Green, Josephine)

11/12/2003  19119  Response of Veronica Bagley (RE: [18473]) Filed by Victor J Horowitz.    (Green, Josephine)

11/12/2003  19120  Response of Shirley H Lumbra (RE: [18473]) and Certification Filed by Frank R Borowy.    (Green, Josephine)

11/12/2003  19121  Letter dated 11/11/03 from Gail E Baker (RE: [18473]) Filed by Gail E Baker.    (Green, Josephine)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/12/2003 | 19122 | Supplemental Response of Margaret O'Malley (RE: [18473]) Filed by Richard J Hunigman.   (Green, Josephine) |
| 11/12/2003 | 19123 | Amended Motion for Relief from Automatic Stay on behalf of Wendy and James Clemens Filed by Thomas J Dandar.   (Green, Josephine) |
| 11/12/2003 | 19124 | Response of SBC in Opposition (RE: [18473]) Filed by Kevin T Keating.   (Green, Josephine) |
| 11/12/2003 | 19125 | Appearance Filed by  Karen J Porter on behalf of Matthew Kline.  (Green, Josephine) |
| 11/12/2003 | 19126 | Notice of Filing  Filed by  Karen J Porter    (RE: [19125] Appearance).   (Green, Josephine) |
| 11/12/2003 | 19127 | Appearance Filed by  Karen J Porter on behalf of Matthew McCall.  (Green, Josephine) |
| 11/12/2003 | 19128 | Notice of Filing  Filed by Karen J Porter    (RE: [19127] Appearance).   (Green, Josephine) |
| 11/12/2003 | 19129 | Appearance Filed by  Karen J Porter on behalf of Teresita Mangona.  (Green, Josephine) |
| 11/12/2003 | 19130 | Notice of Filing  Filed by Karen J Porter    (RE: [19129] Appearance).   (Green, Josephine) |
| 11/12/2003 | 19131 | Supplemental Pre-trial Statement of Gold Force International Ltd (I) in Support of Claim Number 26439 and (II) in Response to the Debtors Third Omnibus Objection to Claims Filed by John T Gregg .  (Green, Josephine) |
| 11/12/2003 | 19132 | Notice of Filing  Filed by John T Gregg    (RE: [19131] Supplemental).   (Green, Josephine) |
| 11/12/2003 | 19133 | Response of Anna Mondesir (RE: [18473]) Filed by Jeremy C Kleinman.   (Green, Josephine) |
| 11/12/2003 | 19134 | Notice of Filing  Filed by Jeremy C Kleinman (RE: [19133]).  (Green, Josephine) |
| 11/12/2003 | 19135 | Response of Marie and Anthony Papa (RE: [18473]) Filed by Jeremy C Kleinman.   (Green, Josephine) |
| 11/12/2003 | 19136 | Notice of Filing  Filed by Jeremy C Kleinman (RE: [19135]).  (Green, Josephine) |
| 11/12/2003 | 19137 | Response of C Joann Phillips (Re: [18473]) Filed by Ronald Scott Spears.   (Green, Josephine) |
| 11/13/2003 | 19138 | Objection of Joyce Dowell (RE: [18473]) Filed by Frederic M Wise.  (Green, Josephine) |
| 11/12/2003 | 19139 | Response of City Wholesale Grocery Company Inc (RE: [18473]) Filed by Jim Collins.   (Green, Josephine) |
| 11/10/2003 | 19140 | Agreed Order Resolving Cure Claim of Noro-Broadview Holding Company, BV-Lindbergh Plaza Store No 4210.   Signed on 11/10/2003  (Green, Josephine) |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008

                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/10/2003 | 19141 | Agreed Order Resolving Cure Claim for Store No 4717 .   Signed on 11/10/2003  (Green, Josephine) |
| 11/10/2003 | 19142 | Agreed Order Resolving Cure Claim for Store No 7643.   Signed on 11/10/2003  (Green, Josephine) |
| 11/10/2003 | 19143 | Agreed Order Resolving Cure Claim for Store No 4129 .   Signed on 11/10/2003  (Green, Josephine) |
| 11/10/2003 | 19144 | Agreed Order Resolving Cure Claim for Store No 4031 .   Signed on 11/10/2003  (Green, Josephine) |
| 11/10/2003 | 19145 | Agreed Order Resolving Rejection Claim for Store No 7286.   Signed on 11/10/2003  (Green, Josephine) |
| 11/10/2003 | 19146 | Agreed Order Resolving Cure Claim for Store No 3094 .   Signed on 11/10/2003  (Green, Josephine) |
| 11/10/2003 | 19147 | Agreed Order Resolving Cure Claim for Store No 4373 .   Signed on 11/10/2003  (Green, Josephine) |
| 11/10/2003 | 19148 | Agreed Order Resolving Cure Claim for Store No 3663 .   Signed on 11/10/2003  (Green, Josephine) |
| 11/10/2003 | 19149 | Agreed Order Resolving Lease Rejection Claim for Store No 7615 . Signed on 11/10/2003  (Green, Josephine) |
| 11/10/2003 | 19150 | Agreed Order Resolving Cure Claim for Store No 9419 .   Signed on 11/10/2003  (Green, Josephine) |
| 11/12/2003 | 19151 | Response of Pepsi-Cola (RE: [18473]) Filed by Evangelos J Gegas on behalf of Pepsico.  (Green, Josephine) |
| 11/12/2003 | 19152 | Notice of Filing  Filed by Evangelos J Gegas  (RE: [19151]). (Green, Josephine) |
| 11/12/2003 | 19153 | Response and Objection of Yvetta D Kimmell (Claim No 4050) Filed by Eric D Kaplan .  (Green, Josephine) |
| 11/12/2003 | 19154 | Notice of Filing  Filed by Eric D Kaplan [19153]).  (Green, Josephine) |
| 11/12/2003 | 19155 | Response of Florida Power & Light Company (RE: [18473]) Filed by Eugene Crane  .  (Green, Josephine) |
| 11/12/2003 | 19156 | Notice of Filing  Filed by Jeffrey C Dan (RE: [19155]).  (Green, Josephine) |
| 11/12/2003 | 19157 | Request for Special Notification of Proceedings Filed by Linda Evans.  (Green, Josephine) |
| 11/12/2003 | 19158 | Response of Firemans Fund Insurance Co (RE: [18473]) Filed by Robert B Millner.  (Green, Josephine) |
| 11/12/2003 | 19159 | Notice of Filing  Filed by Patrick C Maxcy (RE: [19158]). (Green, Josephine) |
| 11/12/2003 | 19160 | Reply in Opposition of Aida Figueroa Diaz (RE: [18473]) Filed by Aida Figueroa-Diaz.  (Green, Josephine) |
| 11/12/2003 | 19161 | Response of Ruth Russell and Sybil James (RE: [18473])Filed by |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                       Run Date:01/04/2008
                                                        Run Time:13:32:41
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | David A Binegar TA.    (Green, Josephine) |
| 11/12/2003 | 19162 | Response/Objection of Dana Kalima (RE: [18473]) Filed by Frank M Fernandez.    (Green, Josephine) |
| 11/12/2003 | 19163 | Response of Lorie Straquadine (RE: [18473]) Filed by Millicent B Athanason.    (Green, Josephine) |
| 11/12/2003 | 19164 | Certification of Ronald J Clark on behalf of Hudson News Co et al in Opposition (RE: [18473]) Filed by Ronald J Clark.    (Green, Josephine) |
| 11/12/2003 | 19165 | Response of Virgilia Jacinto (RE: [18473]) Filed by Steven Weinberger.    (Green, Josephine) |
| 11/13/2003 | 19166 | Order Granting Motion To Appear pro hac vice (Related Doc # [13433]).    Signed on  11/13/2003.    (Green, Josephine) |
| 11/12/2003 | 19167 | Notice of Hearing and Certificate of Service Filed by Charles M Geisler (RE: [18236]  Motion to Allow Claims). Hearing scheduled for 11/25/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 11/14/2003 | 19168 | Notice of Motion and Motion for Modification of the Reorganization Plan Injunction Pursuant to Claims Resolution Procedure for Pre-Petition Personal Injury Claims Filed by David E Muschler on behalf of Gladys Croll and John Croll.  Hearing scheduledfor 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 11/14/2003 | 19169 | Notice of Motion and Motion for Relief from Stay as to Personal Injury/and or Injunction Provisions of the Plan Re-Organization in the matter of Gerald Norman Jr by his Next Friend Diane Norman Plaintiff vs Kmart Corporation.    Filed by Debra A Freid.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 11/17/2003 | 19170 | Proposed Agenda for Omnibus Hearing Scheduled for 11/18/03 Filed by William J Barrett.    (Green, Josephine) |
| 11/13/2003 | 19171 | Response of Judy Pascarella (RE: [18473]) Filed by Judy Pascarella.    (Green, Josephine) |
| 11/12/2003 | 19172 | Objection (RE: [18473]) Filed by Kevin Campbell.    (Green, Josephine) |
| 11/12/2003 | 19173 | Motion to Allow Late Filing of Claim Filed by Kevin Campbell. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/12/2003 | 19174 | Affidavit of Counsel Kevin Campbell Filed by Kevin Campbell. (Green, Josephine) |
| 11/12/2003 | 19175 | Affidavit Doris Artis Filed by Doris Artis.    (Green, Josephine) |
| 11/13/2003 | 19176 | Motion to Appear Pro Hac Vice Filed by Alexander W Ross Jr on behalf of Pauline Carro.    (Green, Josephine) |
| 11/13/2003 | 19177 | Appearance Filed by Joseph L Fogel and Michele L Foster on behalf |

U. S.  BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                         Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

of Pauline Carro  .    (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 11/13/2003 | 19178 | Affidavit of Service by Federal Express Filed by Mary Jane Bobin. (Green, Josephine) |
| 11/13/2003 | 19179 | Response of Ashland Chemical Company (RE:[18473]) Filed by Reginald W Jackson.   (Green, Josephine) |
| 11/13/2003 | 19180 | Response of Flying Colors Toys Inc Funnoodle Inc and Toymax Inc (RE: [18473]) Filed by Ronald S Itzler.   (Green, Josephine) |
| 11/13/2003 | 19181 | Letter Dated  11/12/03 , RE: Cure Claim by Highway One North Partnership (Store No 3442) Filed by  Rueben Clark.   (Green, Josephine) |
| 11/13/2003 | 19182 | Letter from Gail Baker Objecting (RE: [18473]) Filed by Gail Baker.   (Green, Josephine) |
| 11/13/2003 | 19183 | Proof of Service  Filed by Kathryn L Ellis.   (Green, Josephine) |
| 11/13/2003 | 19184 | Notice of Appearanceand Request for Service of Notice  Filed by Robert E Price Jr.   (Green, Josephine) |
| 11/13/2003 | 19185 | Amendment to Motions Filed by Mr & Mrs Mui to Request Telephone Conference on 11/18/03 Filed by Eugene C Gaerig.   (Green, Josephine) |
| 11/13/2003 | 19186 | Affidavit Affidavit of Eugene C Gaerig Filed by Eugene C Gaerig. (Green, Josephine) |
| 11/13/2003 | 19187 | Response of Georgia Department of Revenue (RE: [18473]) Filed by W Wright Banks Jr.   (Green, Josephine) |
| 11/13/2003 | 19188 | Stipulation Governing The Extension of Time for Texas Appraisal Districts to Respond to Debtor/Plaintiffs Amended Complaint. Filed by David G Aelvoet.   (Green, Josephine) |
| 11/13/2003 | 19189 | Notice of Filing  Filed by Jeffrey C Dan  (RE: [19188] Stipulation).   (Green, Josephine) |
| 11/13/2003 | 19190 | Appearance Filed by Stephen C Veltman for City of Milwaukee . (Green, Josephine) |
| 11/13/2003 | 19191 | Appearance Filed by Kathryn Smetana on behalf of City of Milwaukee.   (Green, Josephine) |
| 11/13/2003 | 19192 | Appearance Filed by Karen G Kranbuehl on behalf of Patricia B Gunnells Hamad Al-Hatmi Jeanette Moon-Pease Della Thomas Elizabeth Wiseman Joseph Andro.   (Green, Josephine) |
| 11/13/2003 | 19193 | Appearance Filed by Barbara L Yong on behalf of Patricia B Gunnells Hamad Al-Hatmi Jeanette Moon-Pease Della Thomas Elizabeth Wiseman Joseph Andro.   (Green, Josephine) |
| 11/13/2003 | 19194 | Notice of Filing  Filed by Karen G Kranbuehl  (RE: [19192] Appearance, [19193]  Appearance).   (Green, Josephine) |
| 11/13/2003 | 19195 | Appearance Filed by Joseph L Matz on behalf of DSM Realty, et al. (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/13/2003 | 19196 | Certificate of Mailing/Service  Filed by Mark R Mackowiak    (RE: [19044]).   (Green, Josephine) |
| 11/07/2003 | 19197 | Letter Dated  10/31/03 , RE: Reimbursement of Retirement Investment Filed by Edgar Kalman.   (Green, Josephine) |
| 11/14/2003 | 19198 | Response of Bonnie Batts (RE: [18473]) Filed by Thomas W Durkin. (Green, Josephine) |
| 11/14/2003 | 19199 | Joint Emergency Motion for Entry of an Order (i) Shortening Notice (ii) Limiting Service and (iii) Scheduling a Hearing Filed by Christopher Sheean  on behalf of   Benderson Development Company Inc ,  Continental Properties Co Inc ,  First  Berkshire Business Trust ,  General Growth Management Inc Lany AJ LLC, Palm Springs Mile Associates Ltd, Philips Shopping Center Fund LP and Alan E Robbins.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/14/2003 | 19200 | Notice of Filing , Notice of Hearing  Filed by Christopher T Sheean   . Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 11/14/2003 | 19201 | Letter Dated  10/28/03 , RE: Objection to late-filed claim # 00055517 Filed by Jessica Wood .   (Green, Josephine) |
| 11/14/2003 | 19202 | Objection of Barbara Holland (RE: [18473]) Filed by Robert Katz. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/14/2003 | 19203 | Certificate of Mailing/Service  Filed by Robert Katz  (RE: [19202]).   (Green, Josephine) |
| 11/14/2003 | 19204 | Objection of Sana Refat (RE: [18473]) Filed by John F Cosgrove. (Green, Josephine) |
| 11/14/2003 | 19205 | Response of Hope Hernandez (RE:[18473]) Filed by Richard J Karam. (Green, Josephine) |
| 11/14/2003 | 19206 | Motion to Appear Pro Hac Vice Filed by Stephen Guillette on behalf of Marling Bustamante.   (Green, Josephine) |
| 11/14/2003 | 19207 | Motion to Appear Pro Hac Vice Filed by John Michael Bailey on behalf of John Kinkade .   (Green, Josephine) |
| 11/14/2003 | 19208 | Objection of Jeanine Cramer (RE: [18473]) Filed by James W Lyons .   (Green, Josephine) |
| 11/14/2003 | 19209 | Objection of Carl J Witmeyer II (RE: [18473]) Filed by  Cindy Covey .   (Green, Josephine) |
| 11/14/2003 | 19210 | Objection of Brenda Howard (RE:[18473]) Filed by Symmes W Culbertson.   (Green, Josephine) |
| 11/14/2003 | 19211 | Objection of James H Paul Jr (Claim No 12521) (RE: [18473]) Filed by Robert B Hollister.   (Green, Josephine) |
| 11/14/2003 | 19212 | Response of Sherida Hughes (RE: [18473]) Filed by Rubin M Sinins. (Green, Josephine) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/14/2003 | 19213 | Notice of Objection of Phyllis Rayburn Filed by Harley N Blankenship.   (Green, Josephine) |
| 11/14/2003 | 19214 | Response of Dawn Hawkins (RE: [18473]) Filed by Emmett J Boudreaux.   (Green, Josephine) |
| 11/14/2003 | 19215 | Objection of Colleen Johnson (RE:[18473]) Filed by Matthew T Graff .   (Green, Josephine) |
| 11/14/2003 | 19216 | Letter dated 10/26/03 Objection (RE: [18473]) Filed by Rachel Cantu.   (Green, Josephine) |
| 11/14/2003 | 19217 | Objection to discharge of Claim of Beverly Madden Filed by Philip F Miller.   (Green, Josephine) |
| 11/14/2003 | 19218 | Notice of Change of Address of Neal H Levin Filed by Neal H Levin .   (Green, Josephine) |
| 11/10/2003 | 19219 | Response of Denise Jones (RE: [18473]) Filed by Denise Jones . (Green, Josephine) |
| 11/07/2003 | 19220 | Response of Linda Jolly (RE: [18473]) Filed by Linda Jolly . (Green, Josephine) |
| 11/12/2003 | 19221 | Response of  Randy McCafferty (RE: [18473]) Filed by Randy McCafferty.   (Green, Josephine) |
| 11/12/2003 | 19222 | Response of Pat Lear (RE: [18473]) Filed by Pat Lear .   (Green, Josephine) |
| 11/07/2003 | 19223 | Objections of Sylvia Braver (RE: [18473]) Filed by Patricia Manzo. (Green, Josephine) |
| 11/06/2003 | 19224 | Objection of Rita Galgano (RE: [18473]) Filed by Terence G Van Dzura.   (Green, Josephine) |
| 11/10/2003 | 19225 | Notice of Objection of Shazo Ajdinoski (RE: [18473]) Filed by Randolph E Richardson II .   (Green, Josephine) |
| 11/10/2003 | 19226 | Objection of Louise Holt (RE: [18473]) Filed by Louis Holt . (Green, Josephine) |
| 11/10/2003 | 19227 | Objection of Pearl Zeik (RE: [18473]) Filed by Michael D'agostino .   (Green, Josephine) |
| 11/13/2003 | 19228 | Objection of Lillie Dawson (RE: [18473]) Filed by Lillie Dawson . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 11/10/2003 | 19229 | Response (RE: [18473]) Filed by Brande K Maples .   (Green, Josephine) |
| 11/12/2003 | 19230 | Letter Dated  11/10/03 , RE: Change of Address Filed by Enrika Terrell.   (Green, Josephine) |
| 11/17/2003 | 19231 | Objection to Glendora Dawson Motion to Strike Amended Affidavit of Shannon Maloney Filed by Andrew Goldman.   (Green, Josephine) |
| 11/17/2003 | 19232 | Notice of Motion and Motion to Allow Claim # 29458 Filed by Michael N Haynes.   (Green, Josephine) |
| 11/17/2003 | 19233 | Notice of Motion and Motion for Order Authorizing Kmart |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date      No.        Entry

|             |         |                                                                                |
|-------------|---------|--------------------------------------------------------------------------------|
|             |         | Corporation to Assume and Assign a Certain Unexpired Real Property Sublease to Concar Enterprises Inc (II) for Scheduling Order Setting this Matter for Hearing on and Off-Omnibus Date Filed by Andrew Goldman.  Hearing scheduled for 11/19/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Green, Josephine) |
| 11/17/2003  | 19234   | Reply to Kmarts Response in Opposition to the Motion to Compel Debtor to Pay Reclamation Amount and to Settle Unsecured Claim Filed by Andrew J Munro on behalf of Georgia-Pacific Corp. (Green, Josephine) |
| 11/17/2003  | 19235   | Certificate of Mailing/Service re: Affidavit of Kristin Holland Filed by Kristina Nixon.  (Green, Josephine) |
| 11/17/2003  | 19236   | Certificate of Mailing/Service  Filed by Mark R Mackowiak (RE: [19231]).   (Green, Josephine) |
| 11/17/2003  | 19237   | Objection of Ana Jesolva Claimant No 34452 to Omnibus Objection to Claims Filed by Robert A Anderson.    (Green, Josephine) |
| 11/17/2003  | 19238   | Motion to Appear Pro Hac Vice Filed by David Kaplan on behalf of Diana Walkowitz.    (Green, Josephine) |
| 11/17/2003  | 19239   | Motion to Appear Pro Hac Vice Filed by Kirby L Boring on behalf of Thaddeus Davis.    (Green, Josephine) |
| 11/17/2003  | 19240   | Motion to Appear Pro Hac Vice Filed by Heather G Pennington behalf of Lexmark International Inc.    (Green, Josephine) |
| 11/17/2003  | 19241   | Withdrawal of Motion of Creditors Garland Independent School District and Carrollton-Farmers Branch Independent School District Requesting Off-Omnibus Hearing on Resolved Objections to Claims Filed by Andrea Sheehan.    (Green, Josephine) |
| 11/17/2003  | 19242   | Certificate of Mailing/Service re: California First Leasing Corp Response Filed by Sarah S Londergan.    (Green, Josephine) |
| 11/17/2003  | 19243   | Notice of Withdrawal of Cure Claims Filed by Rosanne Ciambrone for GMAC Commercial Mortgage Corp.    (Green, Josephine) |
| 11/17/2003  | 19244   | Notice of Filing  Filed by Rosanne Ciambrone (RE: [19243] Notice).   (Green, Josephine) |
| 11/17/2003  | 19245   | Notice of Transfer of Claim from Gmac Commercial Mortgage Corp to Citadel Crossing Associates Filed by Patrick C Maxcey.   (Green, Josephine) |
| 11/17/2003  | 19246   | Appearance Filed by Daniel M Feeney on behalf of City of Ann Arbor.   (Green, Josephine). |
| 11/17/2003  | 19247   | Appearance Filed by Marc O Beem on behalf of City of Ann Arbor. (Green, Josephine) |
| 11/17/2003  | 19248   | Appearance Filed by Stephen C Veltman on behalf of City of Madison Wisconsin.    (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/14/2003 | 19249 | Objection of Maria Suarez (RE: [18473]) Filed by Mario Serralta. (Green, Josephine) |
| 11/18/2003 | 19250 | Order Granting Motion To Appear pro hac vice (Related Doc # [19206]).   Signed on  11/18/2003.      (Green, Josephine) |
| 11/18/2003 | 19251 | Order with Respect to Omnibus Objection to Cure Claims and Motion to Determine and Allow Claims .   Signed on 11/18/2003 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit #(9) Received Transfer Pleadings # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17) Exhibit # (18) Exhibit # (19) Exhibit) (Green, Josephine) |
| 11/18/2003 | 19252 | Notice to Parties that Filed Motions with Improper Notice Filed by William J Barrett.   (Green, Josephine) |
| 11/18/2003 | 19253 | Certificate of Mailing/Service  Filed by Mark R Mackowiak  (RE: [19252]  Notice).   (Green, Josephine) |
| 11/18/2003 | 19254 | Notice of Hearing  Filed by  William J Barrett    (RE: [18236] Motion to Allow Claims). Hearing scheduled for 11/25/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 11/18/2003 | 19255 | Certificate of Mailing/Service  Filed by Mark R Mackowiak   (RE: [19254]  Notice of Hearing).   (Green, Josephine) |
| 11/18/2003 | 19256 | Certificate of Mailing/Service Re Notice of 1/14/04 hearing Filed by Mark R Mackowich.    (Green, Josephine) |
| 11/18/2003 | 19257 | Appearance Filed by Richard H Chasen on behalf of Assessor of Fresno County California.   (Green, Josephine) |
| 11/18/2003 | 19258 | Notice of Filing Re Motion for Allowance of Additional time to File Complaint Filed by Mark L Ashburn.   (Green, Josephine) |
| 11/18/2003 | 19259 | Notice of Transfer of Claim from WIENM Properties LP to Susco Corporation and Susan Sandelman c/o Kin Properties in the amount of $3234,424.66 Filed by Hiram A Dorfman.   (Green, Josephine) |
| 11/18/2003 | 19260 | Notice of Transfer of Claim from WIENM Properties LP to Susan Sandelman c/o Kin Properties in the amount of $195,451.35 Filed by Hiram A Dorfman.   (Green, Josephine) |
| 11/18/2003 | 19261 | Notice of Transfer of Claim from WIENM Properties LP to Susan Sandelman c/o Kin Properties Inc Filed by Hiram A Dorfman. (Green, Josephine) |
| 11/18/2003 | 19262 | Appearance Filed by Anthony Todd Schneider on behalf of City of Norton Shores MI MuskegonTownship, MI.   (Green, Josephine) |
| 11/18/2003 | 19263 | Motion to Appear Pro Hac Vice Filed by Nils PS Katahara on behalf of Lynell L Sopi .    (Green, Josephine) |
| 11/18/2003 | 19264 | Order Granting Motion To Appear pro hac vice (Related Doc # |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | [19263]).   Signed on 11/18/2003.      (Green, Josephine) |
| 11/20/2003 | 19265 | Hearing Continued (RE: [15407] Motion to Allow Claims, ). Hearing scheduled for 12/9/2003 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Ilnos 60604.    (Maurovich, Sue) |
| 11/20/2003 | 19266 | Hearing Continued (RE: [17702] Generic Motion,, [19233] Generic Motion, ). Hearing scheduled for 12/16/2003 at 04:00 PM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Maurovich, Sue) |
| 11/19/2003 | 19267 | Notice of Motion for Relief from Automatic Stay Filed by Gregory Richardson.  (Green, Josephine) |
| 11/19/2003 | 19268 | Notice of Motion and Motion Summary Judgment Filed by Michael Chiu.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/18/2003 | 19269 | Amended Notice of Motion Filed by Joseph Bernardino  (RE: [19039] Motion for Relief Stay, ). Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 11/18/2003 | 19270 | Certificate of Mailing/Service  Filed by Joseph Bernardino  (RE: [19269] Amended Notice of Motion).  (Green, Josephine) |
| 11/18/2003 | 19271 | Renotice of Motion Hearing  Filed by Debra A Freid (RE: [19169] Motion for Relief Stay, ).  (Green, Josephine) |
| 11/18/2003 | 19272 | Certificate of Mailing/Service Re Notice of Transfer of Claim Filed by Rhonda Odden.   (Green, Josephine) |
| 11/18/2003 | 19273 | Order Withdrawing Motion (Related Doc # [18625]).   Signed on 11/18/2003.    (Green, Josephine) |
| 11/18/2003 | 19274 | Order RE: Response of La La Imports to Kmarts Second Omnibus Objection to Claims (Docket No 8311); La La Imports has agreed to the expungement of Claim No 30758.  Signed on 11/18/2003 (Green, Josephine) |
| 11/18/2003 | 19275 | Order Scheduling Re Suntrust Banks Motion to Lift Stay to Pursue Setoff (Docket Nos 7990, 8021) . Hearing continued on 1/13/2004 at 10:00 AM .  Signed on 11/18/2003 (Green, Josephine) |
| 11/18/2003 | 19276 | Order Scheduling Re Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures (Docket No 11063). Hearing continued on 1/13/2004 at 10:00 AM .  Signed on 11/18/2003 (Green, Josephine) |
| 11/18/2003 | 19277 | Order Scheduling Re Objection to Dismissal of Claim and Motion for Allowance of Additional Time to File Complaint of Cynthia Scarborough (Docket No 18828) . Hearing continued on 1/13/2004 at 10:00 AM .  Signed on 11/18/2003 (Green, Josephine) |
| 11/20/2003 | 19278 | Agreed Order Between Kmart and [Rider 1] to Modify Automatic Stay and Plan Injunction (Docket No 4944, 6190).   Signed on 11/20/2003 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 11/18/2003 | 19279 | Order Scheduling Re Motion by Chui Mui and Wai Mui to Lift Stay (Docket No 18144).  Status hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19280 | Order Scheduling Re Debtors Motion for Order Authorizing Debtors to Sell Assume and Assign a Certain Unexpired Real Property Lease to Burlington Coat Factory Warehouse of Brownsville Inc (Store No 1348) (Docket No 9128).  Status hearing to be held on1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19281 | Order Scheduling Re Debtors Motion for Order in Furtherance of Designation Rights Order Authorizing Assumption and Assignment of Lease for Store No 3792 (Burke Virginia) to Wal-Mart Real Estate Business Trust (Docket No 8370).  Status hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19282 | Order Scheduling Re: Icon Capital Corp Motion to Compel Payment of Post-Petition Taxes (Docket No 8386). Hearing continued on 1/13/2004 at 10:00 AM .  Signed on 11/18/2003  (Green, Josephine) |
| 11/20/2003 | 19283 | Memorandum Opinion and Order for the reasons set forth above, the court grants Sewalds motion for leave to file a late administrative expense claim instanter. This opinion constitutes the courts findings of fact and conclusions of law (RE: [16391] Motion for Leave, ).  Signed on 11/20/2003  (Green, Josephine) |
| 11/20/2003 | 19284 | Order Granting Motion for Leave (Related Doc # [16391]).   Signed on  11/20/2003.     (Green, Josephine) |
| 11/20/2003 | 19285 | Notice of Motion and Motion for Entry of Order Compelling Payment of Administrative Claims and Rejection Damages Claims or Scheduling Evidentiary Hearings at the Earliest Possible Date to Determine Such Claims Filed by  Christopher  Sheean  on behalf of Benderson Development Company Inc .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 11/20/2003 | 19286 | Motion to Allow Administrative Claim as Timely Filed for Equitable Reasons or in the Alternative to Approve a Matter-Specific Exception to the Administrative Claim Bar Date Filed by Kurt E Walberg.    (Green, Josephine) |
| 11/18/2003 | 19287 | Order Scheduling  (RE: [13636]  Motion to Compel, , ).  Status hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19288 | Order Scheduling  (RE: [15425]  Motion to Compel, ).  Status hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn, |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                               Run Date:01/04/2008

Filing Date      No.        Entry                               Run Time:13:32:41

|  |  |  |
|---|---|---|
| | | Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003 (Green, Josephine) |
| 11/18/2003 | 19289 | Order Scheduling  (RE: [18682]  Motion to Compel, ).  Status hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003 (Green, Josephine) |
| 11/18/2003 | 19290 | Order Scheduling  (RE: [12814]  Generic Motion).  Status hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003 (Green, Josephine) |
| 11/18/2003 | 19291 | Agreed Order Between Kmart and [Rider 1] to Modify Automatic Stay and Plan Injunction (RE: [18392]  Motion for Relief Stay). Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19292 | Agreed Order Resolving Cure Claim for Kmart Store ZNo 3823. Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19293 | Agreed Order Resolving Cure Claim for Kmart Store No 3634 . Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19294 | Agreed Order Resolving Cure Claim for Kmart Store No 4839 . Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19295 | Agreed Order Resolving Cure Claim for Kmart Store No 3876. Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19296 | Agreed Order Resolving Cure Claim for Kmart Store No 3115 . Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19297 | Agreed Order Resolving Cure Claim for Kmart Store No 3359 . Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19298 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7052 (Biloxi Mississippi).  Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19299 | Agreed Order Resolving Cure Claim for Kmart Store No 3356. Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19300 | Agreed Order Resolving Cure Claim for Kmart Store No 3418 . Signed on 11/18/2003  (Green, Josephine) |
| 10/15/2003 | 19301 | Affidavit by Trumbull Group LLC Re Amended Notice of Motion Filed by Brendan Halley.  (Attachments: # (1) Exhibit A# (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) |
| 11/18/2003 | 19302 | Agreed Order Resolving Cure Claim for Kmart Store No 3193 . Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19303 | Agreed Order Resolving Cure Claim for Kmart Store Number 4449. Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19304 | Agreed Order Resolving Cure Claim for Kmart Store No 4031 . Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19305 | Agreed Order Resolving Cure Claim for Kmart Store No 4373. |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                    Run Time:13:32:41
Filing Date      No.        Entry

                                      Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19306      Agreed Order Resolving Cure Claim for Kmart Store No 3773.
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19307      Agreed Order Resolving Cure Claim for Kmart Store No 3713.
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19308      Agreed Order Resolving Cure Claim for Kmart Store No 3705 .
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19309      Agreed Order Resolving Cure Claim for Kmart Store No 3737 .
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19310      Agreed Order Resolving Cure Claim for Kmart Store No 7127 .
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19311      Agreed Order Resolving Cure Claim for Kmart Store No 9088 .
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19312      Agreed Order Resolving Cure Claim for Kmart Store No 3047.
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19313      Agreed Order Resolving Cure Claim for Kmart Store No 3410 .
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19314      Agreed Order Resolving Cure Claim for Kmart Store No 3467 .
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19315      Agreed Order Resolving Cure Claim for Kmart Store No 3979 .
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19316      Agreed Order Resolving Cure Claim for Kmart Store No 4797 .
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19317      Agreed Order Resolving Cure Claim for Kmart Store No 4812.
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19318      Agreed Order Resolving Cure Claim for Kmart Store No 3220 .
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19319      Agreed Order Resolving Cure Claim for Kmart Store No 4797 .
                           Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19320      Amended Agreed Order Resolving Cure Claim for Kmart Store No 4373
                           .  Signed on 11/18/2003  (Green, Josephine)

11/19/2003      19321      Agreed Order Between Kmart and Fung to Modify Automatic Stay and
                           Plan Injunction (Docket Nos 4944 and 6190) .   Signed on
                           11/19/2003  (Green, Josephine)

11/19/2003      19322      Agreed Order Between Kmart and [Rider 1] to Modify Automatic Stay
                           and Plan Injunction (Docket Nos 4944 and 6190) .   Signed on
                           11/19/2003  (Green, Josephine)

11/19/2003      19323      Agreed Order Between Kmart and Juanita Bethel, Ernestine Daniel,
                           Idealfonso "Pancho" Encarnacion, Anne John, Felicita Kidd, Mary
                           Richards and Phoebe Tonge to Modify Automatic Stay and Plan
                           Injunction (Docket Nos 4944 and 6190).   Signed on11/19/2003
                           (Green, Josephine)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/19/2003 | 19324 | Agreed Order Between Kmart and Lucinda Hoffman and William Hoffman to Modify Automatic Stay and Plan Injunction (Docket Nos 4944 and 6190) .  Signed on 11/19/2003  (Green, Josephine) |
| 11/19/2003 | 19325 | Agreed Order Between Kmart and Mark A Sobol to Modify Automatic Stay and Plan Injunction (Docket Nos 4944 and 6190).   Signed on 11/19/2003  (Green, Josephine) |
| 11/19/2003 | 19326 | Agreed Order Between Kmart and Sosebee to Modify Automatic Stay and Plan Injunction (Docket Nos 4944 and 6190) .   Signed on 11/19/2003  (Green, Josephine) |
| 11/19/2003 | 19327 | Agreed Order Between Kmart and Patricia Mitchell to Modify Automatic Stay and Plan Injunction (Docket Nos 4944 and 6190) . Signed on 11/19/2003  (Green, Josephine) |
| 11/19/2003 | 19328 | Agreed Order Between Kmart and James Whitaker to Mofify Automatic Stay and Plan Injunction (Docket Nos 4944 and 6190) .   Signed on 11/19/2003  (Green, Josephine) |
| 11/19/2003 | 19329 | Agreed Order Between Kmart and McLemore to Modify Automatic Stay and Plan Injunction (Docket Nos 4944 and 6190).   Signed on 11/19/2003  (Green, Josephine) |
| 11/19/2003 | 19330 | Agreed Order Between Kmart and John Kinkade to Modify Automatic Stay and Plan Injunction (Docket Nos 4944 and 6190) .   Signed on 11/19/2003  (Green, Josephine) |
| 11/18/2003 | 19331 | Order Granting Motion for Entry (Related Doc # [19199]).   Signed on  11/18/2003.     (Green, Josephine) |
| 11/18/2003 | 19332 | Order Granting Motion for Leave (Related Doc # [18983]).   Signed on  11/18/2003.     (Green, Josephine) |
| 11/19/2003 | 19333 | Certificate of Mailing/Service Re Notice of Adjournment Filed by Jean Montgomery.   (Green, Josephine) |
| 11/19/2003 | 19334 | Motion to Extend Time File Administrative Claim Filed by Jeanette Hart .   (Green, Josephine) |
| 11/18/2003 | 19335 | Order that Plaintiff motion for leave to withdraw as counsel is granted .   Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19336 | Agreed Order Notwithstanding the provision in the Personal Injury Settlement Procedures that a creditor with respect to a personal injury claim reserved by Kmart at less that $50,000.00 does not compel Kmart to undertake mediation or arbitration, Kmart and Martha Norman have agreed to undertake mediation of Martha Norman's claim pursuant to Personal Injury Settlement Procedures provided however, that Kmart reserves its rights to assert that Martha Norman claim is worth less than $50,000.00 and Kmart agrees to consider damages under the governing law of this case. The ADR Procedure shall govern this mediation in all other respects. Signed on 11/18/2003  (Green, Josephine) |
| 11/19/2003 | 19337 | Request of Plaintiff Pro Se to Move the Court for Relief of the |

*U N S   BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:41
Filing Date      No.      Entry

                          Automatic Stay and to Thereby Grant Jurisdiction to Resume in the
                          Original Trial Court, Orange County Superior Court, State of
                          California Filed by Ivory Spencer.   (Green, Josephine)

11/19/2003      19338     Withdrawal of Claim No 46010 Filed by John Waters.   (Green,
                          Josephine)

11/19/2003      19339     Withdrawal of Claim No 37863 in the amount of $909.05 Filed by
                          John Waters  .   (Green, Josephine)

11/19/2003      19340     Motion to Appear Pro Hac Vice Filed by James J Serenar on behalf
                          of Montana Department of Revenue.   (Green, Josephine)

11/19/2003      19341     Withdrawal of Claim No 1058 in the amount of $4,178,288.72 Filed
                          by John Waters.   (Green, Josephine)

11/19/2003      19342     Withdrawal of Claim No 27821 in the amount of $909.05 Filed by
                          John Waters .   (Green, Josephine)

11/20/2003      19343     Order Granting Motion for Leave by 12/19/03 (Related Doc #
                          [18145]).   Signed on  11/20/2003.   (Green, Josephine)

11/20/2003      19344     Order Withdrawal of the Thirteenth Omnibus Objection to Claims
                          with Respect to Claim Number 48612 .   Signed on 11/20/2003
                          (Green, Josephine)

11/20/2003      19345     Order Consolidating and Otherwise Adjudicating Rights of Remic
                          Trustees in Certain Claims Subject to Expedited Treatment Pursuant
                          to Stipulation Resolving Certain Remic Objections to Confirmation
                          and Establishing Agreed Claim Resolution Procedures and Allowing
                          Such Claims .   Signed on 11/20/2003 (Green, Josephine)

11/20/2003      19346     Order Scheduling Motion of Stacey Turner (Docket Nos 15575 and
                          16074) . Hearing continued on 12/15/2003 at 02:00 PM . Surreply by
                          12/5/03. Signed on 11/20/2003  (Green, Josephine)

11/20/2003      19347     Order Scheduling  (RE: [14356]  Motion to Allow Claims, ). Hearing
                          continued on 12/15/2003 at 02:00 PM .  Signed on 11/20/2003
                          (Green, Josephine)

11/20/2003      19348     Order Scheduling (Docket No 13643) . Hearing continued on
                          12/15/2003 at 02:00 PM .  Signed on 11/20/2003  (Green, Josephine)

11/20/2003      19349     Order Scheduling Motion of Kings Count California (Docket No
                          11815) . Hearing continued on 1/14/2004 at 02:00 PM .  Signed on
                          11/20/2003  (Green, Josephine)

11/20/2003      19350     Order Scheduling Re Motion of Carolyn McDuffie (Docket No 16070) .
                          Hearing continued on 12/15/2003 at 02:00 PM .  Signed on
                          11/20/2003  (Green, Josephine)

11/20/2003      19351     Agreed Order Between Kmart and Dolores Gray to Permit Late Filing.
                          Signed on 11/20/2003  (Green, Josephine)

11/20/2003      19352     Order Scheduling  (RE: [15878]  Motion for Leave, ). Hearing
                          continued on 12/15/2003 at 02:00 PM .  Signed on 11/20/2003
                          (Green, Josephine)

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/20/2003 | 19353 | Order Scheduling  (RE: [17943]  Motion to Allow Claims, ). Hearing continued on 12/15/2003 at 02:00 PM .  Signed on 11/20/2003 (Green, Josephine) |
| 11/20/2003 | 19354 | Order Scheduling  (RE: [15902]  Motion for Entry, ). Hearing continued on 12/15/2003 at 02:00 PM .  Signed on 11/20/2003 (Green, Josephine) |
| 11/20/2003 | 19355 | Order Scheduling  (RE: [18261]  Application for Administrative Expenses). Hearing continued on 12/15/2003 at 02:00 PM .  Signed on 11/20/2003  (Green, Josephine) |
| 11/20/2003 | 19356 | Agreed Order Between Kmart and Christine Alexander to Permit Late Filing  (RE: [18084]  ) .   Signed on 11/20/2003 (Green, Josephine) |
| 11/20/2003 | 19357 | Agreed Order Resolving Motion to Determine and Allow Claim of winchester Associates Ltd and Resolving Cure Claim for Kmart Store No 4488 .  Signed on 11/20/2003 (Green, Josephine) |
| 11/20/2003 | 19358 | Response by the Texas Comptroller of Public Accounts (RE: [18473]) Filed by John Mark Stern .   (Green, Josephine) |
| 11/20/2003 | 19359 | Withdrawal of Proof of Claims Filed by Janice D Newell on behalf of Ada County Treasurer .   (Green, Josephine) |
| 11/18/2003 | 19360 | Order Scheduling Re Illinois Dept of Revenue (Docket No 11456) . Hearing continued on 1/13/2004 at 10:00 AM .  Signed on 11/18/2003 (Green, Josephine) |
| 11/18/2003 | 19361 | Order Scheduling RE Status Hearing for Fifth Omnibus Objection (Docket No 11317) . Hearing continued on 1/13/2004 at 10:00 AM . Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19362 | Order Scheduling Re Kmarts Seventh Omnibus Objection (Docket No 13071). Hearing continued on 1/13/2004 at 10:00 AM .  Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19363 | Order Scheduling Re Kmarts Eighth Omnibus Objection (Docket No 13137) . Hearing continued on 1/13/2004 at 10:00 AM .  Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19364 | Order Scheduling Re Kmarts Eleventh Omnibus Objection (Docket No 13928) . Hearing continued on 1/13/2004 at 10:00 AM .  Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19365 | Order Scheduling (Claim Nos 22886, 22888 and 22889) (RE: [17013] Motion to Object, ). Hearing continued on 1/13/2004 at 10:00 AM . Signed on 11/18/2003  (Green, Josephine) |
| 11/21/2003 | 19366 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3047563, Fee Amount $150, Filed by Gregory E O'Brien on behalf of Joan Schuld.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/21/2003 | 19367 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.   Filed by Peyman & Rahnana on behalf of Kurt Kucik. |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                                        Run Date:01/04/2008

Filing Date      No.      Entry                                          Run Time:13:32:41
_____

                                    (Attachments: # (1) Proposed Order) (Green, Josephine)

11/18/2003      19368    Order Scheduling (RE: [13074]) . Hearing continued on 1/13/2004 at
                         10:00 AM .  Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19369    Order Scheduling (RE: [13073]) . Hearing continued on 1/13/2004 at
                         10:00 AM .  Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19370    Order Scheduling (Docket No 8886).  Status hearing to be held on
                         1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19371    Order Scheduling Re Response of Concord Village to Third Omnibus
                         Objection to Claim.  Status hearing to be held on 1/13/2004 at
                         10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                         60604.  Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19372    Order Scheduling (Docket No 12563) .  Status hearing to be held on
                         1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19373    Order Scheduling (RE: 11297).  Status hearing to be held on
                         1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19374    Order Scheduling (Docket 11334).  Status hearing to be held on
                         1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19375    Order Scheduling (RE: [15410])and (RE: [18604]  Supplemental).
                         Status hearing to be held on 1/13/2004 at 10:00 AM at 219 South
                         Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                         11/18/2003  (Green, Josephine)

11/18/2003      19376    Order Scheduling  (RE: [18813]  Motion to Strike, ).  Status
                         hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn,
                         Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003
                         (Green, Josephine)

11/18/2003      19377    Agreed Order Resolving Cure Claim for Kmart Store No 9447.
                         Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19378    Order Scheduling Re: Ownership of Certain Administrative Priority
                         Claims (Store Nos 7782 & 9717) and Allowance of Administrative
                         Priority Claims (Docket No 18177) . Hearing continued on 12/9/2003
                         at 01:30 PM .  Signed on 11/18/2003  (Green, Josephine)

11/18/2003      19379    Order Scheduling Re Store No 4302. Hearing continued on 1/13/2004
                         at 10:00 AM .  Signed on 11/18/2003  (Green, Josephine)

11/19/2003      19380    Withdrawal of Claim No 48512 Filed by John Waters.   (Green,
                         Josephine)

11/14/2003      19381    Order Granting Motion To Appear pro hac vice (Related Doc #
                         [19042]).   Signed on  11/14/2003.    (Green, Josephine)

11/18/2003      19382    Order Scheduling  (RE: [17014]  Motion to Object, ). Hearing

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:41
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | continued on 1/13/2004 at 10:00 AM . Signed on 11/18/2003 (Green, Josephine) |
| 11/21/2003 | 19383 | Order Scheduling . Hearing continued on 1/13/2004 at 10:00 AM . Discovery due by 1/2/2004. Signed on 11/21/2003 (Green, Josephine) |
| 11/21/2003 | 19384 | Order Scheduling (RE: [18842] Generic Document). Hearing continued on 1/13/2004 at 10:00 AM . Signed on 11/21/2003 (Green, Josephine) |
| 11/21/2003 | 19385 | Order Scheduling (RE: Docket Nos 10728, 11079) . Hearing continued on 1/13/2004 at 10:00 AM . Signed on 11/21/2003 (Green, Josephine) |
| 11/21/2003 | 19386 | Order Scheduling (RE: 11301). Hearing continued on 1/13/2004 at 10:00 AM . Signed on 11/21/2003 (Green, Josephine) |
| 11/24/2003 | 19387 | Adversary Case 03-651 Closed . (Green, Josephine) |
| 11/21/2003 | 19388 | Consolidated Reply in Support of Motion for Summary Judgment and in Opposition to Cross-Motion for Summary Judgment on Assumption and Rejection of Varilease Schedules Filed by William J Barrett on behalf of Kmart Corp. (Green, Josephine) |
| 11/21/2003 | 19389 | Response to Objections Statement of Undisputed Facts in Support of Objectors Cross-Motion for Summary Judgment on Assumption and Rejection of Varilease Schedules Filed by William J Barrett on behalf of Kmart Corporation . (Green, Josephine) |
| 11/21/2003 | 19390 | Objections to the Objections Introduction of (1) Extrinsic Evidence in Violation of the Parol Evidence Rule and (2) Improper Expert Opinion/Legal Conclusion Filed by William J Barrett on behalf of Kmart Corporation . (Green, Josephine) |
| 11/21/2003 | 19391 | Declaration John McKenzie Filed by John McKenzie . (Green, Josephine) |
| 11/21/2003 | 19392 | Declaration of Neil Yarian Filed by Neil Yarian. (Green, Josephine) |
| 11/21/2003 | 19393 | Notice of Filing Filed by William J Barrett on behalf of Kmart Corporation (RE: [19388] Generic Document, [19389] Generic Document, [19390] Generic Document, [19391] Declaration, [19392] Declaration). (Green, Josephine) |
| 11/21/2003 | 19394 | Reply by Chui Mui and Wai Mui in Support of Request to Lift Automatic Stay, Motion to Set Aside Settlement, Motion to Pursue State Court Suite Against Sedgwick Claims for Fraud Filed by Eugene C Gaerig . (Green, Josephine) |
| 11/21/2003 | 19395 | Affidavit of Eugene C Gaerig and Certificate of Service Filed by Eugene C Gaerig . (Green, Josephine) |
| 11/21/2003 | 19396 | Notice of Hearing Filed by R Edward Massey III. Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 11/21/2003 | 19397 | Reply to Objection to Claims (RE: [18473]) by Deborah Elgrichi Filed by Mont E Tanner.  (Green, Josephine) |
| 11/24/2003 | 19398 | Motion to Sever and for Change of Venue Filed by  Robert E Price Jr for Sampson County Tax Administration and Cumberland County Tax Administration.  (Green, Josephine) |
| 11/24/2003 | 19399 | Certificate of Mailing/Service  Filed by  Robert E Price Jr  (RE: [19398]  Generic Motion).  (Green, Josephine) |
| 11/21/2003 | 19400 | Agreed Order Resolving Cure Claim for Kmart Store No 3661. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19401 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9702 (Brooksville Florida) .  Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19402 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3649 .   Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19403 | Agreed Order Resolving Cure Claim for Kmart Store No 3706. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19404 | Agreed Order Resolving Cure Claim for Kmart Store No 3689. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19405 | Agreed Order Resolving Cure Claim for Kmart Store No 3967. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19406 | Agreed Order Resolving Cure Claim for Kmart Store No 3428. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19407 | Agreed Order Resolving Cure Claim for Kmart Store No 3438. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19408 | Agreed Order Resolving Cure Claim for Kmart Store No 4147 . Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19409 | Agreed Order Resolving Cure Claim for Kmart Store No 9609 . Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19410 | Agreed Order Resolving Cure Claim for Kmart Store No 3793 . Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19411 | Agreed Order Resolving Cure Claim for Kmart Store No 3884. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19412 | Agreed Order Resolving Cure Claim for Kmart Store No 3758 . Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19413 | Agreed Order Resolving Cure Claim for Kmart Store No 3907 . Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19414 | Agreed Order Resolving Cure Cliam for Kmart Store No 7399. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19415 | Agreed Order Resolving Cure Claim for Kmart Store No 4400. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19416 | Agreed Order Resolving Cure Claim for Kmart Store No 4760. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008

Filing Date      No.       Entry                        Run Time:13:32:41
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19417      Agreed Order Resolving Cure Claim for Kmart Store No 7069. Signed
                           on 11/21/2003  (Green, Josephine)

11/21/2003      19418      Agreed Order Resolving Cure Claim for Kmart Store No 7154.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19419      Agreed Order Resolving Cure Claim for Kmart Store No 3317.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19420      Agreed Order Resolving Cure Claim for Kmart Store No 7079.
                           Signed on 11/21/2003  (Green, Josephine)

11/25/2003      19421      Receipt Number 3047811, Fee Amount $150  (RE: [19169]  Motion for
                           Relief Stay, ).    (Castro, Armin)

11/21/2003      19422      Agreed Order Resolving Lease Rejection Claim and Administrative
                           Expense Claim for Kmart Store No 7307 (REH 6697) (Fayetteville,
                           Arkansas) .   Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19423      Agreed Order Resolving Cure Claim for Kmart Store No 3675.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19424      Agreed Order Resolving Cure Claim for Kmart Store No 3196.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19425      Agreed Order Resolving Cure Claim for Kmart Store No 7047.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19426      Agreed Order Resolving Cure Claim for Kmart Store No 3126.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19427      Agreed Order Resolving Cure Claim for Kmart Store No 4171.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19428      Agreed Order Resolving Cure Claim for Kmart Store No 3063.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19429      Agreed Order Resolving Cure Claim for Kmart Store No 3071 .
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19430      Agreed Order Resolving Cure Claim for Kmart Store No 9647.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19431      Agreed Order Resolving Cure Claim for Kmart Store No 3221 .
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19432      Agreed Order Resolving Cure Claim for Kmart Store No 7246.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19433      Agreed Order Resolving Cure Claim for Kmart Store No 3200.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19434      Agreed Order Resolving Cure Claim for Kmart Store No 4421.
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19435      Agreed Order Resolving Cure Claim for Kmart Store No 3615 .
                           Signed on 11/21/2003  (Green, Josephine)

11/21/2003      19436      Agreed Order Resolving Cure Claim for Kmart Store No 3154 .

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                                Run Date:01/04/2008
Filing Date       No.       Entry                                                Run Time:13:32:41
                                      Signed on 11/21/2003   (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 11/21/2003 | 19437 | Agreed Order Resolving Cure Claim for Kmart Store No 3122. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19438 | Agreed Order Resolving Cure Claim for Kmart Store No 4319. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19439 | Agreed Order Resolving Cure Claim for Kmart Store No 9772. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19440 | Agreed Order Resolving Cure Cloaim for Kmart Store No 7579. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19441 | Agreed Order Resolving Cure Claim for Kmart Store No 3866 . Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19442 | Agreed Order Granting the Application of Wilmington Trust Company, as Indenture Trustee for Certain Prepetition Notes in Class 4 of the Confirmed Plan, for an Order Approving the Payment of Fees and Expenses Pursuant to the Confirmed Plan and Section1129(A)(4) of the Bankruptcy Code.   Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19443 | Order Denying Motion of Crystal Perez Objecting to Personal Injury Claims and Motion for Order Approving Procedures Through (SIC) Direct Negotiation and/or Alternative Dispute Resolution and (B) Modifying the Plan Injunction to Permit Litigation withRespect to Such Claims to Proceed After Exhausting of the Procedures. Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19444 | Order with Respect to Certain Late Claim Motions Properly Noticed for 11/18/03 but Reset to Off-Omnibus Dates . Signed on 11/21/2003 (Green, Josephine) |
| 11/21/2003 | 19445 | Order with Respect to Certain Motions Improperly Noticed for the 11/18/03 Omnibus Hearing  (RE: [18961 and 18967]  Generic Motion, ).   Signed on 11/21/2003  (Green, Josephine) |
| 11/21/2003 | 19446 | Order with Respect to Certain Motions Filed Without a Notice of Hearing in Contravention of the Local Rules (RE: [18231]). Signed on 11/21/2003  (Green, Josephine) |
| 11/18/2003 | 19447 | Stipulation and Consent Order of Kmart Corporation Certain of its Subsidiaries and Affiliates and MJS Rexville Limited Partnership. Signed on 11/18/2003  (Green, Josephine) |
| 11/18/2003 | 19448 | Order Scheduling for Cure Claim for Store No 7127 (Docket No 11759).  Status hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003  (Green, Josephine). |
| 11/18/2003 | 19449 | Order Scheduling Re Cure Claim for Store No 7550.  Status hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003 (Green, Josephine) |
| 11/18/2003 | 19450 | Order Scheduling Rejection Claim for Store No 3622.  Status |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008

                                                               Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/18/2003 (Green, Josephine) |
| 11/24/2003 | 19451 | Motion to Appear Pro Hac Vice Filed by  Darren  Bogie  on behalf of san Benito County Assessor .    (Green, Josephine) |
| 11/24/2003 | 19452 | Motion to Appear Pro Hac Vice Filed by  Shirley L Murphy on behalf of san Benito County.    (Green, Josephine) |
| 11/24/2003 | 19453 | Supplemental Amended Secured Claim for Taxes of the Greenville Independent School District Filed by Tab Beall.    (Green, Josephine) |
| 11/19/2003 | 19454 | Certificate of Mailing/Service Re Notice and Motion Filed by Jean Montgomery   .    (Green, Josephine) |
| 11/25/2003 | 19455 | Agreed Orderb Resolving Cure Claim for Kmart Store No 3861 . Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19456 | Agreed Order Resolving Cure Claim for Kmart Store No 4123 . Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19457 | Agreed Order Resolving Cure Claim for Kmart Store No 3728. Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19458 | Agreed Order Resolving Cure Claim for Kmart Store No 4071 . Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19459 | Agreed Order Resolving Cure Claim for Kmart Store No 3929. Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19460 | Agreed Order Resolving Cure Claim for Kmart Store No 3274 . Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19461 | Agreed Order Resolving Cure Claim for Kmart Store No 4067 . Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19462 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4703 .    Signed on 11/25/2003  (Green, Josephine) |
| 11/19/2003 | 19463 | Withdrawal of Claim No 38759 of Iowa Department of Revenue in the amount of 8514.83 Filed by John Waters .    (Green, Josephine) |
| 11/25/2003 | 19464 | Agreed Order Resolving Cure Claim for Kmart Store No 7046 . Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19465 | Agreed Order Resolving Cure Claim for Kmart Store No 7239 . Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19466 | Agreed Order Resolving Cure Claim for Kmart Store No 4880. Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19467 | Agreed Order Re 11/10/03 scheduling hearing on the Florida Tax Collectors Motion to Abstain etc.    Signed on 11/25/2003  (Green, Josephine) |
| 11/25/2003 | 19468 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3048070, Fee Amount $150, Filed by Miriam R Stein on behalf of Oma Buettner and Daniel Buettner.  Hearing |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 12/2/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 11/25/2003 | 19469 | Motion for Relief from Stay as to Personal Injury. Filed by Robert A Rehbock . (Green, Josephine) |
| 11/25/2003 | 19470 | Motion to Enforce Settlement Filed by Enrique A Baez. (Green, Josephine) |
| 11/25/2003 | 19471 | Notice of Motion and Motion for Leave to File Proof of Claim and to Deem said Proof of Claim Timely Filed Filed by Bradley A Skafish on behalf of Gail Bhagan. Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Proposed Order) (Green, Josephine) |
| 11/19/2003 | 19472 | Order Scheduling (RE: [19233]). Hearing continued on 12/16/2003 at 04:00 PM . National Property Analysis Responses due by 12/8/2003. Signed on 11/19/2003 (Green, Josephine) |
| 11/25/2003 | 19473 | Agreed Order Claim No 53605 filed by Dean Foods Company in the amount of $2,000,000.00 is expunged; Claim No 54293 filed by Dean Foods Company is subject to further objection. Signed on 11/25/2003 (Green, Josephine) |
| 11/21/2003 | 19474 | Order Vacating Order (RE: [18568] Agreed Order). Signed on 11/21/2003 (Green, Josephine) |
| 11/25/2003 | 19475 | Appearance Filed by Timothy S McFadden on behalf of FASMA LLC. (Green, Josephine) |
| 11/25/2003 | 19476 | Appearance Filed by Daniel J Zollner on behalf of FASMA LLC. (Green, Josephine) |
| 11/25/2003 | 19477 | Appearance Filed by Bradley A Skafish on behalf of Gail Bhagan. (Green, Josephine) |
| 11/26/2003 | 19478 | Notice of Motion and Motion for Summary Judgment, Shortened Notice, Off-Omnibus Hearing and Expedited Ruling Filed by Sara E Lorber on behalf of Daniel G Kamin Corpus Christi Enterprise LP. Hearing scheduled for 12/3/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 11/26/2003 | 19479 | Notice of Motion and Motion for Leave to Amend Proof of Claim, or in the Alternative, for Leave to File Administrative Claim Filed by Michael K Desmond on behalf of Naomi Talley. Hearing scheduled for 2/11/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 12/01/2003 | 19480 | Notice of Motion and Motion to Extend Time to File Surreply to Kmart Reply in Further Support of its Motion to Dismiss the Motion of Horizon for Critical Vendor Status and/or Other Relief to 12/9/03 Filed by Michael Schmahl on behalf of Horizon Lines LLC. Hearing scheduled for 12/3/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:41 |
|---|---|---|---|

Proposed Order) (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 11/26/2003 | 19481 | Final Pretrial Order Scheduling .   Pretrial Statement due by: 12/5/2003. Trial date set for 12/9/2003 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/26/2003  (Green, Josephine) |
| 11/26/2003 | 19482 | Final Pretrial Order for Debtor's Objection to Claim Filed by Carolyn o Sigur' (Tenth Omnibus Objection).  Pretrial Statement due by: 1/14/2004. Trial date set for 1/21/2004 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/26/2003  (Green, Josephine) |
| 11/26/2003 | 19483 | Certificate of Mailing/Service  Filed by Karen Jacobs  (RE: [19482]  Order Scheduling, ).   (Green, Josephine) |
| 11/26/2003 | 19484 | Final Pretrial Order Scheduling (Surety Matters) .   Pretrial Statement due by: 2/25/2004. Trial date set for 3/3/2004 at 01:30 PM and 3/4/04 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/26/2003  (Green, Josephine) |
| 11/26/2003 | 19485 | Certificate of Mailing/Service  Filed by Karen Jacobs  (RE: [19484]  Order Scheduling, ).   (Green, Josephine) |
| 11/04/2003 | 19486 | Response of Lila R Mussman Executor for Estate of Alice Garelik  (RE: [18473]) .   (Green, Josephine) |
| 11/05/2003 | 19487 | Response of Jerry A Mussman (RE: [18473]) Filed by Jerry A Mussman.  (Green, Josephine) |
| 10/31/2003 | 19488 | Response of Rosie Mojica (RE: [18473]) Filed by Rosie Mojica.  (Green, Josephine) |
| 11/26/2003 | 19489 | Motion to Appear Pro Hac Vice Filed by  Houston M Smith on behalf of Christopher Johnson .    (Green, Josephine) |
| 11/26/2003 | 19490 | Notice of Hearing on Final Fee Applications Filed by  William J Barrett  on behalf of   Kmart Corporation . Hearing scheduled for 12/17/2003 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 11/26/2003 | 19491 | Certificate of Mailing/Service  Filed by  William J Barrett   on behalf of   Kmart Corporation   (RE: [19490]  Notice of Hearing).  (Green, Josephine) |
| 12/01/2003 | 19492 | Amended Notice of Motion Filed by  Miriam R Stein    (RE: [18751]  Motion for Relief Stay). Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/01/2003 | 19493 | Motion Motion of Jose M Lorie Velasco and/or Requesting Leave to Continue with Civil Action Filed by Jose M Lorie Velasco.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/01/2003 | 19494 | Notice of Motion and Motion to Compel Debtor to Make Payment of Administration Priority Claim and Related Relief Filed by Ronald S Itzler on behalf of Control Mechanical Services Inc.  Hearing |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:41
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
| | | scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/01/2003 | 19495 | Affidavit of Service by Mail  Filed by Tracy Smith (RE: [19494] Motion to Compel, ).   (Green, Josephine) |
| 12/01/2003 | 19496 | Notice of Motion and Motion to Modify the Plan Discharge and Injunction Filed by Gail R Rich on behalf of Anna Byrne. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/01/2003 | 19497 | Notice of Motion and Motion to Objection to Debtors Notice to Parties that Filed Motions Without Hearing Dates  Filed by David J Norman III on behalf of Emma and Raymond Andrus.  Hearing scheduled for 11/18/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/01/2003 | 19498 | Motion to Appear Pro Hac Vice and Certificate of Service Filed by David J Norman III on behalf of Emma Andrus and Raymond Andrus . (Green, Josephine) |
| 12/02/2003 | 19499 | Hearing Continued (RE: [19039]  Motion for Relief Stay, ). (Jacobs, Karen) |
| 12/02/2003 | 19500 | Hearing Continued  (RE: [19039]  Motion for Relief Stay, ). Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 12/02/2003 | 19501 | Hearing Continued  (RE: [18751]  Motion for Relief Stay). Hearing scheduled for 1/13/2004 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 12/01/2003 | 19502 | Notice of Motion and Application for Administrative Expense Claim Late Filed by David J Norman III on behalf of Emma Andrus and Raymond Andurs.  (Green, Josephine) |
| 12/01/2003 | 19503 | Notice of Motion and  Motion for Relief from Stay as to Personal Injury.   Filed by Steve H Patience on behalf of Myrna Abel. (Green, Josephine) |
| 12/01/2003 | 19504 | Notice of Hearing and Motion to Appear Pro Hac Vice and Certificate of Service  Filed by David J Norman III on behalf of Emma Andrus and Raymond Andrus.    (Green, Josephine) |
| 12/01/2003 | 19505 | Consent Order of Kmart Corporation, Certain of its Subsidiaries and Affiliates and WIENM Properties LP Resolving Objections to Cure Claims for Store Numbers 4376, 4380, 4381, and 4385.   Signed on 12/1/2003  (Green, Josephine) |
| 12/01/2003 | 19506 | Stipulation and Consent Order of Kmart Corporation Certain of its Subsidiaries and Affiliates Wausan LLC and Susan Sandelman as Trustee of the Esther Alison Trust, Trustee of the Hareff Trust, Trustee for Kinpark Associates Trustee for Laurie Industries, Inc and Trustee for Fundamentals Company.   Signed on 12/1/2003 (Green, Josephine) |
| 12/01/2003 | 19507 | Motion to Appear Pro Hac Vice Filed by  David J Norman III  on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008

Filing Date     No.          Entry                               Run Time:13:32:41
_____

                             behalf of  Emma and Raymond  Andrus .    (Green, Josephine)

12/01/2003      19508        Amended Proof of Service for Motion to Modify Injunction  Filed by
                             Aida Garcia.    (Green, Josephine)

12/01/2003      19509        Notice of Appearance Filed by  Gail R Rich on behalf of Anna Byrne
                             .   (Green, Josephine)

12/02/2003      19510        Agreed Order Resolving Cure Claim for Kmart Store No 4708 .
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19511        Order Scheduling  (RE: [18516]  Generic Document).  Status hearing
                             to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn,
                             Courtroom 642, Chicago, Illinois 60604.  Signed on 12/2/2003
                             (Green, Josephine)

12/02/2003      19512        Agreed Order Resolving Cure Claim for Kmart Store No 8781 .
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19513        Agreed Order Resolving Cure Claim for Kmart Store No 7570.
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19514        Agreed Order Resolving Cure Claim for Kmart Store No 9789.
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19515        Amended Agreed Order Resolving Cure Claim for Kmart Store No 3663
                             (RE: [19148]  Agreed Order).  Signed on 12/2/2003  (Green,
                             Josephine)

12/02/2003      19516        Agreed Order Resolving Cure Claim for Kmart Store No 9728.
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19517        Agreed Order Resolving Cure Claim for Kmart Store No 9527, 9705,
                             7532, 7206 and 7306.   Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19518        Agreed Order Resolving Cure Claim for Kmart Store No 9520.
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19519        Agreed Order Resolving Cure Claim for Kmart Store No 9261 .
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19520        Agreed Order Resolving Cure Claim for Kmart Store No 9166 .
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19521        Agreed Order Resolving Cure Claim for Kmart Store No 7786.
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19522        Agreed Order Resolving Cure Claim for Kmart Store No 7205 .
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19523        Agreed Order Resolving Cure Claim for Kmart Store No 7161 .
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19524        Agreed Order Resolving Cure Claim for Kmart Store No 7120 .
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19525        Agreed Order Resolving Cure Claim for Kmart Store No 7048 .
                             Signed on 12/2/2003  (Green, Josephine)

12/02/2003      19526        Agreed Order Resolving Cure Claim for Kmart Store No 4883.

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19527 | Agreed Order Resolving Cure Claim for Kmart Store No 4840. Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19528 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4567.  Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19529 | Agreed Order Resolving Cure Claim for Kmart Store No 4244. Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19530 | Agreed Order Resolving Cure Claim for Kmart Store No 4201. Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19531 | Agreed Order Resolving Cure Claim for Kmart Store No 4180 . Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19532 | Agreed Order Resolving Cure Claim for Kmart Store No 4093. Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19533 | Agreed Order Resolving Cure Claim for Kmart Store No 3978 . Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19534 | Agreed Order Resolving Cure Claim for Kmart Store No 3785. Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19535 | Agreed Order Resolving Cure Claim for Kmart Store No 3756. Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19536 | Agreed Order Resolving Cure Claim for Kmart Store No 3920. Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19537 | Agreed Order Resolving Cure Claim for Kmart Store No 3174 . Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19538 | Agreed Order Resolving Cure Claim for Kmart Store No 3172. Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19539 | Agreed Order Resolving Cure Claim for Kmart Store No 3130. Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19540 | Agreed Order Resolving Cure Claim for Kmart Store No 3083 . Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19541 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1495.  Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19542 | Agreed Order Resolving Proofs of Claim Nos 39555, 39556, 39558, 39559, 39568, 39569, 39585, 40630, 40633, 45564, 45566, 45567, 45569, 45570, 45574, 45578,45579, and 45582 and Cure Claims Docket Nos 13580, 13883 and 13889 Relating to Kmart Store Nos 4795 and 4796, 4815, 4882, 7530, 7547, 9383, and 9397.  Signed on 12/2/2003  (Green, Josephine) |
| 12/02/2003 | 19543 | Motion for Relief from Stay as to Personal Injury.  Filed by Hal Wright on behalf of Darby Robbins.  (Green, Josephine) |
| 12/02/2003 | 19544 | Notice of Motion and Motion Modify Injunction Filed by Fred Duscha on behalf of Robert Bracy.  (Attachments: # (1) Proposed Order) (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 12/02/2003 | 19545 | Declaration of Fred Duscha Filed by Fred Duscha (RE: [19544] Generic Motion).   (Green, Josephine) |
| 12/02/2003 | 19546 | Proof of Service  Filed by Aida Garcia (RE: [19544]  Generic Motion).   (Green, Josephine) |
| 12/02/2003 | 19547 | Notice of Motion and Motion to Allow Late Filing of Proof of Claim for Personal Injury of David Zablosky Filed by Alan S Farnell. (Green, Josephine) |
| 12/02/2003 | 19548 | Receipt Number 3048959, Fee Amount $150  (RE: [19039]  Motion for Relief Stay, ).   (Mitchell, Donna) |
| 12/03/2003 | 19549 | Memorandum Opinion and Order : The Court will grant Paeth's Motion for Leave to File Administrative Claim .   Signed on 12/3/2003 (Riddick, Debbie) |
| 12/03/2003 | 19550 | Order Granting Motion for Leave (Related Doc # [16090]).   Signed on  12/3/2003.   (Riddick, Debbie) |
| 12/03/2003 | 19551 | Certificate of Mailing/Service  Filed by      (RE: [19549] Memorandum Opinion and Order, [19550]  Order on Motion for Leave). (Riddick, Debbie) |
| 12/03/2003 | 19552 | Memorandum Opinion and Order : the Court grants the Edwards' Motion to Extend Bar Date to File Administrative Expense Claim and for Relief to Limit Notice .   Signed on 12/3/2003 (Riddick, Debbie) |
| 12/03/2003 | 19553 | Order Granting Motion to Extend Time (Related Doc # [17301]). Signed on  12/3/2003.   (Riddick, Debbie) |
| 12/03/2003 | 19554 | Certificate of Mailing/Service  Filed by     (RE: [19552] Memorandum Opinion and Order, [19553]  Order on Motion to Extend Time).   (Riddick, Debbie) |
| 12/03/2003 | 19555 | Hearing Continued  (RE: [19478]  Motion of Daniel G. Kamin Corpus Christi Enterprises for summary judgment ). Hearing scheduled for 1/6/2004 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 12/03/2003 | 19556 | Notice of Motion and Motion (I)for Order Allowing Claim No 23606 in a Reduced Amount (II) for Order Authorizing Distributions Thereon and (III) for Off-Omnibus Hearing Filed by  William J Barrett  on behalf of   Kmart Corporation .  Hearing scheduled for 12/10/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Proposed Order) (Green, Josephine) |
| 12/02/2003 | 19557 | Notice of Withdrawal of Cure Claims  Filed by  Rosanne  Ciambrone on behalf of GMAC Commercial Mortgage Corp.   (Green, Josephine) |
| 12/02/2003 | 19558 | Notice of Filing  Filed by Rosanne  Ciambrone  (RE: [19557] Notice of Withdrawal).   (Green, Josephine) |
| 12/02/2003 | 19559 | Response (RE: [18473]) Filed by Charles F Gormly on behalf of |

**U S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

Loyce Johnson.    (Green, Josephine)

12/02/2003    19560    Certificate of Mailing/Service - Final Pre-Trial Order (Disputed Matters Relating to REMIC Claims) Filed by  Rosanne  Ciambrone  .  (Green, Josephine)

12/02/2003    19561    Renotice of Hearing Filed by  Michael  Chiu    (RE: [19268] ).  (Green, Josephine)

12/05/2003    19562    Memorandum Opinion and Order : For the reasons set forth above, the court denies AFI's motion for leave to file a late proof of claim or to extend the bar date.  This Opinion constitutes the Court's findings of fact and conclusions of law in accordance with Federal Rule of Bankruptcy Procedure 7052.  A separate order will be entered pursuant to Federal Rule of Bankruptcy Procedure 9021 .  Signed on 12/5/2003  (Green, Josephine)

12/05/2003    19563    Order Denying Motion (Related Doc # [7749]).   Signed on 12/5/2003.  (Green, Josephine)

12/05/2003    19564    Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [19562]  Memorandum Opinion and Order, [19563] Order on Generic Motion).    (Green, Josephine)

12/04/2003    19565    Notice of Amended Motion and Amended Motion to Allow Claim No 23606 in Reduced Amount (II) for Order Authorizing Distributions Thereon and (III) for Off- Omnibus Hearing Filed by  William J Barrett on behalf of Kmart Corporation.  Hearing scheduledfor 12/10/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine)

12/04/2003    19566    Memorandum of Law in Support of its Motion for Summary Judgment Filed by Sara E Lorber on behalf of Daniel G Kamin Corpus Christi Enterprises LP.    (Green, Josephine)

12/05/2003    19567    Joint Fee Review Committee Report Regarding Certain Final Fee Applications Filed by Ira Bodenstein on behalf of The Kmart Corporation.    (Green, Josephine)

12/05/2003    19568    Notice of Filing  Filed by Kathryn Gleason (RE: [19567]).  (Green, Josephine)

12/05/2003    19569    Notice of Motion and Application for Enlargement of Time within which to File an Administrative Expense Claim Filed by  Jeremy C Kleinman   on behalf of    Lemar Bannister .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine)

12/05/2003    19570    Notice of Motion and Motion Reorganized Debtors Third Supplemental Omnibus Objection to Lease Cure Claims for Mis-Directed Claims Filed by  Andrew  Goldman   on behalf of    Kmart Corporation .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Proposed Order) (Green, Josephine)

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                     Run Date:01/04/2008
                                                      Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 12/04/2003 | 19571 | Notice of Filing  Filed by Sara E Lorber (RE: [18624] Memorandum).   (Green, Josephine) |
| 12/04/2003 | 19572 | Notice of Intent to Modify Distribution Reserve Filed by  Andrew N Goldman   .  (Green, Josephine) |
| 12/04/2003 | 19573 | Notice of Filing  Filed by  Andrew N Goldman    (RE: [19572] Notice).   (Green, Josephine) |
| 12/04/2003 | 19574 | Statement of Undisputed Material Facts in Support of its Motion for Summary Judgment Filed by  Sara E Lorber   on behalf of Daniel G Kamin Corpus Christi Enterprises  .  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 12/04/2003 | 19575 | Request for Issuance of Notice of Transfer of Claim from Providencia LLC to LaSalle Bank National Assoc in the amount of $102,480.53 Filed by Wiley James III.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 12/04/2003 | 19576 | Request re: for Issuance of Notice of Transfer of Claim from Great Western Mortgage and Investment Co Ltd to LaSalle Bank National Assoc in the amount of $1466,886.20 Filed by Wiley James III. (Green, Josephine) |
| 12/05/2003 | 19577 | Order Scheduling Re Cure Claims Re: 2003 Closing Store Lease (Stores 3548, 7359, 7605 and 9330).  Status hearing to be held on 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2003 (Green, Josephine) |
| 12/02/2003 | 19578 | Agreed Order Resolving Cure Claim for Kmart Store No 7295. Signed on 12/2/2003  (Green, Josephine) |
| 12/03/2003 | 19579 | Agreed Order Resolving Cure Claim for Kmart Store No 3365 . Signed on 12/3/2003  (Green, Josephine) |
| 12/03/2003 | 19580 | Agreed Order Resolving Cure Claim for Kmart Store No 4229 . Signed on 12/3/2003  (Green, Josephine) |
| 12/03/2003 | 19581 | Agreed Order Resolving Cure Claim for Kmart Store No 7335. Signed on 12/3/2003  (Green, Josephine) |
| 12/03/2003 | 19582 | Agreed Order Withdrawing Cure Claim for Kmart Store No 4289. Signed on 12/3/2003  (Green, Josephine) |
| 12/03/2003 | 19583 | Agreed Order Resolving Cure Claim for Kmart Store No 4165. Signed on 12/3/2003  (Green, Josephine) |
| 12/03/2003 | 19584 | Agreed Order Resolving Cure Claims for Kmart Store No 7460 . Signed on 12/3/2003  (Green, Josephine) |
| 12/03/2003 | 19585 | Agreed Order Resolving Cure Claim for Kmart Store No 7109 . Signed on 12/3/2003  (Green, Josephine) |
| 12/03/2003 | 19586 | Agreed Order Resolving Cure Claim for Kmart Store No 7010 . Signed on 12/3/2003  (Green, Josephine) |
| 12/03/2003 | 19587 | Agreed Order Resolving Cure Claim for Kmart Store No 4155 . Signed on 12/3/2003  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41
Filing Date     No.      Entry
------------------------------------------------------------------------

12/03/2003     19588     Agreed Order Resolving Cure Claim for Kmart Store No 7619.
                         Signed on 12/3/2003  (Green, Josephine)

12/03/2003     19589     Agreed Order Resolving Cure Claim for Kmart Store No 7621.
                         Signed on 12/3/2003  (Green, Josephine)

12/03/2003     19590     Agreed Order Resolving Cure Claim for Kmart Store No 7602.
                         Signed on 12/3/2003  (Green, Josephine)

12/03/2003     19591     Agreed Order Resolving Cure Claim for Kmart Store No 4917 .
                         Signed on 12/3/2003  (Green, Josephine)

12/03/2003     19592     Agreed Order Resolving Cure Claim for Kmart Store No 3971 .
                         Signed on 12/3/2003  (Green, Josephine)

12/03/2003     19593     Agreed Order Resolving Cure Claim for Kmart Store No 3768 .
                         Signed on 12/3/2003  (Green, Josephine)

12/03/2003     19594     Agreed Order Resolving Cure Claim for Kmart Store No 7140 .
                         Signed on 12/3/2003  (Green, Josephine)

12/03/2003     19595     Agreed Order Resolving Cure Claim for Kmart Store No 7146 .
                         Signed on 12/3/2003  (Green, Josephine)

12/03/2003     19596     Agreed Order Resolving Cure Claim for Kmart Store No 3783.
                         Signed on 12/3/2003  (Green, Josephine)

12/03/2003     19597     Agreed Order Between Kmart and Kirt and Raquel Zeller on behalf of
                         their minor child, Zachary Zeller.   Signed on 12/3/2003 (Green,
                         Josephine)

12/03/2003     19598     Order Vacating Order Disallowing and Expunging or Otherwise
                         Reducing or Reclassifying Certain Claims Set Forth in the Twelfth
                         Omnibus Objection with Respect to Claim Numbers 54821 and 55061.
                         Signed on 12/3/2003  (Green, Josephine)

12/05/2003     19599     Pretrial Statement of Gmac Commercial Mortgage Corp, as servicer,
                         special servicer and/or agent for The Master Servicer, and Kmart
                         Corporation (Disputed Matters Relating to Remic Claims Subject to
                         Expedited Treatment) Filed by  Rosanne  Ciambrone   on behalf of
                         GMAC Commercial Mortgage Corp  .  (Attachments: # (1) Exhibit #
                         (2) Exhibit # (3) Exhibit) (Green, Josephine)

12/05/2003     19600     Notice of Filing  Filed by  Rosanne  Ciambrone   on behalf of
                         GMAC Commercial Mortgage Corp   (RE: [19599]  Pretrial Statement,
                         ).   (Green, Josephine)

12/05/2003     19601     Certificate of Mailing/Service  Filed by  Rosanne  Ciambrone   on
                         behalf of   GMAC Commercial Mortgage Corp   (RE: [19599]
                         Pretrial Statement, ).   (Green, Josephine)

12/05/2003     19602     Reorganized Debtors Sixteenth Omnibus Objection to Claims (Claims
                         Subject to December 5 Objection Deadline) Filed by  Andrew N
                         Goldman   on behalf of   Kmart Corporation.  (Attachments: # (1)
                         Proposed Order Exhibit 1# (2) Exhibit # (3) Exhibit # (4) Exhibit)
                         (Green, Josephine)

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 12/05/2003 | 19603 | Notice of Hearing  Filed by  Andrew N Goldman   on behalf of Kmart Corporation   (RE: [19602]  Generic Document, ). Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/05/2003 | 19604 | Order Vacating Order of 10/9/03 Denying Motion for Leave to File Late Proof of Claim (RE: [18430 and 18438]).   Signed on 12/5/2003 (Green, Josephine) |
| 12/08/2003 | 19605 | Adversary Case 03-1819 Closed .   (Green, Josephine) |
| 12/05/2003 | 19606 | Order and Stipulation Regarding Claims.   Signed on 12/5/2003 (Green, Josephine) |
| 12/08/2003 | 19607 | Adversary Case 03-1843 Closed .   (Green, Josephine) |
| 12/08/2003 | 19608 | Motion for Order Deeming Late-Filed Proofs of Claim to be Timely Filed Filed by Sharon Jones on behalf of Douglas County Colorado. (Green, Josephine) |
| 12/08/2003 | 19609 | Kmarts Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Forms Filed by  Andrew Goldman   on behalf of    Kmart Corporation .   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/08/2003 | 19610 | Objection to Motions by Claimants for Leave to File Late Prepetition Proofs of Claim  Filed by  Andrew  Goldman   on behalf of    Kmart Corporation .    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 12/08/2003 | 19611 | Debtor's 17th Omnibus Objection to Claims and Motion to Determine and Disallow Claims Filed by Joseph M Harrison IV.   (Green, Josephine) |
| 12/08/2003 | 19612 | Notice of Appearance and Demand for Service of Papers Filed by Carmen Lonstein.   (Green, Josephine) |
| 12/08/2003 | 19613 | Notice of Hearing  Filed by Kimberly J Robinson (RE: [19611]). Hearing scheduled for 1/26/2004 at 11:30 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/08/2003 | 19614 | Certificate of Mailing/Service  Filed by Mark R Mackowiak (RE: [19611]).   (Green, Josephine) |
| 12/08/2003 | 19615 | Motion to Appear Pro Hac Vice Filed by  Bruce B Kim   on behalf of Panlasigui .  (Green, Josephine) |
| 12/09/2003 | 19616 | Order Allowing and Expunging Certain Claims Subject to Expedited Treatment Pursuant to the Stipulation Resoling Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures .  Signed on 12/9/2003  (Green, Josephine) |
| 12/09/2003 | 19617 | Notice of Motion and Motion to File Late Claim Filed by Gene M Connell Jr on behalf of Gloria Nicklus.   (Green, Josephine) |
| 12/09/2003 | 19618 | Affidavit of Gloria Nicklus Filed by Gloria Nicklus.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 12/05/2003 | 19619 | Order both parties addressed some of the issues raised by the Surreplys at oral argument on the underlying motions which indicates a lack of prejudice to United and Pueblo if the court were to allow the filing of the Surreplys. In addition, the courtbelieves that the Surreplys may assist the court in arriving at a decision in this matter.  Accordingly, leave is given Kmart Corporation to file the Surreplys, instanter.   Signed on 12/5/2003  (Green, Josephine) |
| 12/10/2003 | 19620 | Order Allowing Claim No 23606 in a Reduced Amount and Authorizing Distributions Thereon .   Signed on 12/10/2003  (Green, Josephine) |
| 12/09/2003 | 19621 | Notice of Withdrawal of Transfer of Claim from Lyrick Studios Inc in the amount of $28,694.39 Filed by Douglas Sherman .   (Green, Josephine) |
| 12/09/2003 | 19622 | Response in Further Support of Kmarts Omnibus Objection to Motion Filed by Valencia Acoy et al for Leave to File Late Claims Filed by Andrew N Goldman  on behalf of   Kmart Corporation .  (Green, Josephine) |
| 12/09/2003 | 19623 | Certificate of Mailing/Service  Filed by Mark R Mackowiak (RE: [19622]).  (Green, Josephine) |
| 12/09/2003 | 19624 | Certificate of Mailing/Service  Filed by Mark R Mackowiak. (Green, Josephine) |
| 12/09/2003 | 19625 | Certificate of Mailing/Service  Filed by Mark R Mackowiak. (Green, Josephine) |
| 12/09/2003 | 19626 | Surreply of Horizon Lines LLC Filed by Louis W Levit.   (Green, Josephine) |
| 12/10/2003 | 19627 | 454 (Recover Money/Property): Complaint by Richard Chesley  on behalf of   Kmart Coroporation against  William  Wuffers . (Iwinski, Allen) |
| 12/10/2003 | 19628 | Notice of Motion and Objection to Kmarts Fourteenth Omnibus Objection to Claims and Motion for Leave to Deem the Administrative Expense Claim Form Timely Filed and for Other Relief Filed by Bruce B Kim  on behalf of Jennifer Panlasigui . Hearingscheduled for 2/11/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/10/2003 | 19629 | Agreed Order Resolving Disputes with Respect to Store No 9147. Signed on 12/10/2003  (Green, Josephine) |
| 12/11/2003 | 19630 | Adversary Case 03-1813 Closed .  (Green, Josephine) |
| 12/10/2003 | 19631 | Appearance Filed by  James D Newbold on behalf of the State of Montana.   (Green, Josephine) |
| 12/10/2003 | 19632 | Notice of Transfer of Claim from Wells Fargo Bank Minnesota NA to CRK Partners II LP.   (Green, Josephine) |
| 12/10/2003 | 19633 | Notice of Transfer of Claim from LaSalle Bank Minnesota NA to CRK |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

Partners II LP.    (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 12/10/2003 | 19634 | Supplemental Certificate of Service Filed by Mark R Mackowiak. (Green, Josephine) |
| 12/10/2003 | 19635 | Supplemental Notice of Hearing on Final Fee Applications Filed by William J Barrett.    (Green, Josephine) |
| 12/10/2003 | 19636 | Certificate of Mailing/Service  Filed by Mark R Mackowiak    (RE: [19635]  Supplemental).   (Green, Josephine) |
| 12/10/2003 | 19637 | Reply in Support of Motion of Linda Joy and Joseph Joy to File Administrative Expense Claim Instanter and to Deem said Claim Timely Filed Filed by  David E Beker   .    (Green, Josephine) |
| 12/10/2003 | 19638 | Notice of Filing  Filed by  David E Beker    (RE: [19637]). (Green, Josephine) |
| 12/10/2003 | 19639 | Notice of Withdrawal of Appearance of Counsel for the Schwan Food Company with Affidavit of Service of Paula Colucci Filed by Monica L Clark.    (Green, Josephine) |
| 12/10/2003 | 19640 | Certificate of Mailing/Service re: Order Allowing and Expunging Certain Claims Filed by  Rosanne  Ciambrone   .    (Green, Josephine) |
| 12/10/2003 | 19641 | Agreed Order Resolving Cure Claim for Kmart Store No 3491. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19642 | Agreed Order Resolving Cure Claim for Kmart Store No 7083 . Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19643 | Agreed Order Resolvng Cure Claim for Kmart Store No 4445.    Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19644 | Agreed Order Resolving Cure Claim for Kmart Store No 9538 . Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19645 | Agreed Order Resolving Cure Claim for Kmart Store No 9625. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19646 | Agreed Order Resolving Cure Claim for Kmart Store No 3399 . Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19647 | Agreed Order Resolving Cure Claim for Kmart Store No 3561 . Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19648 | Agreed Order Resolving Cure Claim for Kmart Store No 3886. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19649 | Agreed Order Resolving Cure Claim for Kmart Store No 9306 Glendale, Montana.    Signed on 12/10/2003  (Green, Josephine) |
| 12/11/2003 | 19650 | Agreed Order Resolving Cure Claim for Kmart Store No 7321 . Signed on 12/11/2003  (Green, Josephine) |
| 12/10/2003 | 19651 | Agreed Order Resolving Cure Claim for Kmart Store No 4112. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19652 | Agreed Order Resolving Cure Claim for Kmart Store No 4159. |

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19653 | Agreed Order Resolving Cure Claim for Kmart Store No 4224. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19654 | Agreed Order Resolving Cure Claim for Kmart Store No 4290. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19655 | Agreed Order Resolving Cure Claim for Kmart Store No 9808 . Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19656 | Agreed Order Resolving Cure Claim for Kmart Store No 7067. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19657 | Agreed Order Resolving Cure Claim for Kmart Store no 3535. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19658 | Agreed Order Resolving Cure Claim for Kmart Store No 9674. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19659 | Agreed Order Resolving Cure Claim for Kmart Store No 3340. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19660 | Agreed Order Resolving Cure Claim for Kmart Store No 3914. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19661 | Agreed Order Resolving Cure Claim for Kmart Store no 9153. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19662 | Agreed Order Resolving Cure Claim for Kmart Store No 7326. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19663 | Agreed Order Resolving Cure Claim for Kmart Store No 7437. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19664 | Agreed Order Resolving Cure Claim for Kmart Store No 4168. Signed on 12/10/2003  (Green, Josephine) |
| 12/10/2003 | 19665 | Agreed Order Scheduling for Stores 3716, 3144, 3703, 3759, 7432 and 9713.  Trial date set for 2/3/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/10/2003  (Green, Josephine) |
| 12/12/2003 | 19666 | Memorandum Opinion and Order The court denies Walkers Motion for Order Declaring Administrative Expense Claim to be Timely Filed or, alternatively, to Extend Bar date to File Administrative Expense Claim and for Relief to Limit Notice .  Signed on 12/12/2003  (Green, Josephine) |
| 12/12/2003 | 19667 | Order Denying Motion of Leon Walker for Order Declaring Administrative Expense Claim to be Timely Filed .  Signed on 12/12/2003  (Green, Josephine) |
| 12/12/2003 | 19668 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [19666]  Memorandum Opinion and Order, [19667]  Order (Generic)). (Green, Josephine) |
| 12/11/2003 | 19669 | Reply to Debtors Objection to Motion by Claimant Bernice Niemec to Allow Administrative Claim as Timely Filed Filed by Charles M |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

Geisler.   (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 12/11/2003 | 19670 | Certificate of Mailing/Service of Order Allowing and Expunging Certain Claims Filed by Sarah Link Schultz.   (Green, Josephine) |
| 12/11/2003 | 19671 | Statement to the Court Regarding Consignment Vendor Order Filed by Andrew Goldman  on behalf of  Kmart Corporation .  (Green, Josephine) |
| 12/11/2003 | 19672 | Affidavit of Wendy Cappola Filed by Wendy Cappola.   (Green, Josephine) |
| 12/11/2003 | 19673 | Certificate of Mailing/Service re: Exhibit A & B and Affidavit Filed by Mark R Mackowiak.   (Green, Josephine) |
| 12/11/2003 | 19674 | Response to Motion of Icon Capital Corporation to Compel Payment of Post-Petition Taxes Filed by  William J Barrett   on behalf of Kmart Corporation  .  (Green, Josephine) |
| 12/11/2003 | 19675 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation  (RE: [19674]).   (Green, Josephine) |
| 12/11/2003 | 19676 | Certificate of Mailing/Service Re Reorganized Debtors Sixteenth Omnibus Objection Filed by Mark R Mackowiak  .   (Green, Josephine) |
| 12/11/2003 | 19677 | Certificate of Mailing/Service Re Reorganized Debtors Third Supplemental Omnibus Objection to Lease Cure Claims for Mis-Directed Claims Filed by Mark R Mackowiak.   (Green, Josephine) |
| 12/11/2003 | 19678 | Affidavit of Wendy Cappola Filed by  Wendy Cappola.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Green, Josephine). Additional attachment(s) added on 12/12/2003 (Green, Josephine). |
| 12/12/2003 | 19679 | Notice of Motion and Motion of Certain Sureties to Compel Payment of Legal Fees and Expenses and the Surety Credit Order and for Other Relief Filed by  Joel R Page Jr  on behalf of     RLI Insurance Company ,   Westchester Fire Insurance Company ("Westchester") ,   Xl Specialty Insurance Company (&Quot;Xl Specialty&Quot;) .  Hearing scheduled for 3/4/2004 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 12/12/2003 | 19680 | Notice of Motion and Eighteenth Omnibus Objection to Claims Filed by  Andrew Goldman   on behalf of     Kmart Corporation .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Green, Josephine) |
| 12/12/2003 | 19681 | Notice of Motion and Motion for Leave to File Administrative Claim and Deem Claim Timely Filed Filed by  Michael A Biel    on behalf |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | of  Megham  Hall .  Hearing scheduled for 1/13/2004 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/12/2003 | 19682 | Notice of Motion and Motion for Leave to File Administrative Claim and Deem Claim Timely Filed Filed by  Michael A Biel  on behalf of  Jeanine R Mimolo as guardian Ad Litem for Christopher Mimolo. Hearing scheduled for 1/13/2004 at 09:30 AM at 219South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/12/2003 | 19683 | Amended Certificate of Mailing/Service re: Notice of Filing and Debtors Response to Motion of Icon Capital Corp Filed by Mark R Mackowiak.   (Green, Josephine) |
| 12/12/2003 | 19684 | Supplemental Certificate of Service Filed by Mark R Mackowiak. (Green, Josephine) |
| 12/12/2003 | 19685 | Objection to Motion of Benderson Development Co Inc et al for Entry of an Order (I) Compelling Kmart to Make Immediate Payment of Administrative Claims and Rejection Damages Claims or (II) Scheduling Evidentiary Hearings at the Earliest Possible DateFiled by  Andrew N Goldman  on behalf of   Kmart Corporation . (Green, Josephine) |
| 12/12/2003 | 19686 | Reply of Gwendolyn  McCain to Kmarts Omnibus Objection to Motions by Claimants for Leave to File Late Proofs of Claim Filed by Karen J Porter .   (Green, Josephine) |
| 12/12/2003 | 19687 | Notice of Withdrawal of Proof of Claim Filed by  Rosanne Ciambrone  on behalf of   GMAC Commercial Mortgage Corp . (Green, Josephine) |
| 12/12/2003 | 19688 | Notice of Filing  Filed by Rosanne  Ciambrone  on behalf of GMAC Commercial Mortgage Corp  (RE: [19687]  Notice of Withdrawal).  (Green, Josephine) |
| 12/12/2003 | 19689 | Motion to Appear Pro Hac Vice Filed by  Pejman  Rahnama on behalf of Kurt Kucik.   (Green, Josephine) |
| 12/12/2003 | 19690 | Motion to Appear Pro Hac Vice Filed by  Martin H Orlick on behalf of National Property Analysts.    (Green, Josephine) |
| 12/12/2003 | 19691 | Schedule of Allowed Claims Filed by Andrew  Goldman  on behalf of   Kmart Corporation .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 12/12/2003 | 19692 | Notice  Filed by Andrew  Goldman  on behalf of   Kmart Corporation  (RE: [19691]  Schedules).  (Green, Josephine) |
| 12/12/2003 | 19693 | Joint Response of Citicapital Commercial Leasing Corporation, Wasco Funding Corporation, GCI Capital Inc and Pullman Bank and Trust Company to Debtors Objections to the Introduction of the Declaration of Ronald S Thompson Filed by  Peter P  Knighton behalf of   Citicapital Commercial Leasing Corporation . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 12/12/2003 | 19694 | Objectors Joint Reply to Debtors Consolidated Reply in Support of Motion for Summary Judgment and in Opposition to Cross-Motion for Summary Judgment on Assumption and Rejection of Varilease Schedules Filed by  Peter P  Knight   on behalf of   Citicapital Commercial Leasing Corporation  .   (Green, Josephine) |
| 12/15/2003 | 19695 | Motion to Accept the Administrative Expense Claim Form Filed by Daniel L Parks   on behalf of  Robin Lyn Rice .   (Green, Josephine) |
| 12/15/2003 | 19696 | Affidavit of Daniel L Parks Filed by  Daniel L Parks    (RE: [19695]  Application for Administrative Expenses).   (Green, Josephine) |
| 12/15/2003 | 19697 | Motion to Accept Administrative Claim as Timely Filed for Equitable Reasons or in the Alternative to Approve a Matter-Specific Exception to the Administrative Claim Bar Date Filed by  Susan  Walden   on behalf of  Maria  Nieves . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/15/2003 | 19698 | Notice of Motion and Motion to Strike Kmart Response in Further Support of Kmart Omnibus Objection to Motion Filed by  Karen G Kranbuehl   on behalf of   Valencia  Acoy .   Hearing scheduled for 12/17/2003 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/15/2003 | 19699 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3051443, Fee Amount $150, Filed by  Pejman Rahnama on behalf of Kurt Kucik.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/15/2003 | 19700 | Notice of Motion and Motion of Administrative Claimant Edward DeAllen for Leave to File Late Administrative Claim; Affidavit of Pejman Rahnama Esq; Memorandum of Points and Authorities Filed by Pejman  Rahnama  .  Hearing scheduled for 1/13/2004 at10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/15/2003 | 19701 | Notice of Filing  Filed by  Karen J Porter    (RE: [19686]). (Green, Josephine) |
| 12/16/2003 | 19702 | Notice of Motion to Vacate the Automatic Stay Filed by Samuel J Vacchiano.    (Green, Josephine) |
| 12/16/2003 | 19703 | Certification of Samuel J Vacchiano Filed by Samuel J Vacchiano.   (Green, Josephine) |
| 12/16/2003 | 19704 | Brief in Support of Plaintiff's Motion to Vacate the Automatic Stay of Kmart.   (Green, Josephine) |
| 12/16/2003 | 19705 | Proof of Service  Filed by Samuel J Vacchiano (RE: [19704] |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Brief).   (Green, Josephine) |
| 12/16/2003 | 19706 | Notice of Motion and Motion to Allow Administrative Expense Claim Filed by David L Salgado on behalf of Margarite Salgado.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/16/2003 | 19707 | Notice of Motion and Motion Modification of Injunction with Respect to Commencement of Personal Injury Claims Filed by  Carl G Arnold on behalf of Patricia Dominick.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/17/2003 | 19708 | Receipt Number 3050119, Fee Amount $150  (RE: [19039]  Motion for Relief Stay, ).   (Castro, Armin) |
| 12/16/2003 | 19709 | Agreed Order Resolving Cure Claim for Kmart Store No 3730. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19710 | Agreed Order Resolving Cure Claim for Kmart Store No 3795. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19711 | Agreed Order Resolving Cure Claim for Kmart Store No 7253. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19712 | Agreed Order Resolving Cure Claim for Kmart Store No 7649. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19713 | Agreed Order Resolving Cure Claim for Kmart Store No 3750 . Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19714 | Agreed Order Resolving Cure Claim for Kmart Store No 3059. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19715 | Agreed Order Resolving Cure Claim for Kmart Store No 3034. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19716 | Agreed Order Resolving Cure Claim for Kmart Store No 3137. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19717 | Agreed Order Resolving Cure Claim for Kmart Store No 9622. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19718 | Agreed Order Resolving Cure Claim for Kmart Store No 7637. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19719 | Agreed Order Resolving Cure Claim for Kmart Store No 7048. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19720 | Agreed Order Resolving Cure Claim for Kmart Store No 3052. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19721 | Agreed Order Resolving Cure Claim for Kmart Store No 7236. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19722 | Agreed Order Resolving Cure Claim for Kmart Store No 7642. Signed on 12/16/2003  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                     Run Date:01/04/2008
                                                                      Run Time:13:32:41
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2003 | 19723 | Agreed Order Resolving Cure Claim for Kmart Store No 4874. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19724 | Agreed Order Resolving Cure Claim for Kmart Store No 3433. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19725 | Agreed Order Withdrawing Cure Claim for Kmart Store No 4361. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19726 | Agreed Order Resolving Cure Claim for Kmart Store No 4362. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19727 | Agreed Order Resolving Cure Claim for Kmart Store No 3336. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19728 | Agreed Order Resolving Cure Claim for Kmart Store No 4157. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19729 | Agreed Order Resolving Cure Claim for Kmart Store No 3941. Signed on 12/16/2003  (Green, Josephine) |
| 12/18/2003 | 19730 | 424 (Obj/Revocation Discharge 727): Complaint by Paula Quist on behalf of Douglas Smith against Timothy Crow . (Delgado, Ramon) |
| 12/16/2003 | 19731 | Agreed Order Resolving Cure Claim for Kmart Store No 3256. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19732 | Agreed Order Resolving Cure Claim for Kmart Store No 3340. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19733 | Agreed Order Resolving Cure Claim for Kmart Store No 3433 . Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19734 | Agreed Order Regarding Certain Claims Filed by The Bank of New York and BNY Trust Company of Missouri.  Signed on 12/16/2003 (Green, Josephine) |
| 12/16/2003 | 19735 | Agreed Order Resolving Cure Claim for Kmart Store No 7566. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19736 | Agreed Order Resolving Cure Claim for Kmart Store No 9674. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19737 | Agreed Order Resolving Cure Claim for Kmart Store No 3531 . Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19738 | Agreed Order Resolving Cure Claim for Kmart Store No 3159. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19739 | Agreed Order Resolving Cure Claim for Kmart Store No 7184 . Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19740 | Agreed Order Resolving Cure Claim for Kmart Store No 3093. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19741 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4778 (Ponca City Oklahoma).  Signed on 12/16/2003  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2003 | 19742 | Order Denying Application For Administrative Expenses (Related Doc # [18280]).   Signed on 12/16/2003.   (Green, Josephine) |
| 12/16/2003 | 19743 | Order Denying Motion for Leave (Related Doc # [18127]).   Signed on 12/16/2003.   (Green, Josephine) |
| 12/16/2003 | 19744 | Order Denying Motion To Allow Claim(s)   (Related Doc # [19173]). Signed on 12/16/2003.   (Green, Josephine) |
| 12/16/2003 | 19745 | Agreed Order Between Kmart and Tamara Vann to Permit Late Filing. Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19746 | Agreed Order Between Kmart and Patsy Martin to Deem Claim Timely Filed.   Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19747 | Agreed Order Between Kmart and Maureen and Lee Thompson to Permit Late Filing.   Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19748 | Agreed Order Between Kmart and Stacey Turner to Permit Late Filing.   Signed on 12/16/2003  (Green, Josephine) |
| 09/05/2003 | 19749 | Motion to Modify Discharge Injunction Filed by   Yvette  Ruff . (Riddick, Debbie) |
| 12/18/2003 | 19750 | Notice of Motion and Motion for Relief from Injunction Filed by Jeffrey C Dan   on behalf of  Robert  Grimaldi .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marola, Rosalie) |
| 12/18/2003 | 19751 | Notice of Motion and Motion for Leave to File a Late Filed Administrative Expense Claim Instanter Filed by  Kevin T Keating on behalf of  Jack  Thomas .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marola, Rosalie) |
| 12/18/2003 | 19752 | Affidavit  Filed by  Ronald Kalish    (RE: [19751]  Generic Motion, ).   (Marola, Rosalie) |
| 12/18/2003 | 19753 | Appearance Filed by  Kevin T Keating   on behalf of  Jack  Thomas .   (Marola, Rosalie) |
| 12/17/2003 | 19754 | Order Granting Motion (Related Doc # [15699]).   Signed on 12/17/2003.   (Marola, Rosalie) |
| 12/18/2003 | 19755 | Notice of Withdrawal  Filed by  Patrick C Maxcy   on behalf of Citadel Crossing Associates   (RE: [13860]  Generic Motion, ). (Marola, Rosalie) |
| 12/18/2003 | 19756 | Notice of Change of Address  for Posternak Blankstein & Lund LLP To: Prudential Tower 800 Boylston Street Boston MA 02199-8004 Filed by    Posternak Blankstein & Lund LLP   .   (Marola, Rosalie) |
| 12/18/2003 | 19757 | Motion to Appear Pro Hac Vice Filed by  Pejman  Rahnama   on behalf of  Edward  DeAllen .   (Marola, Rosalie) |
| 09/24/2003 | 19758 | Cure Claim regarding Claim(s) of Tanglewood Partners  Filed by |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:41
Filing Date     No.        Entry

|   |   |   |
|---|---|---|
| | | Tanglewood Partners  .   (Attachments: # (1) Exhibit)(Riddick, Debbie) |
| 12/16/2003 | 19759 | Agreed Order Between Kmart and Phyllis Frazier to Deem Claim Timely Filed.   Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19760 | Order Scheduling Re: Motion of Qutana Toney (Docket no 13643). Hearing continued on 1/14/2004 at 02:00 PM .  Signed on 12/16/2003 (Green, Josephine) |
| 12/16/2003 | 19761 | Order Scheduling Re: Movant/Creditor Qutana Toney (Docket No 14356). Hearing continued on 1/14/2004 at 02:00 PM .  Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19762 | Order Scheduling Re: Motion of Barbara Pisarski (Docket No 18420). Hearing continued on 2/11/2004 at 02:00 PM .  Signed on 12/16/2003 (Green, Josephine) |
| 12/16/2003 | 19763 | Order Scheduling Re: Motion of John Dach (Docket No 18845). Hearing continued on 1/14/2004 at 02:00 PM .  Signed on 12/16/2003 (Green, Josephine) |
| 12/16/2003 | 19764 | Order Scheduling RE: Claimant Amanda McMillen (Docket No 18387). Hearing continued on 2/11/2004 at 02:00 PM .  Signed on 12/16/2003 (Green, Josephine) |
| 12/16/2003 | 19765 | Order Scheduling Re: Motion of Mariusz Jankowski et al (Docket No 15673). Hearing continued on 2/11/2004 at 02:00 PM .  Signed on 12/16/2003  (Green, Josephine) |
| 12/16/2003 | 19766 | Order Scheduling RE: Motion of Mary Ward (Docket Nos 17908 18582). Hearing continued on 2/11/2004 at 02:00 PM .  Signed on 12/16/2003 (Green, Josephine) |
| 12/15/2003 | 19767 | Order Scheduling Re: Motion of Carolyn McDuffie (Docket No 16070). Hearing continued on 1/14/2004 at 02:00 PM .  Signed on 12/15/2003 (Green, Josephine) |
| 12/15/2003 | 19768 | Order Scheduling Re: Motion of Laura Berriman (Docket No 15878). Hearing continued on 1/14/2004 at 02:00 PM .  Signed on 12/15/2003 (Green, Josephine) |
| 12/15/2003 | 19769 | Order Denying Motion to Extend Time (Related Doc # [18259]and [18596]).  Signed on  12/15/2003.    (Green, Josephine) |
| 12/16/2003 | 19770 | Order Scheduling  (RE: [18987]  Generic Document). Hearing continued on 1/14/2004 at 02:00 PM .  Signed on 12/16/2003 (Green, Josephine) |
| 12/16/2003 | 19771 | Order Scheduling RE: Motion of Nancy Dininny (Docket No 18611). Hearing continued on 1/14/2004 at 02:00 PM .  Signed on 12/16/2003 (Green, Josephine) |
| 12/16/2003 | 19772 | Order Scheduling RE: Motion to Allow Claim fo Frances A and Walter D Blasczak (Docket No 15960). Hearing continued on 1/14/2004 at 02:00 PM .  Signed on 12/16/2003  (Green, Josephine) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41
Filing Date    No.      Entry
12/16/2003    19773    Order Scheduling RE: Motion of Rebecca McQueen (Docket Nos 17681
                       and 18261). Hearing continued on 1/14/2004 at 02:00 PM . Signed
                       on 12/16/2003  (Green, Josephine)

12/17/2003    19774    Order Granting Motion (Related Doc # [15689]).   Signed on
                       12/17/2003.    (Green, Josephine)

12/17/2003    19775    Order Granting Motion (Related Doc # [15705]).   Signed on
                       12/17/2003.    (Green, Josephine)

12/17/2003    19776    Order Granting Motion (Related Doc # [15682]).   Signed on
                       12/17/2003.    (Green, Josephine)

12/17/2003    19777    Order Granting Application For Administrative Expenses (Related
                       Doc # [18359]).  Signed on  12/17/2003.     (Green, Josephine)

12/17/2003    19778    Order Authorizing Payment of Compensation in the amount of
                       $1,056,924.00 for services and $108,579.92 for expenses  (RE:
                       [5632]  Application for Compensation).  Signed on 12/17/2003
                       (Green, Josephine)

12/17/2003    19779    Order Granting Motion (Related Doc # [15691]).   Signed on
                       12/17/2003.    (Green, Josephine)

12/17/2003    19780    Order Granting Motion (Related Doc # [15702]).   Signed on
                       12/17/2003.    (Green, Josephine)

12/17/2003    19781    Order Granting Motion (Related Doc # [15708]).   Signed on
                       12/17/2003.    (Green, Josephine)

12/17/2003    19782    Order Granting Motion (Related Doc # [15686]).   Signed on
                       12/17/2003.    (Green, Josephine)

12/17/2003    19783    Order Granting Motion (Related Doc # [15710]).   Signed on
                       12/17/2003.    (Green, Josephine)

12/17/2003    19784    Order Granting Motion to Strike (Related Doc # [18541]).   Signed
                       on  12/17/2003.    (Green, Josephine)

12/17/2003    19785    Order Granting Motion To Appear pro hac vice (Related Doc #
                       [19689]).  Signed on 12/17/2003.   (Green, Josephine)

12/17/2003    19786    Notice of Resolution of Personal Injury Claim of JC Kendrick
                       (Claim No 51390) Filed by  Andrew Goldman   on behalf of    Kmart
                       Corporation .  (Green, Josephine)

12/17/2003    19787    Certificate of Mailing/Service re: Kmart's Objection to Motion of
                       Benderson Development Co Inc, et al Filed by  Mark R Mackowiak   .
                       (Green, Josephine)

12/17/2003    19788    Certificate of Mailing/Service re: Kmart State to the Court
                       Regarding Consignment Vendor Order Filed by  Mark R Mackowiak   .
                       (Green, Josephine)

12/17/2003    19789    Order Allowing and Expunging Certain General Unsecured Claims
                       Subject to Expedited Treatment Pursuant to the Stipulation
                       Resolving Certain Remic Objections to Confirmation and
                       Establishing Agreed Claim Resolution Procedures .   Signed on

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|

12/17/2003(Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2003 | 19790 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Filed by Gregory E O'Brien  on behalf of  Joan  Schuld . Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/16/2003 | 19791 | Certificate of Mailing/Service  Filed by  Gregory E O'Brien   on behalf of  Joan  Schuld    (RE: [19790]  Motion for Relief Stay, ). (Green, Josephine) |
| 12/22/2003 | 19792 | Hearing Continued  (RE: [19233]  Motion for order authorizing Kmart to assume and assign a certain unexpired real property sublease to Concar Enterprises ). Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 12/22/2003 | 19793 | Hearing Continued  (RE: [13974]  Motion to Compel, ). Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 12/19/2003 | 19794 | Notice of Motion and Motion to Confirm that Landlords may pursue Non-Bankruptcy Remedies to Enforce Post-Confirmation Date Lease Obligations Filed by  David L Kane  on behalf of   NMC Anaheim LLC . Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/19/2003 | 19795 | Notice of Motion and Motion to Consider Late Filed Cure Claim Filed by  Bart F Higgins   on behalf of   Annadale Associates Ltd . Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/19/2003 | 19796 | Cure Claim  in the amount of $3524.39  Filed by  Bart F Higgins   on behalf of   Annadale Associates Ltd .   (Green, Josephine) |
| 12/19/2003 | 19797 | Notice of Motion and Motion for Leave to File a Late Filed Administrative Expense Claim Instanter Filed by  Kevin T Keating . Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order # (2) Proposed Order) (Green, Josephine) |
| 12/19/2003 | 19798 | Notice of Transfer of Claims (claim # 53619) from Manufacturers and Traders Trust Co to Kin Properties Inc Filed by Judy M Lipuma. (Green, Josephine) |
| 12/19/2003 | 19799 | Notice of Filing  Filed by  David E Beker   (RE: [19798] Notice).   (Green, Josephine) |
| 12/19/2003 | 19800 | Notice of Transfer of Claim from Fairlane Delaware Business Trust to Susan Sandelman Filed by Robert D Nachman.   (Green, Josephine) |
| 12/19/2003 | 19801 | Notice of Filing  Filed by  David E Beker   (RE: [19800] |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008

Filing Date      No.      Entry                          Run Time:13:32:41
                          Notice).    (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 12/19/2003 | 19802 | Notice of Transfer of Claims from Manufactuireres and Traders Trust Co to Susan Sandelman.   (Green, Josephine) |
| 12/19/2003 | 19803 | Notice of Filing  Filed by  David E Beker    (RE: [19802] Notice).  (Green, Josephine) |
| 12/19/2003 | 19804 | Certificate of Mailing/Service re: Order Allowing and Expunging Filed by Richard P Darke .   (Green, Josephine) |
| 12/22/2003 | 19805 | Order Granting Motion To Appear pro hac vice (Related Doc # [19176]).   Signed on  12/22/2003.    (Green, Josephine) |
| 12/19/2003 | 19806 | Agreed Order Resolving Cure Claim for Kmart Store No 3744. Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19807 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7371.   Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19808 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7371 .   Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19809 | Agreed Order Resolving Cure Claim and Allowing Cure Claim of Rini Realty Company and Overruling Objection Thereto for Kmart Store No 3664.   Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19810 | Agreed Order Resolving Cure Claim for Kmart Store No 3040. Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19811 | Agreed Order Resolving Cure Claim for Kmart Store No 7629. Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19812 | Agreed Order Resolving Cure Claim for Kmart Store No 7642. Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19813 | Agreed Order Resolving Cure Claim for Kmart Store No 4939 . Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19814 | Agreed Order Resolving Cure Claim for Kmart Store No 4459. Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19815 | Agreed Order Resolving Cure Claim for Kmart Store No 3632 . Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19816 | Agreed Order Resolving Cure Claim for Kmart Store No 3534. Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19817 | Agreed Order Resolving Cure Claim for Kmart Store No 3668. Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19818 | Agreed Order  Resolving Cure Claim for Kmart Store No 7100. Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19819 | Agreed Order Resolving Cure Claim for Kmart Store No 3819. Signed on 12/19/2003 (Green, Josephine) |
| 12/19/2003 | 19820 | Agreed Order Resolving Cure Claim for Kmart Store No 3963. Signed on 12/19/2003 (Green, Josephine) |
| 12/22/2003 | 19821 | Notice of Motion and Motion for Order Deeming Claim as Timely |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                          Run Date: 01/04/2008
                                                                           Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|

Filed Filed by David J Cifelli.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

12/22/2003    19822    Notice of Motion and Motion to Vacate the Automatic Stay Filed by Samuel J Vacchiano .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine)

12/22/2003    19823    Certification of Samuel J Vacchiano Filed by Samuel J Vacchiano (RE: [19822]  Motion to Vacate, ).   (Green, Josephine)

12/22/2003    19824    Proof of Service  Filed by Samuel J Vacchiano (RE: [19822]  Motion to Vacate, ).   (Green, Josephine)

12/22/2003    19825    Exparte Motion to Withdraw as Attorney Filed by  David J Norman III  on behalf of  Emma and Raymond  Andrus .    (Green, Josephine)

12/22/2003    19826    Notice of Motion and Motion to Accept Administrative Claim as Timely Filed for Equitable Reasons or in the Alternative to Approve a Matter-specific Exception to the Administrative Claim Bar Date Filed by  Susan  Walden on behalf of  Maria  Nieves .Hearing scheduled for 2/11/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine)

12/22/2003    19827    Notice of Motion and Motion of Claimant Dana Hall Seeking Authority to File Late Administrative Expense Claim; Memorandum of Points and Authorities; Declaration of Marshall E Rosenbach Filed by Todd A Norton.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine)

12/22/2003    19828    Motion for Relief from Stay as to Personal Injury.  Filed by Angelo A Plakas on behalf of Joan and Henry Lundquist.   (Green, Josephine)

12/22/2003    19829    Proof of Service  Filed by Kathy Holden (RE: [19828]  Motion for Relief Stay).   (Green, Josephine)

12/22/2003    19830    Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3052773, Fee Amount $150, Filed by Arthur D Schonfeld on behalf of Clifton Henry .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

12/22/2003    19831    Notice of Withdrawal of Request for Service Papers Filed by David M Posner.   (Green, Josephine) Additional attachment(s) added on 1/6/2004 (Green, Josephine).

12/22/2003    19832    Motion to Withdraw Motion ( [19503]  Motion for Relief Stay) Filed by Steve H Patience .    (Green, Josephine)

12/22/2003    19833    Notice of Motion and Motion Requesting Leave to Continue with

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date:01/04/2008

                                                                       Run Time:13:32:41
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Civil Action Filed by Jose M Velasco . Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/22/2003 | 19834 | Motion for Relief from Stay as to Personal Injury. Receipt Number 3052581, Fee Amount $150, Filed by Samantha Fried.    (Green, Josephine) |
| 12/22/2003 | 19835 | Response of Virginia Corsini to Kmart Eighteenth Omnibus Objection to Claims Filed by Stephen P Meyer.  (Green, Josephine) |
| 12/22/2003 | 19836 | Certificate of Mailing/Service  Filed by Stephen P Meyer  (RE: [19835]  Generic Document).   (Green, Josephine) |
| 12/19/2003 | 19837 | Agreed Order Resolving Cure Claim for Kmart Store No 3074. Signed on 12/19/2003  (Green, Josephine) |
| 12/19/2003 | 19838 | Agreed Order Resolving Cure Claim for Kmart Store No 3818. Signed on 12/19/2003  (Green, Josephine) |
| 12/19/2003 | 19839 | Agreed Order Resolving Cure Claim for Kmart Store No 4105. Signed on 12/19/2003  (Green, Josephine) |
| 12/19/2003 | 19840 | Agreed Order Resolvking Cure Claim for Kmart Store No 9101 . Signed on 12/19/2003  (Green, Josephine) |
| 12/19/2003 | 19841 | Agreed Order Resolving Cure Claim for Kmart Store No 3522. Signed on 12/19/2003  (Green, Josephine) |
| 12/19/2003 | 19842 | Agreed Order Resolving Cure Claim for Kmart Store No 3413. Signed on 12/19/2003  (Green, Josephine) |
| 12/19/2003 | 19843 | Agreed Order Resolving Cure Claim for Kmart Store No 3868. Signed on 12/19/2003  (Green, Josephine) |
| 12/19/2003 | 19844 | Agreed Order Resolving Cure Claim for Kmart Store No 4474. Signed on 12/19/2003  (Green, Josephine) |
| 12/19/2003 | 19845 | Agreed Order Resolving Cure Claim for Kmart Store No 9274. Signed on 12/19/2003  (Green, Josephine) |
| 12/23/2003 | 19846 | Adversary Case 03-1837 Closed .   (Green, Josephine) |
| 12/19/2003 | 19847 | Order Granting Motion for Relief from Stay (Related Doc # [19699]).   Signed on  12/19/2003.    (Green, Josephine) |
| 12/19/2003 | 19848 | Order Granting Motion To Appear pro hac vice (Related Doc # [19615]).   Signed on  12/19/2003.    (Green, Josephine) |
| 12/19/2003 | 19849 | Order Denying Motion (Related Doc # [18259] and [18596]).   Signed on  12/19/2003.    (Green, Josephine) |
| 12/19/2003 | 19850 | Order Scheduling Re: Motion of Horizon Lines LLC . Hearing continued on 1/13/2004 at 02:00 PM .  Signed on 12/19/2003  (Green, Josephine) |
| 12/15/2003 | 19851 | Order Striking Motion To Allow Claim(s) for want of prosecution (Related Doc # [18236]).   Signed on  12/15/2003.    (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:41
Filing Date      No.        Entry

| 12/19/2003 | 19852 | Appearance Filed by Kevin T Keating on behalf of Donna Hill  . (Green, Josephine) |
| 12/22/2003 | 19853 | Agreed Order Expunging Claim of Jantzen Dynamic Corp for Kmart Store No 3430.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19854 | Agreed Order Resolving Cure Claim for Kmart Store No 4202 . Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19855 | Agreed Order Resolving Cure Claim for Kmart Store No 3324. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19856 | Agreed Order Resolving Cure Claim for Kmart Store No 3240  (RE: [15796]  Cure Claim).   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19857 | Agreed Order Resolving Cure Claim for Kmart Store No 7060. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19858 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1862.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19859 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1740.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19860 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7734 .   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19861 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7568.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19862 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7513.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19863 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7472.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19864 | Agreed Order Resolving Cure Claim for Kmart Store No 7235. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19865 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7172.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19866 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7144.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19867 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7025.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19868 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7001.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19869 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4738.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19870 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3867.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19871 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3844.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19872 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date      No.      Entry                            Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | 3835.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19873 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3460.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19874 | Agreed Order Resolving Cure Claim for Kmart Store No 7249. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19875 | Agreed Order Resolving Cure Claim for Kmart Store No 4054. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19876 | Agreed Order Resolving Cure Claim for Kmart Store No 3632. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19877 | Agreed Order Resolving Cure Claim for Kmart Store No 7397. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19878 | Agreed Order Resolving Cure Claim for Kmart Store No 3751. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19879 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3849.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19880 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3930.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19881 | Agreed Order Resolving Cure Claim for Kmart Store No 3749 . Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19882 | Agreed Order Resolving Cure Claim for Kmart Store No 3742. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19883 | Agreed Order Resolving Cure Claim for Kmart Store No 3541. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19884 | Agreed Order Resolving Cure Claim for Kmart Store No 3723. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19885 | Agreed Order Resolving Cure Claim for Kmart Store No 3621. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19886 | Agreed Order By and Between Kmart Corporation and Real Estate Finance Trust 1995-K-7, Real Estate Finance Trust 1995-K-9, Real Estate Finance Trust 1995-K-12, Real Estate Finance Trust 1995-K-15, and Philip Morris Capital Corporation Regarding Cure Claims.   Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19887 | Agreed Order Resolving Cure Claim for Kmart Store No 9749. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19888 | Agreed Order Resolving Cure Claim for Kmart Store No 8298 . Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19889 | Agreed Order Resolving Cure Claim for Kmart Store No 3781. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19890 | Agreed Order Resolving Cure Claim for Kmart Store No 7587. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19891 | Agreed Order Resolving Cure Claim for Kmart Store No 9514. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:41 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19892 | Agreed Order Resolving Cure Claim for Kmart Store No 3595. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19893 | Agreed Order Resolving Claim for Kmart Store No 6306.  Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19894 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9837.  Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19895 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9816.  Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19896 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1865.  Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19897 | Agreed Order Resolving Cure Claim for Kmart Store No 7229. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19898 | Agreed Order Resolving Cure Claim for Kmart Store No 3029. Signed on 12/22/2003  (Green, Josephine) |
| 12/22/2003 | 19899 | Notice of Motion and Motion for Modification of the Reorganization Plan Injunction and to Pursue Personal Injury Action Plan Filed by Barry J Goodman on behalf of Glenda Provo .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order # (3) Proposed Order) (Green, Josephine) |
| 12/22/2003 | 19900 | Certificate of Mailing/Service  Filed by Barry J Goodman    (RE: [19899]  Motion to Modify Plan, ).   (Green, Josephine) |
| 12/22/2003 | 19901 | Notice of Motion and Motion for Modification of the Reorganization Plan Injunction and to Pursue Personal Injury Action Filed by Barry J Goodman on behalf of Denise Irwin.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Proposed Order) (Green, Josephine) |
| 12/22/2003 | 19902 | Certificate of Mailing/Service  Filed by Barry J Goodman    (RE: [19901]  Motion to Modify Plan, ).   (Green, Josephine) |
| 12/22/2003 | 19903 | Memorandum of Law of MJS Rexville Limited Partnership in Opposition to Debtors Motion for Summary Judgment Filed by  Synde B Keywell   .   (Green, Josephine) |
| 12/22/2003 | 19904 | Affidavit of Michael J Scarfia Sr in Opposition to Debtors Motion for Summary Judgment Filed by  Synde B Keywell   .   (Green, Josephine) |
| 12/22/2003 | 19905 | Notice of Filing  Filed by  Synde B Keywell    (RE: [19904] Affidavit, [19903] Memorandum).   (Green, Josephine) |
| 12/22/2003 | 19906 | Reply in Support of Evidentiary Objections to the Deposition of Ronald S Thompson on the Grounds of (1) The Parol Evidence Rule and (2) Improper Expert Opinion/Legal Conclusion Filed by  William |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | J Barrett   on behalf of    Kmart Corporation  .  (Green, Josephine) |
| 12/22/2003 | 19907 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation   (RE: [19906] Generic Document, ).   (Green, Josephine) |
| 12/22/2003 | 19908 | Withdrawal of Proof of Claim No 36860 Filed by  Mitchell S Chaban on behalf of  Russell Stover Candies Inc (Green, Josephine) |
| 12/22/2003 | 19909 | Notice of Filing  Filed by  Mitchell S Chaban    (RE: [19908] Withdrawal of Document).  (Green, Josephine) |
| 12/22/2003 | 19910 | Response of City of Waukegan to Debtors Eighteenth Omnibus Objection to Claims Filed by David L Hazan.   (Green, Josephine) |
| 12/22/2003 | 19911 | Notice of Filing  Filed by David L Hazan (RE: [19910]).   (Green, Josephine) |
| 12/22/2003 | 19912 | Withdrawal of Claim # 41338 (Newman Haas) Filed by Michelle L Kopf.   (Green, Josephine) |
| 12/22/2003 | 19913 | Withdrawal of Claim # 4783 (Azerty) Filed by Marc I Fenton . (Green, Josephine) |
| 11/20/2003 | 19914 | Response (RE: [18473]) Filed by Naomi B Holmes.   (Green, Josephine) |
| 11/03/2003 | 19915 | Response (RE: [18473]) Filed by William Perniciaro.   (Green, Josephine) |
| 12/23/2003 | 19916 | Informative Motion Filed by Carlos F Padin on behalf of Elizabeth Garay Vazaquez.   (Green, Josephine) |
| 12/23/2003 | 19917 | Notice of Motion and Motion for Leave to File A Late Filed Administrative Expense Claim Instanter and Certificate of Service Filed by  Kevin T Keating  .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Proposed Order) (Green, Josephine). Additional attachment(s) added on 2/26/2004 (Green, Josephine). |
| 12/23/2003 | 19918 | Notice of Motion and Motion for Relief from Stay and for Relief from article 12.11 of Kmarts First Amended Joint Plan of Reorganization in Regards to a Pre-Petition Personal Injury Claim. Fee Amount $150, Filed by  Kevin C Driscoll Jr  .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/23/2003 | 19919 | Appearance Filed by  Kevin T Keating on behalf of Danny R & Nancy L Nickell .  (Green, Josephine) |
| 12/23/2003 | 19920 | Memorandum of Law of MJS Rexville Limited Partnership in Opposition to Debtor's Motion for Summary Judgment.  (Green, Josephine) |
| 12/23/2003 | 19921 | Preliminary Statement Filed by Martin P Ochs.   (Green, Josephine) |

**U N I T E D   S T A T E S   B A N K R U P T C Y   C O U R T**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:41
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/23/2003 | 19922 | Affidavit of Service on Valerie Millman Filed by Valerie Millman. (Green, Josephine) |
| 12/24/2003 | 19923 | Adversary Case 03-1809 Closed .   (Green, Josephine) |
| 12/23/2003 | 19924 | Notice of Hearing  Filed by Patricia Calmon and Joseph Calmon. (Green, Josephine) |
| 12/24/2003 | 19925 | Receipt Number 3053159, Fee Amount $150  (RE: [19918]  Motion for Relief Stay, ).   (Mitchell, Donna) |
| 12/24/2003 | 19926 | Notice of Motion and Motion for the Exception from Discharge of Claim #45056 or Alternatively to Enlarge the Time for the Filing Claim #45056 Filed by Patrick J Fitzgerald on behalf of The Federal Aviation Administration.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine). |
| 12/24/2003 | 19927 | Notice of Motion and Motion for the Exception from Discharge of Claim #44457 or Alternatively to Enlarge the Time for the Filing Claim #44457 Filed by Patrick J Fitzgerald on behalf of The Federal Aviation Administration.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/24/2003 | 19928 | Notice of Motion and Motion  of Cherie Taylor for Relief from Order and for Determination as to Her Compliance with Claims Resolution Procedures and for Other Relief Filed by Thomas W Drexler.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) Additional attachment(s) added on 12/29/2003 (Green, Josephine). |
| 12/24/2003 | 19929 | Motion to Appear Pro Hac Vice Filed by Arthur D Schonfeld on behalf of Clifton Henry.   (Green, Josephine) |
| 12/24/2003 | 19930 | Response to Eighteenth Omnibus Objection Filed by Richard I Kinjo on behalf of Anna Del Rio.   (Green, Josephine) |
| 12/29/2003 | 19931 | Response Filed by    Richardson & Davis PLLC   (RE: [19680] Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 12/29/2003 | 19932 | Objection Filed by  Albert J Olizi   on behalf of  Mark Pennington   (RE: [19680]  Motion Objecting to Claim, ). (Riddick, Debbie) |
| 12/29/2003 | 19933 | Response Filed by  John  Riso   on behalf of  Cynthia  Matos (RE: [19680]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 12/29/2003 | 19934 | Response Filed by  Francis W Worthington   (RE: [19680]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 12/29/2003 | 19935 | Response Filed by  John  Riso   on behalf of  Anthony  Lorito (RE: [19680]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 12/29/2003 | 19936 | Amended Notice of Appearance and Request for Notice Filed by |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                               Run Date:01/04/2008
                                                                 Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

Joshua W Cohen   on behalf of    Center Holdings I, LLC  . (Riddick, Debbie)

12/29/2003   19937   Objection to Debtor's Listing of Claim as Late Filed Filed by Jill S Levison   on behalf of   Edward  Bayer  .  (Riddick, Debbie)

12/29/2003   19938   Response Filed by  Alan M Talbot   on behalf of   Lorrel  Anderson (RE: [19680]  Motion Objecting to Claim, ).   (Riddick, Debbie)

12/29/2003   19939   Letter Dated  12/26/03 , RE: Reclassification of proposed settlement claims Filed by    Indianhead Specialty Co Inc . (Riddick, Debbie)

12/29/2003   19940   Letter Dated  12/23/03 , RE: Reason why claim should not be disallowed Filed by    Roof Maintenance Organization LLC  . (Riddick, Debbie)

12/30/2003   19941   Notice of Motion and Motion for Relief from this Court's 7/16/03 Order Disallowing Claims of Certain Personal Injury Claimants not Complying with the Personal Injury Claims Resolution Procedures Filed by  Karen G Kranbuehl   on behalf of  Ernestine  Gittens , Maria  Valdivia , Theresa  Johnson .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Volume(s)) (Riddick, Debbie)

12/30/2003   19942   Notice of Motion and Motion to Modify Discharge Injunction Provision of Kmart's First Amended Plan of Reorganization and Order Confirming Plan Filed by  Karen G Kranbuehl   on behalf of Dominique  Titus , Clarence  Green .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie)

12/30/2003   19943   Motion to Appear Pro Hac Vice Filed by  Marshall E Rosenbach  . (Riddick, Debbie)

12/30/2003   19944   Order Granting Motion To Appear pro hac vice (Related Doc # [19757]).   Signed on  12/30/2003.    (Riddick, Debbie)

12/29/2003   19945   Motion to Appear Pro Hac Vice Filed by  Goeffrey B Steiner  . (Riddick, Debbie)

12/29/2003   19946   Response Filed by  Goeffrey B Steiner   on behalf of  Janis  Jones (RE: [19680]  Motion Objecting to Claim, ).   (Riddick, Debbie)

12/30/2003   19947   Notice of Change of Address  for Michael E Lajoie To: 416 Colorado Avenue, Pueblo, Colorado 81004 Filed by  Michael E Lajoie   on behalf of  Isabel  Martinez  .   (Riddick, Debbie)

12/30/2003   19948   Response Filed by  Max  Rudmann  on behalf of  Mary J Owens (RE: [19680]  Motion Objecting to Claim, ).   (Riddick, Debbie)

12/30/2003   19949   Response Filed by  Wayne M Smith   on behalf of    Warner Bros Online Inc   (RE: [19680]  Motion Objecting to Claim, ). (Riddick, Debbie)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                       Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:41 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2003 | 19950 | Response Filed by    Supplied Meat Products   (RE: [19680] Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 12/30/2003 | 19951 | Opposition Filed by  Dan A Colon   on behalf of  Felicidad  Abanto (RE: [19680]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 12/30/2003 | 19952 | Response Filed by  Marilyn A Wethekam   (RE: [19680]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 12/30/2003 | 19953 | Reply to Kmart's Omnibus Objection to Motion by Carolyn McDuffie Seeking Leave to File Late Administrative Expense Claim Filed by Deborah K Ebner   on behalf of  Carolyn  McDuffie .   (Riddick, Debbie) |
| 12/30/2003 | 19954 | Notice of Filing  Filed by  Deborah K Ebner   on behalf of Carolyn  McDuffie  (RE: [19953]  Generic Document).   (Riddick, Debbie) |
| 12/30/2003 | 19955 | Letter Dated  12/22/03 , RE: objection to dismissal of claim Filed by  Steven M Petrillo   on behalf of  Pheng  Ong .   (Riddick, Debbie) |
| 12/30/2003 | 19956 | Response Filed by  Camille J Iurillo   on behalf of  Patricia Gunnells  (RE: [18473]  Motion to Object, ).   (Attachments: # (1) Volume(s) # (2) Volume(s)) (Riddick, Debbie) |
| 12/31/2003 | 19957 | Receipt Number 3053001, Fee Amount $150  (RE: [19543]  Motion for Relief Stay).    (Castro, Armin) |
| 12/31/2003 | 19958 | Motion to Vacate Order Disallowing Claim of Constance Knierim Filed by  Jeffrey  Strange   on behalf of  Constance  Knierim . Hearing scheduled for 1/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 12/31/2003 | 19959 | Motion to Vacate Order Disallowing claim of Dana Daniel Filed by Jeffrey  Strange   on behalf of  Dana  Daniel .  Hearing scheduled for 1/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 12/31/2003 | 19960 | Motion to Vacate Order Disallowing Claim of Wilma Rollinger Filed by  Jeffrey  Strange   on behalf of  Wilma  Rollinger .  Hearing scheduled for 1/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 12/31/2003 | 19961 | Notice of Motion Filed by  Jeffrey  Strange   on behalf of  Dana Daniel , Constance  Knierim , Wilma  Rollinger  (RE: [19958] Generic Motion,, [19959]  Generic Motion, [19960]  Generic Motion). Hearing scheduled for 1/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 01/02/2004 | 19962 | Notice of Motion and Motion to Compel Kmart Corporation to Respond to Discovery Propounded by Harvard and to Compel Appearance of Kmart Employees at Depositions Filed by  Michael S Terrien   on behalf of    Harvard Real Estate - Allston Inc .  Hearing |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 1/5/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Volume(s) # (2) Proposed Order) (Riddick, Debbie) |
| 12/30/2003 | 19963 | Agreed Order Resolving Cure Claim for Kmart Store No. 3655 . Signed on 12/30/2003  (Riddick, Debbie) |
| 12/31/2003 | 19964 | Order Granting Motion To Appear pro hac vice (Related Doc # [19943]).  Signed on  12/31/2003.   (Riddick, Debbie) |
| 12/31/2003 | 19965 | Withdrawal regarding Claim(s) of Meridian Retail Inc  Filed by Stephen J Shirmshak  on behalf of   Meridian Retail Inc  . (Riddick, Debbie) |
| 12/31/2003 | 19966 | Response to Surreply of Horizon Lines Filed by  Andrew  Goldman  on behalf of    Kmart Corporation  .  (Riddick, Debbie) |
| 12/31/2003 | 19967 | Amended Objection to Dismissal of Claim and Motion for Allowance of Additional Time to File Complaint Filed by  Mark L Ashburn   on behalf of  Cynthia  Scarborough  .  (Riddick, Debbie) |
| 12/31/2003 | 19968 | Response Filed by  Ross Bennett Gampel  on behalf of  Julia  Roldan   (RE: [19680]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 12/31/2003 | 19969 | Response Filed by  Ross Bennett Gampel  on behalf of  Alba Luz Galindo   (RE: [19680]  Motion Objecting to Claim, ).  (Attachments: # (1) Volume(s) # (2) Volume(s)) (Riddick, Debbie) Additional attachment(s) added on 1/2/2004 (Riddick, Debbie). |
| 12/31/2003 | 19970 | Objection Filed by   Melissa  Walker   (RE: [19680]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 12/31/2003 | 19971 | Response Filed by     Astro Building Services Inc   (RE: [19680] Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 12/31/2003 | 19972 | Amended Response Filed by  Wayne M Smith  on behalf of   Warner Bros Online Inc   (RE: [19680]  Motion Objecting to Claim, ). (Riddick, Debbie) |
| 12/31/2003 | 19973 | Response Filed by  Richard S Feinberg  on behalf of  Linda McDowell   (RE: [19680]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 12/31/2003 | 19974 | Response Filed by  L Judson  Todhunter  on behalf of    Artemi Limited   (RE: [19680]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 12/31/2003 | 19975 | Certificate of Mailing/Service  Filed by  William J Barrett   on behalf of    Kmart Corporation   (RE: [19966]  Generic Document). (Riddick, Debbie) |
| 12/31/2003 | 19976 | Motion to Appear Pro Hac Vice Filed by  Sean  McCann  . (Riddick, Debbie) |
| 12/31/2003 | 19977 | Response to Third Supplemental Omnibus Objection to Lease Cure Claims for Mis-Directed Claims Filed by  Ira  Meislik   on behalf |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:41
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
|  |  | of    Meriden Realty Associates   .   (Riddick, Debbie) |
| 01/05/2004 | 19978 | Hearing Continued  (RE: [19962]  Motion to Compel, ). Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 01/02/2004 | 19979 | RESPONSE to Kmart Eighteenth Omnibus Objection to Claims Filed by David A Cheek on behalf of McKinney & Stringer PC.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9)Exhibit # (10) Exhibit) (Green, Josephine) |
| 01/02/2004 | 19980 | Response of John B Sanfilippo & Sons Inc (RE: [19680]) Filed by Richard A Cowen.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/02/2004 | 19981 | Notice of Filing  Filed by Richard A Cowen (RE: [19980] Response).  (Green, Josephine) |
| 01/02/2004 | 19982 | Response of Thomonica Perry Claim No 56968 (RE: [19680]) Filed by Robert S Persky.   (Green, Josephine) |
| 01/02/2004 | 19983 | Response of Felicia Williams (RE: [19680]) Filed by Robert T Hughes.   (Green, Josephine) |
| 01/02/2004 | 19984 | Response of Robin L Rice (RE: [19680]) Filed by Robin L Rice.  (Green, Josephine) |
| 01/02/2004 | 19985 | Response of (Susan M Sherrod) Edwards Hale Sturman Atkin & Cushings Ltd (RE:[19680]) Filed by Susan M Sherrod.   (Green, Josephine) |
| 01/02/2004 | 19986 | Response of Stephen A Ruland (RE: [19680]) Filed by Tierney & Tierney Esq.   (Green, Josephine) |
| 01/02/2004 | 19987 | Response of Ted Williams (RE: [19680]) Filed by Steve P Brunson and Russel A McGill.   (Green, Josephine) |
| 01/02/2004 | 19988 | Response of Lawrence M Hunter Jr (RE: [19680]) Filed by Lawrence M Hunter Jr.   (Green, Josephine) |
| 01/02/2004 | 19989 | Response by Carrier Commercial Refrigeration Inc (RE: [19680]) Filed by Jonathan B Alter.   (Green, Josephine) |
| 01/02/2004 | 19990 | Response of Ice Miller (RE: [19680]) Filed by Ben T Caughey.  (Green, Josephine) |
| 01/02/2004 | 19991 | Response of Emad Elgeddawy Filed by Eitan Alexander Ogen  (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/02/2004 | 19992 | Notice of Filing  Filed by Eitan Alexander Ogen  (RE: [19991] Response).   (Green, Josephine) |
| 01/02/2004 | 19993 | Response of Nelson Mullins Riley & Scarborough LLP Filed by Betsy Johnson   (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/02/2004 | 19994 | Response of Thomas M Jones Filed by Thomas M Jones  (RE: [19680] Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/02/2004 | 19995 | Objection to Debtors Third Supplemental Omnibus Objection to Lease |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                       Run Date:01/04/2008
                                                        Run Time:13:32:41
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Cure Claims for Mis-Directed Claims Filed by Ted P Galatis Jr on behalf of HK Partners Ltd.   (Green, Josephine) |
| 12/29/2003 | 19996 | Response of Pheng Ong (RE: [19680]) Filed by Steven M Petrillo. (Green, Josephine) |
| 12/30/2003 | 19997 | Agreed Order Resolving Lease Rejection Claim for Kmart Store no 6959.   Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 19998 | Agreed Order Resolving Cure Claim for Kmart Store No 9319 . Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 19999 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1842.   Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20000 | Agreed Order Resolving Cure Claim for Kmart Store No 3923. Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20001 | Agreed Order Resolving Cure Claim for Kmart Stoer No 3864 . Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20002 | Agreed Order Resolving Cure Claim for Kmart Store No 9703. Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20003 | Agreed Order Resolving Cure Claim for Kmart Store No 7027. Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20004 | Agreed Order Resolving Cure Claim for Kmart Store No 4308 . Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20005 | Agreed Order Resolving Cure Claim for Kmart Store No 3692. Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20006 | Agreed Order Resolving Cure Claim for Kmart Store No 3392 . Signed on 12/30/2003  (Green, Josephine) |
| 01/05/2004 | 20007 | Agreed Order Resolving Lease Rejection and Administrative Claims for Kmart Store No 7367 .   Signed on 1/5/2004  (Green, Josephine) |
| 12/30/2003 | 20008 | Agreed Order Resolving Lease Rejection Claims for Kmart Store No 9743 3635 7632 and 3619.   Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20009 | Agreed Order Resolving Cure Claim for Kmart Store No 7274 . Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20010 | Agreed Order Resolving Cure Claim for Kmart Store No 3711. Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20011 | Agreed Order Resolving Cure Claim for Kmart Store No 3735. Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20012 | Agreed Order Resolving Cure Claim for Kmart Store No 3298 . Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20013 | Agreed Order Resolving Cure Claim for Kmart Store No 3340. Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20014 | Agreed Order Resolving Cure Claim for Kmart Store No 3339 . Signed on 12/30/2003  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2003 | 20015 | Agreed Order Resolving Cure Claim for Kmart Store No 3578. Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20016 | Agreed Order Resolving Cure Claim for Kmart Store No 7104. Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20017 | Agreed Order Resolving Cure Claim for Kmart Store No 3523 . Signed on 12/30/2003  (Green, Josephine) |
| 12/30/2003 | 20018 | Agreed Order Resolving Cure Claim for Kmart Store No 4117 . Signed on 12/30/2003  (Green, Josephine) |
| 01/05/2004 | 20019 | Agreed Order Scheduling  (RE: [19494]  Motion to Compel, ). Status hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/5/2004 (Green, Josephine) |
| 01/05/2004 | 20020 | Agreed Order Resolving Cure Claim for Kmart Store No 3710 . Signed on 1/5/2004  (Green, Josephine) |
| 01/05/2004 | 20021 | Agreed Order Resolving Cure Claim for Kmart Store No 9782 . Signed on 1/5/2004  (Green, Josephine) |
| 01/05/2004 | 20022 | Agreed Order Resolving Cure Claim for Kmart Store No 7916. Signed on 1/5/2004  (Green, Josephine) |
| 01/05/2004 | 20023 | Agreed Order Resolving Cure Claim for Kmart Store No 7653 . Signed on 1/5/2004  (Green, Josephine) |
| 01/05/2004 | 20024 | Agreed Order Resolving Lease Rejection Claims for Kmart Store No 3653.  Signed on 1/5/2004  (Green, Josephine) |
| 01/05/2004 | 20025 | Amended Notice of Motion Filed by Richard A Sheils Jr  (RE: [19962]  Motion to Compel, ). Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 01/05/2004 | 20026 | Notice of Motion and Motion for Order Authorizing Filing of Complaints Naming Multiple Defendants (Re Critical Vendor Payments)  Filed by  William J Barrett   on behalf of   Kmart Corporation .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/05/2004 | 20027 | Notice of Motion and Emergency Motion for an Order(I) Compelling Discovery from Carolyn Sigur and (II) Rescheduling (A) Date to Submit Joint Pretrial Statement and (B) Trial with Respect to Kmart's Objection to Claim #27067 Filed by William J Barrett on behalf of Kmart Corporation .  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order # (3) Proposed Order) (Green, Josephine) |
| 01/02/2004 | 20028 | Response of WAPA Television Claim No 14793 (RE: [19680]) Filed by Brande M Dupa .   (Green, Josephine) |
| 01/05/2004 | 20029 | Objection to a Request by Kmart Corp to Disallow Claims #51871 236 |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | and 237 as Stated Under Exhibit N Satisfied Claims of the Eighteenth Omnibus Objection to Claims  Filed by Mr Condren. (Green, Josephine) |
| 01/05/2004 | 20030 | Response of Gary A Bubb PA (claim # 29056) (RE: [19680]) Filed by Gary A Bubb.  (Green, Josephine) |
| 01/05/2004 | 20031 | Response of Kitsap County (Washington) Treasurer Filed by Allen Richardson   (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/05/2004 | 20032 | Objection of Advance Security & Investigations Services Inc claim # 32887 Filed by Frances Caraballo9 Pietri  (RE: [19680]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 01/05/2004 | 20033 | Response of Brinkmann Corporation Filed by Edward J Lesniak (RE: [19680]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 01/05/2004 | 20034 | Response of Alabama Power Company Filed by Richard G Ziegler (RE: [19680]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 01/05/2004 | 20035 | Notice of Filing  Filed by Richard G Ziegler (RE: [20034] Response).  (Green, Josephine) |
| 01/05/2004 | 20036 | Written Response by Claimant Schram Behan & Behan (Claim No 375562) Filed by Michael R Behan (RE: [19680]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 01/05/2004 | 20037 | Response of Transport International Pool Inc (TIP) Filed by Martin J Weis Esq  (RE: [19680]  Motion Objecting to Claim, ). (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 01/05/2004 | 20038 | Response of Claimant Alicia T Williams Filed by Aaron W Baker (RE: [19680]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 01/05/2004 | 20039 | Response of Terry Rombouts-Vasquez Filed by Hector Espitia (RE: [19680]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 01/05/2004 | 20040 | Notice of Filing  Filed by Hector Espitia (RE: [20039] Response ).  (Green, Josephine) |
| 01/05/2004 | 20041 | Appearance Filed by Hector Espitia on behalf of Terry Rombouts-Vasquez.   (Green, Josephine) |
| 01/06/2004 | 20042 | Memorandum Opinion and Order the courts grants the Papas' Motion for Leave to File Their Administrative Expense Claim Instanter . Signed on 1/6/2004  (Green, Josephine) |
| 01/06/2004 | 20043 | Order Granting Motion for Leave (Related Doc # [15424]).   Signed on  1/6/2004.   (Green, Josephine) |
| 01/06/2004 | 20044 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [20042]  Memorandum Opinion and Order, [20043]  Order on Motion for Leave).  (Green, Josephine) |
| 01/05/2004 | 20045 | Response of Wilhemina Simmons Filed by Karen G Kranbuehl (RE: [19680]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 01/05/2004 | 20046 | Notice of Filing  Filed by Karen G Kranbuehl (RE: [20045] Response |

U S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

)   (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 01/05/2004 | 20047 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3054245, Fee Amount $150, Filed by Alexander W Ross Jr.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/05/2004 | 20048 | Certification in Support Filed by Alexander W Ross Jr (RE: [20047] Motion for Relief Stay).   (Green, Josephine) |
| 01/05/2004 | 20049 | Response of Abbie Lydon Filed by Paul M Derby (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/05/2004 | 20050 | Response of Betty Rondo Filed by Timothy P Misny (RE: [19680] Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/05/2004 | 20051 | Notice of Transfer of Claim from KM Columbus OH LLC to DLJ 1999-CG2 c/o Lennar Partners Inc.   (Green, Josephine) |
| 01/05/2004 | 20052 | Notice of Filing  Filed by Gabriel Reilly-Bates   (RE: [20051] Notice).   (Green, Josephine) |
| 01/05/2004 | 20053 | Response of Global Property Services Inc Filed by David A Newby (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/05/2004 | 20054 | Notice of Filing  Filed by  David A Newby  (RE: [20053] Response ).   (Green, Josephine) |
| 01/05/2004 | 20055 | Letter Dated  10/23/03 , RE: Liability Claims for Store #9421 Filed by Amy Payne.   (Green, Josephine) |
| 01/05/2004 | 20056 | Affidavit of John W Schmidt Filed by John W Schmidt.   (Green, Josephine) |
| 01/05/2004 | 20057 | Response of Duong T Schmidt Filed by  Duong T Schmidt  (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/05/2004 | 20058 | Notice of Mina Boulos's Withdrawal of his Request for Imposition of Sanctions Filed by Neal Sobol.   (Green, Josephine) |
| 01/05/2004 | 20059 | Response of oardman Carr Weed & Hutcheson PC Filed by Peter J Roberts (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/05/2004 | 20060 | Notice of Filing  Filed by Peter J Roberts   (RE: [20059] Response).   (Green, Josephine) |
| 01/05/2004 | 20061 | Response of Sara Lee Coffee & Tea Consumer Brands Filed by Deborah M Gutfeld   (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/05/2004 | 20062 | Response of Coca-Cola Enterprises Inc Filed by Michael D Lee  (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/05/2004 | 20063 | Order Granting Motion To Appear pro hac vice (Related Doc # [19507]).   Signed on  1/5/2004.   (Green, Josephine) |
| 01/05/2004 | 20064 | Objection to Objection to Late Filed Claim (RE: [19680]) Filed by Denise M Hallett on behalf of Irene Cooper   .   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:41
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/05/2004 | 20065 | Letter Dated  12/31/03 , RE: Objection (RE: [19680]) Filed by Mattie M Grady.   (Green, Josephine) |
| 01/05/2004 | 20066 | Response (RE: [19680]) Filed by Luis Romero.   (Green, Josephine) |
| 01/06/2004 | 20067 | Response of AMA International Group Inc Filed by Karen M Muys (RE: [19680]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/06/2004 | 20068 | Response of Brian Sanchez Filed by Brian Sanchez (RE: [19680] Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/06/2004 | 20069 | Notice of Filing  Filed by Brian Sanchez (RE: [20068] Response ).  (Green, Josephine) |
| 01/06/2004 | 20070 | Response of Creditor Law Offices of Marks & Yocum Filed by Cheryl L Yocum   (RE: [19680]  Motion Objecting to Claim, ). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 01/06/2004 | 20071 | Motion to Appear Pro Hac Vice Filed by Robert N Bassel on behalf of Leemon Oil and Kemp Klein Umphrey Endelman & May PC.   (Green, Josephine) |
| 01/06/2004 | 20072 | Notice of Motion and Objection of Kmart to Michael W Chiu's Motions for Summary Judgment on Claim Nos 21276 and 24676 and Kmarts Cross-Motion for Summary Judgment on Claim Nos 21276 and 24676 Filed by Andrew Goldman.  Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 01/06/2004 | 20073 | Notice of Hearing on the Motion to Withdraw Filed by David J Norman III. Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/06/2004 | 20074 | Objection of CRST Flatbed Inc Filed by David L Davitt (RE: [19680] Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/06/2004 | 20075 | Reply of Brass Eagle Inc Filed by David S Elkind (RE: [19680] Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/06/2004 | 20076 | Response of Lighting Efficiency Masters Inc Filed by Joseph Raccuia  (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/06/2004 | 20077 | Response and Objection of PaulStephen Schaffrin Filed by Victor R Wandres   (RE: [19680]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/06/2004 | 20078 | Response of Roberds Inc Filed by Nick V Cavalieri  (RE: [19680] Motion Objecting to Claim, ).   (Green, Josephine) |
| 01/06/2004 | 20079 | Response of Firstenergy Services (RE: [19680]) Filed by Wendy J Gibson.   (Green, Josephine) |
| 01/06/2004 | 20080 | Response of Ohio Edison Company and the Toledo Edison Company (RE: |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | [19680]) Filed by Wendy J Gibson.    (Green, Josephine) |
| 01/06/2004 | 20081 | Response of The Cleveland Electric Illuminating Company (RE: [19680]) Filed by  Wendy J Gibson .    (Green, Josephine) |
| 01/06/2004 | 20082 | Response of Plus Mark Inc and Learning Horizons (RE: [19680]) Filed by Wendy J Gibson .   (Green, Josephine) |
| 01/06/2004 | 20083 | Response of Baker & Hostetler LLP (RE: [19680]) Filed by Wendy J Gibson.   (Green, Josephine) |
| 01/06/2004 | 20084 | Response of The Law Office of Brian Rosner (RE: [19680]) Filed by Brian Rosner.    (Green, Josephine) |
| 01/06/2004 | 20085 | Objection of Marilyn Meyers (RE: [19680]) Filed by Richard N Golding.    (Green, Josephine) |
| 01/07/2004 | 20086 | Memorandum Opinion and Order the court denies the Renewed Motion of Sonia Aubrey to File a Late Proof of Claim.  This opinion constitutes the courts findings of fact and conclusions of law. Signed on 1/7/2004   (Green, Josephine) |
| 01/07/2004 | 20087 | Order Denying Motion To Allow Claim(s)   (Related Doc # [18085]). Signed on  1/7/2004.    (Green, Josephine) |
| 01/07/2004 | 20088 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [20086]  Memorandum Opinion and Order, [20087]  Order on Motion to Allow Claims).   (Green, Josephine) |
| 01/06/2004 | 20089 | Notice of Filing  Filed by Richard N Golding (RE: [20085]Objection ).   (Green, Josephine) |
| 01/06/2004 | 20090 | Response of Martin Wallace (RE: [19680]) Filed by Mark Bradshaw. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 01/06/2004 | 20091 | Response of Environmental Consulting & Technology Inc (RE: [19680]) Filed by Nina M LaFleur.    (Green, Josephine) |
| 01/06/2004 | 20092 | Notice of Appearance and Request for Services of Notices Filed by Nina M LaFleur (RE: [20091] Response ).   (Green, Josephine) |
| 01/06/2004 | 20093 | Response of Bruce A Lanser (Claim No 43037) (RE: [19680]) Filed by Katherine Stadler.   (Green, Josephine) |
| 01/06/2004 | 20094 | Affidavit of Service Filed by Kathleen A Pomeroy.   (Green, Josephine) |
| 01/06/2004 | 20095 | Response to Debtors Objection to Claim of Leemon Oil (RE: [19680]) Filed by Robert N Bassel.   (Green, Josephine) |
| 01/07/2004 | 20096 | Memorandum Opinion and Order the court grants the Motion of Johnnie Bros for Enlargement of Time to Permit the Filing of Her Administrative Proof of Claim .   Signed on 1/7/2004   (Green, Josephine) |
| 01/07/2004 | 20097 | Order Granting Motion for Entry (Related Doc # [15514]).   Signed on  1/7/2004.    (Green, Josephine) |
| 01/07/2004 | 20098 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date     No.     Entry

                        [20096]  Memorandum Opinion and Order, [20097]  Order on Motion
                        for Entry).   (Green, Josephine)

01/06/2004     20099    Response of Polynesian Resources Inc (RE: [19680]) Filed by John S
                        Delnero.   (Green, Josephine)

01/06/2004     20100    Notice of Filing  Filed by  John S Delnero  (RE: [20099] Response
                        ).   (Green, Josephine)

01/06/2004     20101    Response of Morgan Lewis & Bockius LLP (RE: [19680]) Filed byMark
                        Srere   .   (Green, Josephine)

01/06/2004     20102    Notice of Transfer of Claim from Polaroid Corporation to Goldman
                        Sachs Credit Partners LP in the amount of $4,005,000.00.    (Green,
                        Josephine)

01/06/2004     20103    Response of Huie Fernambucq & Stewart (RE: [19680]) Filed by
                        Anna-Katherine Bowman.   (Attachments: # (1) Exhibit) (Green,
                        Josephine)

01/06/2004     20104    Objection of Crossmark Inc (RE: [19680]) Filed by J Johnette Oden.
                        (Green, Josephine)

01/06/2004     20105    Response of The Tennessee Department of Labor and Workforce
                        Development and the Tennessee Department of Treasury (RE: [19680])
                        Filed by Marvin E Clements Jr.   (Green, Josephine)

01/06/2004     20106    Response of Asia Business Lyon Limited (RE: [19680]) Filed by
                        Thomas B Radom.   (Attachments: # (1) Exhibit) (Green, Josephine)

01/06/2004     20107    Opposition of The National Laor Relations Board (RE: [19680])
                        Filed by Margery E Lieber.   (Green, Josephine)

01/06/2004     20108    Certificate of Mailing/Service  Filed by Abby Propis Simms (RE:
                        [20107]Response ).   (Green, Josephine)

01/06/2004     20109    Response of Eleanor Feldstein (RE: [19680]) Filed by Paul B
                        Edelman.   (Green, Josephine)

01/06/2004     20110    Joint Response of Capitol Greensboro LLC and SLI Enterprises
                        Incorporated (RE: [19680]) Filed by John W Lamb Jr.    (Green,
                        Josephine)

01/06/2004     20111    Response of Norma Medina (RE: [19680]) Filed by Bonnie S
                        Dombrowski.   (Green, Josephine)

01/06/2004     20112    Response of Christopher Vice (RE: [19680]) Filed by Patterson V
                        Joe .   (Green, Josephine)

01/06/2004     20113    Response of Cody Bell (RE: [19680]) Filed by Joel A Beck.
                        (Green, Josephine)

01/06/2004     20114    Response of Peggy Smith (RE: [19680]) Filed by Philip W Peak.
                        (Green, Josephine)

01/06/2004     20115    Response of Office Depot Inc (RE: [19680]) Filed by Nancy B
                        Coleman LLP.   (Green, Josephine)

01/06/2004     20116    Response of Judith Abrams (RE: [19680]) Filed by Jeffrey M
                        Rosenbaum.    (Green, Josephine)

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

                                                     Run Time:13:32:41
| Filing Date | No. | Entry |
|---|---|---|
| 01/06/2004 | 20117 | Response of ES Bankest LLC Filed by Mark E Abraham (RE: [19602]). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 01/06/2004 | 20118 | Objection of Deanna Reid (RE: [19680]); Motion to Extend Time for Filing Claim; and Motion to Lift Stay and Authorize Lawsuit Filed by R Hayes Johnson Jr.   (Green, Josephine) |
| 01/06/2004 | 20119 | Fourth Interim Fee Application of Rockwood Gemini Advisors as Real Estate Advisor to the Debtors for Allowance of Compensation for Services Rendered and for Reimbursement of Disbursements Incurred for the Period of 1/1/03 through 4/30/03 Filed by Michael P Deighan.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/06/2004 | 20120 | Notice of Filing  Filed by Michael P Deighan (RE: [20119] Application for Administrative Expenses, ).   (Green, Josephine) |
| 01/06/2004 | 20121 | Response of Gloria Rosales (RE: [19680])Filed by Barbara B Savaglio.   (Green, Josephine) |
| 01/06/2004 | 20122 | Response of Anacon Inc (RE: [19680]) Filed by Mark E Abraham. (Green, Josephine) |
| 01/06/2004 | 20123 | Third Interim Fee Application of Rockwood Gemini Advisors as Real Estate Advisor to the Debtors for Allowance of Compensation for Services Rendered andfor Reimbursement of Disbursements Incurred for the Period of 9/1/02 through 12/31/02 Filed by Michael P Deighan.   (Green, Josephine) |
| 01/06/2004 | 20124 | Notice of Filing  Filed by Michael P Deighan  (RE: [20123] Application for Administrative Expenses, ).   (Green, Josephine) |
| 01/06/2004 | 20125 | Objection of Dixie and Roderick Black (RE: [19680]) Filed by Mark E Leipold.   (Green, Josephine) |
| 01/06/2004 | 20126 | Response of  Huie Fernambucq & Stewart (RE: [19680]) Filed by Huie Fernambucq & Stewart.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/06/2004 | 20127 | Response of Developers Diversified Realty Corporation (RE: [19602]) Filed by Deborah M Gutfeld.   (Green, Josephine) |
| 01/06/2004 | 20128 | Response of Developers Diversified Realty Corp (REL [19602]) Filed by Deborah M Gutfeld.   (Green, Josephine) |
| 01/06/2004 | 20129 | Response of JDN Realty Corporation (RE: [19602]) Filed by Deborah M Gutfeld.   (Green, Josephine) |
| 01/06/2004 | 20130 | Response Resistance and Objection of Stubbe & Associates Inc (RE: [19680]) Filed by John H Heege.   (Green, Josephine) |
| 01/06/2004 | 20131 | Affidavit of Beth J Schlossman Esq in Opposition to Motion to Disallow the Administrative Claim of Paula Gorosito (Claim No 56898) Filed by Beth J Schlossman.   (Green, Josephine) |
| 01/06/2004 | 20132 | Response of James E Logan & Associates Ltd (RE: [19680]) Filed by Christopher R Gullen.   (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/06/2004 | 20133 | Notice of Objection or Response of Dixie Stinson & Roderick Black Claim No 56588 (RE: [19680]) Filed by Dixie Stinson Black . (Green, Josephine) |
| 01/06/2004 | 20134 | Letter Dated  12/30/03 , RE: Objection (RE: [19680]) Filed by Kimako Strickland .    (Green, Josephine) |
| 01/06/2004 | 20135 | Notice and Objection (RE: [19680]) Filed by Jarrel L Wigger  . (Green, Josephine) |
| 01/06/2004 | 20136 | Response of Marco Display Specialists LP (RE: [19680]) Filed by John E Leslie .    (Green, Josephine) |
| 01/06/2004 | 20137 | Second Interim Fee Application of Rockwood Gemini Advisors as Real Estate Advisor to the Debtors for Allowance of Compensation for Services Rendered and for Reimbursement of Disbursements Incurred for the Period of May 1, 2002 through August 31, 2002Filed by Michael P Deighan.    (Green, Josephine) |
| 01/06/2004 | 20138 | Notice of Filing  Filed by Michael P Deighan    (RE: [20137] Application for Administrative Expenses, ).   (Green, Josephine) |
| 01/06/2004 | 20139 | First Interim Fee Application of Rockwood Gemini Realty Advisors as Real Estate Advisor to the Debtors for Allowance of Compensation for Services Rendered and for Reimbursement of Disburseemnts Incurred for the Period of January 2, 2002 through April 30, 2002 Filed by Michael P Deighan .    (Green, Josephine) |
| 01/06/2004 | 20140 | Notice of Filing  Filed by Michael P Deighan  (RE: [20139] Application for Administrative Expenses, ).   (Green, Josephine) |
| 01/06/2004 | 20141 | Objedction of James Altus Newell (RE: [19680]) Filed by Curtis S Fallgatter.    (Green, Josephine) |
| 01/06/2004 | 20142 | Response of Edwards Pitts (RE: [19680]) Filed by Martin S Rosenblatt.    (Green, Josephine) |
| 01/06/2004 | 20143 | Reply of Lockhart Companies Incorporated f/k/a HE Lockhart Management  to the Reorganized Debtors Third Supplemental Omnibus Objection to Lease Cure Claims for Mis-Directed Claims Filed by Fruman Jacobson.    (Green, Josephine) |
| 01/06/2004 | 20144 | Notice of Filing  Filed by Fruman Jacobson   (RE: [20143] ). (Green, Josephine) |
| 01/06/2004 | 20145 | Objections of (RE: [19680]) Filed by Phillip J Jusino on behalf of Leonardo Paladino.    (Green, Josephine) |
| 01/06/2004 | 20146 | Appearance Filed by Jennifer Escalante on behalf of Lockhart Management Inc.    (Green, Josephine) |
| 01/06/2004 | 20147 | Response of Tecmo Inc (RE: [19602]) Filed by Christopher T Sheean. (Green, Josephine) |
| 01/06/2004 | 20148 | Notice of Filing  Filed by Edward J Leen (RE: [20147] Response ). (Green, Josephine) |
| 01/06/2004 | 20149 | Response of Continental Properties Company Inc (RE: [19602]) Filed |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
Filing Date      No.        Entry                    Run Time: 13:32:41
                            by B Todd Vinson.     (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 01/06/2004 | 20150 | Notice of Filing  Filed by James S Carr (RE: [20149] Response ). (Green, Josephine) |
| 01/06/2004 | 20151 | Objection to Entry of Order Denying elen Cypert Administrative Claim Filed by Jeff Richards.     (Green, Josephine) |
| 01/06/2004 | 20152 | Response Hewlett-Packard Company (RE:[19680]) Filed by Ellen A Friedman.     (Green, Josephine) |
| 01/06/2004 | 20153 | Response of Malan Revolver Inc (RE: [19680]) Filed by  Synde B Keywell  .     (Green, Josephine) |
| 01/06/2004 | 20154 | Notice of Filing  Filed by  Synde B Keywell    (RE: [20153] Response ).     (Green, Josephine) |
| 01/06/2004 | 20155 | Response of Knight-Ridder Inc (RE: [19680]) Filed by Joseph D Frank.     (Green, Josephine) |
| 01/06/2004 | 20156 | Notice of Filing  Filed by Joseph D Frank (RE: [20155] Response ). (Green, Josephine) |
| 01/06/2004 | 20157 | Response of FLBN Corporation f/k/a Xtra Super Food Centers Inc (RE: [19680]) Filed by  Mindy D Cohn  .     (Green, Josephine) |
| 01/06/2004 | 20158 | Notice of Filing  Filed by  Mindy D Cohn    (RE: [20157] Response ).     (Green, Josephine) |
| 01/06/2004 | 20159 | Response of United Corporation (RE: [19680]) Filed by Mindy D Cohn.     (Green, Josephine) |
| 01/06/2004 | 20160 | Notice of Filing  Filed by Mindy D Cohn (RE: [20159] Response ). (Green, Josephine) |
| 01/06/2004 | 20161 | Response of DDR Downreit LLC (RE: [19602]) Filed by Deborah Gutfeld.     (Green, Josephine) |
| 01/06/2004 | 20162 | Limited Response of Trumbull Services LLC n/k/a Trumbull Associates LLC (RE: [19680]) Filed by  Deborah M Gutfeld  . (Green, Josephine) |
| 01/06/2004 | 20163 | Response of Pullman Bank and Trust Company (RE: [19680]) Filed by Augusti A Pilati.     (Green, Josephine) |
| 01/06/2004 | 20164 | Notice of Filing  Filed by August A Pilati (RE: [20163] Response ).     (Green, Josephine) |
| 01/06/2004 | 20165 | Response of Fitzgerald Schorr Barmettler and Brennan PC LLO (RE: [19680]) Filed by Carla Heathershaw Risko.     (Green, Josephine) |
| 01/06/2004 | 20166 | Response of Beck Lease Services Inc (RE: [19680]) Filed by Clifford A Harstad.     (Green, Josephine) |
| 01/06/2004 | 20167 | Notice of Filing  Filed by Clifford A Harstad  (RE: [20166] Response ).     (Green, Josephine) |
| 01/06/2004 | 20168 | Response of Sensormatic Electronics Corp(RE: [19680]) Filed by Jeffrey C Dan.     (Green, Josephine) |
| 01/06/2004 | 20169 | Notice of Filing  Filed by Jeffrey C Dan (RE: [20168] Response ). |

U S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

(Green, Josephine)

01/06/2004    20170    Response of Rebecca Dohrmann (RE: [19680]) Filed by Jeffrey C Dan.
(Green, Josephine)

01/06/2004    20171    Notice of Filing  Filed by Jeffrey C Dan (RE: [20170] Response ).
(Green, Josephine)

01/06/2004    20172    Response of Robert Grimaldi (RE: [19680]) Filed by Jeffrey C Dan.
(Green, Josephine)

01/06/2004    20173    Notice of Filing  Filed by  Jeffrey C Dan    (RE: [20172]
Response ).   (Green, Josephine)

01/06/2004    20174    Response/Objection of Higgins Cavanagh & Cooney LLP (RE: [19680])
Filed by Stephen B Lang.   (Green, Josephine)

01/06/2004    20175    Response of DDR Downreit LLC (RE: [19602]) Filed by  Deborah M
Gutfeld .   (Green, Josephine)

01/06/2004    20176    Response of JDN Realty Corporation (RE: [19602]) Filed by  Deborah
M Gutfeld  .   (Green, Josephine)

01/06/2004    20177    Response of Developers Diversified Realty Corp (RE: [19602]) Filed
by  Deborah M Gutfeld  .   (Green, Josephine)

01/06/2004    20178    Written Response of Gary's Landscaping Inc (RE: [19680]) Filed by
Eric G Zelazny.   (Green, Josephine)

01/06/2004    20179    Response of Paul Hastings (RE: [19680]) Filed by Katherine A
Traxler.   (Green, Josephine)

01/07/2004    20180    Notice of Motion and Motion to Modify Plan Injunction of Patricia
Blackwell Personal Injury Claimant Filed by Joel A Schechter.
Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn,
Courtroom 642, Chicago, Illinois 60604.   (Attachments: # (1)
Proposed Order) (Green, Josephine)

01/06/2004    20181    Objection of Darlene Burdette (RE: [19680] Filed by David A Mack.
(Green, Josephine)

01/06/2004    20182    Response of Grace Obiefuna (RE: [19680]) Filed by Grace Obiefuna.
(Green, Josephine)

01/06/2004    20183    Response of Tolman Manufacturing & Supply Co (RE: [19680]) Filed
by James M Langan Jr.   (Green, Josephine)

01/06/2004    20184    Response of Valspar Corporation (RE: [19680]) Filed by William S
Hackney.   (Green, Josephine)

01/06/2004    20185    Notice of Filing  Filed by William S Hackney (RE: [20184] Response
).   (Green, Josephine)

01/06/2004    20186    Notice of Hearing on Final Fee Applications Filed by William J
Barrett. Hearing scheduled for 1/27/2004 at 02:00 PM at 219 South
Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Green,
Josephine)

01/06/2004    20187    Notice of Resolution of Personal Injury Claim of Nancy Dininny
(Claim No 57042)  Filed by Eric R Marcus.   (Green, Josephine)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:41
Filing Date      No.        Entry
_____

01/06/2004      20188      Objection to Motion of Patricia and Joseph Calmon for Relief from
                           Injunction Filed by Eric Markus.    (Green, Josephine)

01/06/2004      20189      Objection to Motion of Cherie Taylor Leroy to Reconsider Order
                           Entered 7/16/03 Filed by Eric Markus.    (Green, Josephine)

01/06/2004      20190      Certificate of Mailing/Service Re Kmarts Mortion for Order
                           Authoriing Filing of Complaints Naming Multiple Defendants (RE:
                           Critical Vendor Payments)  Filed by Mark R Mackowiak.    (Green,
                           Josephine)

01/06/2004      20191      Reply of Kassandra Adams (Claim No 46035) (RE: [19680]) Filed by
                           John J Hall   .   (Green, Josephine)

01/06/2004      20192      Response of Joanne F Rusecki (RE: [19680]) Filed by Joanne F
                           Rusecki.    (Green, Josephine)

01/06/2004      20193      Appearance Filed by David A Mack on behalf of Darlene Burdette.
                           (Green, Josephine)

01/06/2004      20194      Response of Joseph F Barbera (RE: [19680]) Filed by Joseph F
                           Barbera.    (Green, Josephine)

01/06/2004      20195      Response of Melissa Singh (RE: [19680]) Filed by Melissa Singh.
                           (Green, Josephine)

01/06/2004      20196      Objection of Forsyth County Tax Collector (RE: [19680]) Filed by
                           Robert E Price Jr  .   (Green, Josephine)

01/06/2004      20197      Objection of Maritza Lebron Garcia (RE: [19680]) Filed by Maritza
                           Lebron Garcia.    (Green, Josephine)

01/06/2004      20198      Objection of Todd Sachse (RE: [19680]) Filed by Todd Sachse.
                           (Green, Josephine)

01/06/2004      20199      Response of Robert B Pollina (RE: [19680]) Filed by Robert B
                           Pollina.    (Green, Josephine)

01/06/2004      20200      Response of Zebra Pen Corporation (RE: [19680]) Filed by Linda
                           Stern.    (Green, Josephine)

01/06/2004      20201      Response of Janice Shiakallis (RE:[19680]) Filed by Michael D
                           Mann.    (Green, Josephine)

01/06/2004      20202      Objection of Trudy A Lofgren (RE: [19680]) Filed by  Trudy A
                           Lofgren.    (Green, Josephine)

01/06/2004      20203      Response of Rosa Cerna (RE: [19680]) Filed by Gustavo Pena.
                           (Green, Josephine)

01/06/2004      20204      Letter Dated  12/30/03 , RE: Settlement Agreement Re Claim Filed
                           by Alvin R Leonard on behalf of Michael Ferrigno.    (Green,
                           Josephine)

01/06/2004      20205      Letter dated 1/5/04 from Robert T Grant Re Sun & Skin Care
                           Research Inc (SSCR) proof of claim in the amount of $63,952.50
                           Filed by Robert T Grant.    (Green, Josephine)

01/06/2004      20206      Response of Karin Smith and Rosenior C Smith (RE: [19680]) Filed

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:41
| Filing Date | No. | Entry |
|---|---|---|
| | | by John Moffitt Howell.    (Green, Josephine) |
| 01/06/2004 | 20207 | Ballester Hermanos Inc Opposition (RE: [19680]) Filed by Federico Calaf-Legrand.    (Green, Josephine) |
| 08/26/2003 | 20208 | Motion and Order for Relief from Stay as to Personal Injury. Receipt Number 3029902, Fee Amount $150, Filed by Jodi J Aamodt. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/06/2004 | 20209 | Response of Advanced Information Management Inc (RE: [19680]) Filed by Scott Carey.    (Green, Josephine) |
| 01/06/2004 | 20210 | Written Response of Hendrix & Brennan (RE: [19680]) Filed by H Randal Brennan .    (Green, Josephine) |
| 01/06/2004 | 20211 | Response and Objection (RE: [19680]) Filed by Gregory J Schwab. (Green, Josephine) |
| 01/06/2004 | 20212 | Motion to Appear Pro Hac Vice Filed by R Hayes Johnson Jr on behalf of Deanna Reid .    (Green, Josephine) |
| 01/06/2004 | 20213 | Response of Cumberland Publishers Inc Lee Enterprises Filed by Terry M Giebelstein .    (Green, Josephine) |
| 01/06/2004 | 20214 | Response of  Perkins Coie LLP  (RE: [19680]) Filed by Roseann Oliver .    (Green, Josephine) |
| 01/06/2004 | 20215 | Response/Objection of UPM-Kymmene Inc (RE: [19680]) Filed by William J Factor.    (Green, Josephine) |
| 01/06/2004 | 20216 | Notice of Filing  Filed by William J Factor (RE: [20215] Response ).    (Green, Josephine) |
| 01/06/2004 | 20217 | Objection of Nina Matthews (RE: [19680]) Filed by Linda M Kujaca. (Green, Josephine) |
| 01/06/2004 | 20218 | Notice of Filing  Filed by Linda M Kujaca (RE: [20217] Response ). (Green, Josephine) |
| 01/06/2004 | 20219 | Response of Willie Ruth McClain (RE: [19680]) Filed by Willie Ruth McClain.    (Green, Josephine) |
| 01/06/2004 | 20220 | Response of Johnny Henderson (RE: [19680]) Filed by Johnny Henderson.    (Green, Josephine) |
| 12/30/2003 | 20221 | Response of Pat Lear (RE: [19680]) Filed by Pat Lear.    (Green, Josephine) |
| 01/06/2004 | 20222 | Agreed Order Resolving Cure Claims for Kmart Store No 7306 and 7318.    Signed on 1/6/2004 (Green, Josephine) |
| 01/06/2004 | 20223 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7516 .    Signed on 1/6/2004 (Green, Josephine) |
| 01/06/2004 | 20224 | Amended Agreed Order Resolving Cure Claim for Kmart Store No 7916 .    Signed on 1/6/2004 (Green, Josephine) |
| 01/06/2004 | 20225 | Amended Agreed Order Resolving Cure Claim for Kmat Store No 7653. Signed on 1/6/2004 (Green, Josephine) |
| 01/06/2004 | 20226 | Agreed Order Resolving Cure Claim for Kmart Store No 3594 . |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date      No.       Entry                           Run Time:13:32:41
                           Signed on 1/6/2004   (Green, Josephine)

01/06/2004      20227     Agreed Order Resolving Cure Claim for Kmart Store No 3893.
                          Signed on 1/6/2004   (Green, Josephine)

01/06/2004      20228     Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                          7586 .   Signed on 1/6/2004   (Green, Josephine)

01/06/2004      20229     Agreed Order Resolving Cure Claim for Kmart Store No 7634.
                          Signed on 1/6/2004   (Green, Josephine)

01/06/2004      20230     Agreed Order Resolving Claims for Kmart Store No 4908 .   Signed
                          on 1/6/2004   (Green, Josephine)

01/06/2004      20231     Agreed Order Resolving Lease Rejection Claims for Nine Kmart
                          Stores .   Signed on 1/6/2004   (Green, Josephine)

01/06/2004      20232     Agreed Order Resolving Cure Claim for Kmart Store No 4739.
                          Signed on 1/6/2004   (Green, Josephine)

01/06/2004      20233     Agreed Order Resolving Lease Rejection Claims of Continental
                          Properties Company Inc for Kmart Store No 3533 9386 9391 1376 and
                          1392.   Signed on 1/6/2004   (Green, Josephine)

01/06/2004      20234     Agreed Order Resolving Lease Rejection Claims for Kmart Store No
                          4823.  Signed on 1/6/2004   (Green, Josephine)

01/07/2004      20235     Omnibus Objection to Motions by Claimants for Leave to File Late
                          Administrative Expense Claim Request Forms Filed by  Andrew
                          Goldman   on behalf of   Kmart Corporation .  (Attachments: #
                          (1) Exhibit) (Green, Josephine)

01/07/2004      20236     Response & Opposition of Zaida Delgado-Camacho claim #56943 (RE:
                          [19680]) Filed by  Carlos Vicky Morell Borrero .   (Green,
                          Josephine)

01/07/2004      20237     Response & Opposition of Elizabeth Gonzalez Rosa (RE: [19680])
                          Filed by Carlos Vicky Morell Borrero.   (Green, Josephine)

01/07/2004      20238     Response & Opposition of Lizette Perez-Otero (claim #56944) (RE:
                          [19680]) Filed by Carlos Vicky Morell Borrero.   (Green,
                          Josephine)

01/07/2004      20239     Response of Larry Hooker (RE: [19680]) Filed by Larry Hooker.
                          (Green, Josephine)

01/07/2004      20240     Request for Issuance of Notice of Transfer of Claim from Lasalle
                          Bank National Association to Providencia Investments Ltd in the
                          amount of $192,516.87 Filed by Sarah Link Schultz.   (Green,
                          Josephine)

01/07/2004      20241     Response of Personal Injury Claimant Beverly Crabtree (RE:
                          [18473]) Filed by Steven R Savoia.   (Green, Josephine)

01/07/2004      20242     Joint Response of Developers Diversified Realty Corp
                          Hendon/Atlanta Rim Johns Creek LLC and JDN Realty Corporation (RE:
                          [18473]) Filed by Deborah Gutfeld.   (Green, Josephine)

11/14/2003      20243     Proof of Service  Filed by    (RE: [18618]  Motion to Reinstate

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Stay).    (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/07/2004 | 20244 | Objection of Marilyn Cain (RE: [19680]) Filed by J Wilson Mitchell.    (Green, Josephine) |
| 01/07/2004 | 20245 | Response of Chester Willcox and Saxbe LLP in Opposition (RE: [19680]) Filed by Guy R Humphrey.    (Green, Josephine) |
| 01/07/2004 | 20246 | Response of Mary Kimball (RE: [19680]) Filed by Murray J Kessler. (Green, Josephine) |
| 01/07/2004 | 20247 | Request to Add Claimants Counsel to the Master Service List Filed by Karen G J Kranbuehl on behalf of Hamad Al-Hatmi Joseph Andro Patricia Gunnells Jeannette Moon-Pease Della thomas and Elizabeth Wiseman.    (Green, Josephine) |
| 01/07/2004 | 20248 | Notice of Filing  Filed by Karen G Kranbuehl (RE: [20247] Request ).    (Green, Josephine) |
| 01/07/2004 | 20249 | Response/Objection of Higgins Cavanagh & Cooney LLP (RE: [19680]) Filed by Stephen B Lang.    (Green, Josephine) |
| 01/07/2004 | 20250 | Certified Order By District Court Judge Elaine E Bucklo, Re: Appeal on Civil Action Number:  03 C 5919, Dated 12/4/03. Parties having failed to comply with the order dated 9/2/03 this appeal is dismissed for want of prosecution. Any pending motion inthis case is terminated as moot. Ruling set for 12/12/03 is also vacated. Signed on 1/7/2004  (Green, Josephine) |
| 01/07/2004 | 20251 | Certified Order By District Court Judge Joan B Gottschall, Re: Appeal on Civil Action Number:  03 C 2513, Dated 12/23/03. The Clerk of the Court is directed to enter judgment in favor of appellee Kmart Corporation and against appellant Sierra Vista Associates LLC affirming the March 25, 2003 order of the Bankruptcy Court in 02 B 02474 which was entered on the Bankruptcy Court docket on 3/31/03 (docket entry 9691).    Signed on 1/7/2004 (Green, Josephine) |
| 01/07/2004 | 20252 | Letter Dated  1/1/04 , RE: Claims Filed by Sandra L Hope. (Green, Josephine) |
| 01/08/2004 | 20253 | Opposition to the Motion of Harvard Real Estate-Alston Inc to (I) Compel Immediate Responses to Discovery Propounded by Harvard and (II) to Compel the Appearance of Kmart Employees at Deposition Filed by William J Barrett.    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 01/08/2004 | 20254 | Notice of Patricia Dominicks Withdrawal of Her Motion for Modification of the Plan Injunction  Filed by Carl E G Arnold. (Green, Josephine) |
| 01/08/2004 | 20255 | Certificate of Mailing/Service  Filed by Carl E G Arnold (RE: [20254]  Notice).    (Green, Josephine) |
| 01/08/2004 | 20256 | Answer to (related document(s): [19680] ) Filed by Samuel Padua Flores    (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/08/2004 | 20257 | Affidavit of Kevin Donius Esq  Filed by Kevin Donius.   (Green, Josephine) |
| 01/08/2004 | 20258 | Response of Genevieve Cusick (RE: [19680]) Filed by Kevin Donius. (Green, Josephine) |
| 01/08/2004 | 20259 | Response of Sonia Aubrey (#55726) (RE: [19680]) Filed by George H Hodge Jr.   (Green, Josephine) |
| 01/08/2004 | 20260 | Response of Dean Foods Company (RE: [19680]) Filed by Kristin T Mihelic.   (Green, Josephine) |
| 01/08/2004 | 20261 | Notice of Filing  Filed by Kristin T Mihelic (RE: [20260] Response ).   (Green, Josephine) |
| 01/08/2004 | 20262 | Notice of Transfer of Claim of Paris Presents Incorp to Merrill Lynch Credit Products LLC in the amount of $7,267,620.00   Filed by Lawrence Zall.   (Green, Josephine) |
| 01/08/2004 | 20263 | Precipe of Kmart and Glendora Dawson Filed by Andrew N Goldman and Thaddeus J Hunt.   (Green, Josephine) |
| 01/08/2004 | 20264 | Notice of Resolution of Personal Injury Claim of Lionel Cineas and Luronne Cineas (Claim No 51818) Filed by Eric R Markus.   (Green, Josephine) |
| 01/08/2004 | 20265 | Response of Toledo Blade Company in Opposition (RE: [19680]) Filed by Davie A Newby.   (Green, Josephine) |
| 01/08/2004 | 20266 | Notice of Filing  Filed by David A Newby (RE: [20265] Response ). (Green, Josephine) |
| 01/08/2004 | 20267 | Notice of John Dach Withdrawal of his motion for late filing of a proof of claim  Filed by Lehman & Duberman LLP.   (Green, Josephine) |
| 01/09/2004 | 20268 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7589 .   Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20269 | Agreed Order Resolving Cure Claim for Kmart Store No 3722. Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20270 | Agreed Order Resolving Cure Claim for Kmart Store No 3646 (Bowling Green Kentucky) .   Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20271 | Agreed Order Resolving Lease Rejection Claim for Kmart Store no 7263.   Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20272 | Agreed Order Resolving Rejection Claim for Kmart Store No 6780. Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20273 | Agreed Order Resolving Rejection Claim for Kmart Store No 9502. Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20274 | Agreed Order Resolving Rejection Claim for Kmart Store No 9585. Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20275 | Agreed Order Resolving Rejection Claim for Kmart Store No 6536 . Signed on 1/9/2004  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2004 | 20276 | Agreed Order Resolving Rejection Claim for Kmart Store No 9396 . Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20277 | Agreed Order Resolving Rejection Claim for Kmart Store No 3629. Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20278 | Agreed Order Resolving Cure Claim for Kmart Store No 3083. Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20279 | Agreed Order Resolving Cure Claim for Kmart Store No 3783 . Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20280 | Agreed Order Resolving Cure Claim for Kmart Store No 4776. Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20281 | Agreed Order Resolving Cure Claim for Kmart Store No 7418 . Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20282 | Agreed Order Resolving Cure Claim for Kmart Store No 3592. Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20283 | Agreed Order Resolving Cure Claim for Kmart Store No 9238. Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20284 | Agreed Order Resolving Cure Claim for Kmart Store No 3613 . Signed on 1/9/2004  (Green, Josephine) |
| 01/09/2004 | 20285 | Notice of Motion and Motion of David P Rots to Submit Claim 56664 Out of Time and Opposition to that Part of Kmart's Eighteenth Omnibus Objection Which Seeks to Strike Claim 5664 (Exhibit J) Claim as Untimely Filed by Robert A Vort.  Hearing scheduled for 1/13/2004 at 10:00 at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 01/09/2004 | 20286 | Certificate of Mailing/Service  Filed by Robert A Vort (RE: [20285] Motion, ).   (Green, Josephine) |
| 01/09/2004 | 20287 | Declaration of David P Rots Filed by David P Rots.   (Green, Josephine) |
| 01/09/2004 | 20288 | Supplemental to Emergency Motion of Kmart Corporation and Certain Subsidiaries and Affiliates for an Order (I) Compelling Discovery from Carolyn Sigur and (II) Rescheduling (A) Date to Submit Joint Pretrial Statement and (B) Trial with Respect to Kmarts Objection to Claim #27067 Filed by Andrew Goldman.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/09/2004 | 20289 | Response of Christopher Chesson (Claim No 44217) (RE: [19680]) Filed by Sean W Doughty.   (Green, Josephine) |
| 01/09/2004 | 20290 | Response of Samantha Essid (RE: [19680]) Filed by Charles W Arnold.   (Green, Josephine) |
| 01/09/2004 | 20291 | Notice of Change of Address of Huie Fernambucq & Stewart LLP Filed byAnna-Katherine Bowman.   (Green, Josephine) |
| 01/09/2004 | 20292 | Affidavit (RE: [19680]) Filed by Christine M Galvin.   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2004 | 20293 | Affidavit of Service  Filed by Beatrise Erglis.    (Green, Josephine) |
| 01/09/2004 | 20294 | Response and Objection to Debtors Third Supplemental Omnibus Objection to Lease Cure Claims for Misdirected Claims Filed by Kurt M Carlson.    (Green, Josephine) |
| 01/09/2004 | 20295 | Notice of Filing  Filed by Kurt M Carlson  (RE: [20294] Response ).    Green, Josephine) |
| 01/09/2004 | 20296 | Certificate of Mailing/Service Re: Kmart Objection to Motion of Cherie Taylor Leroy to Reconsider Order Entered 7/16/03 Filed by Mark R Mackowiak.    (Green, Josephine) |
| 01/09/2004 | 20297 | Certificate of Mailing/Service Re: Kmart Objection to Motion of Patricia and Joseph Calmon for Relief from the Stay Filed by Mark R Mackowiak.    (Green, Josephine) |
| 01/12/2004 | 20298 | Proposed Agenda for Omnibus Hearing Scheduled for 1/13/04 Filed byWilliam J Barrett.    (Green, Josephine) |
| 01/12/2004 | 20299 | Certificate of Mailing/Service Kmart Oppostion to the Motion of Harvard Real Estate-Alston Inc to (I) Compel Immediate responses to Discover Propounded by Harvard and (II) to Compel the Appearance of Kmart Employees at Deposition Filed by  Mark R Mackowiak.    (Green, Josephine) |
| 01/06/2004 | 20300 | Response of William Jackson (RE: [19680]) Filed by William Jackson.    (Green, Josephine) |
| 01/09/2004 | 20301 | Certificate of Mailing/Service on Notice of Hearing on Final Fee Application  Filed by Mark R Mackowiak.    (Green, Josephine) |
| 01/09/2004 | 20302 | Certificate of Mailing/Service Re Kmart Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Forms Filed by Mark R Mackowiak.    (Green, Josephine) |
| 01/09/2004 | 20303 | Motion to Appear Pro Hac Vice Filed by Robert N Bassel on behalf of Leemon Oil and Kemp Klein Umphrey Endelman & May PC.    (Green, Josephine) |
| 01/09/2004 | 20304 | Proof of Service  Filed by Stacie Chouinard (RE: [20303]  Motion to Appear Pro Hac Vice).    (Green, Josephine) |
| 01/09/2004 | 20305 | Response to Debtors Objection to Claim of Leemon Oil (RE: [19680]) Filed by Robert N Bassel.    (Green, Josephine) |
| 01/09/2004 | 20306 | Motion to Appear Pro Hac Vice Filed by Robert N Bassel on behalf of Leemon Oil.    (Green, Josephine) |
| 01/09/2004 | 20307 | Motion to Appear Pro Hac Vice Filed by James S Craig on behalf of Denise Irwin/Glenda Provo.    (Green, Josephine) |
| 01/09/2004 | 20308 | Motion to Appear Pro Hac Vice Filed by Robert A Vort on behalf of David P Rots and Anthony B D'Onofrio.    (Green, Josephine) |
| 01/09/2004 | 20309 | Motion to Appear Pro Hac Vice Filed by Christine M Galvin on |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|

behalf of Damian Flores Claim No 56686 and 50387.      (Green, Josephine)

| 01/12/2004 | 20310 | Final Pretrial Order Scheduling for Stores 7059 4083 3143 4163 4204 4175 3302 3267 and 4131.  Trial date set for 3/2/2004 at 02:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/12/2004  (Green, Josephine) |
|---|---|---|
| 01/12/2004 | 20311 | Certificate of Mailing/Service  Filed by Karen Jacobs  (RE: [20310]  Order Scheduling).   (Green, Josephine) |
| 01/12/2004 | 20312 | Order Granting Motion To Appear pro hac vice (Related Doc # [19690]).  Signed on 1/12/2004.   (Green, Josephine) |
| 01/12/2004 | 20313 | Notice of Motion and Motion For Entry of an Amendment to Third Amended and Restated Order Pursuant to 11 USC Sec 102 and 105(a) Bankruptcy Rules 2002(m) and 9007 and Local Rules 101, 400 and 402 in order to Establish Omnibus and Late Claim Hearing Dates  Filed by  William J Barrett  on behalf of  Kmart Corporation . Hearing scheduled for 1/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/12/2004 | 20314 | Certificate of Mailing/Service  Filed by  William J Barrett   on behalf of   Kmart Corporation   (RE: [20313]  Motion to Amend, ).  (Green, Josephine) |
| 01/12/2004 | 20315 | Notice of Motion and Motion for Leave to Lift Stay of Proceedings and Proceed with Proof of Claim Filed by George J Parish on behalf of Jannan Lee Nikora-Bick.  Hearing scheduled for 2/3/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/12/2004 | 20316 | Objection to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by  Willie Ruth Mcclain    (Riddick, Debbie) |
| 01/12/2004 | 20317 | Notice of Objection  Filed by Michael A Shiffman.   (Green, Josephine) |
| 01/12/2004 | 20318 | Notice of Motion and Amended Motion (related document(s): [19828] Motion for Relief Stay) Filed by Angelo A Plakas.  Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 01/12/2004 | 20319 | Proof of Service  Filed by Kathy Holden (RE: [20318]  Amended Motion).   (Green, Josephine) |
| 01/12/2004 | 20320 | Motion to Appear Pro Hac Vice Filed by Dwana King on behalf of Louisiana Department of Environmental Quality.   (Green, Josephine) |
| 01/13/2004 | 20321 | 454 (Recover Money/Property): Complaint by   Douglas Trustee J Smith  against  Michael K Frank .   (Roman, Felipe) |
| 01/13/2004 | 20322 | 454 (Recover Money/Property): Complaint by  Jones Day   on behalf of  Douglas Trustee J Smith  against  John  Owen .   (Scott, |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Kelvin) |
| 01/13/2004 | 20323 | Motion to Withdraw Motion to Enforce Settlement Agreement Filed by Enrique A Baez on behalf of McCann-Erickson Corp SA.     (Green, Josephine) |
| 01/13/2004 | 20324 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3056002, Fee Amount $150, Filed by Silvia L Garcia.     (Green, Josephine) |
| 01/13/2004 | 20325 | Motion for Leave the Stay Filed by Juan T Penagaricano Jr on behalf of Jose Rafael spinet and Elba Ortega.     (Green, Josephine) |
| 01/13/2004 | 20326 | Notice of Motion and Exparte Motion to Withdraw as Attorney Filed by Richard A Breaux.  Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/13/2004 | 20327 | Notice of Motion and Motion for Order Declaring Administrative Expense Claim to be timely filed or alternatively to File Administrative Expense Claim Form and for Relief to Limit Notice Filed by Barry G Roderman & Associates PA.     (Green, Josephine) |
| 01/13/2004 | 20328 | Motion for Enlargement of Time to File Response to Kmarts Eighteenth Omnibus Objection to Claims Out of Time Filed by Daniel Caines on behalf of R&R Cleaners.     (Green, Josephine) |
| 01/13/2004 | 20329 | Motion for Relief from Stay as to Personal Injury.     Filed by Margarita Rivera .    (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/13/2004 | 20330 | Response of Joe Ann Hathorn (RE: [19680]) Filed by Randy C Rodnick (Green, Josephine) |
| 01/13/2004 | 20331 | Proof of Service  Filed by Karen L Luzynski (RE: [20330] Response).    (Green, Josephine) |
| 01/13/2004 | 20332 | Response of Deborah Kreitler (related document(s): [19680]  Motion Objecting to Claim, ) Filed by Devin A Sauer   (Green, Josephine) |
| 01/12/2004 | 20333 | Reply to Kmart Corporation Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Forms Filed by Adam P Palmer   (Green, Josephine) |
| 01/12/2004 | 20334 | Reply to Kmart Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Form Filed by Jeffrey M Rosenbaum     (Green, Josephine) |
| 01/12/2004 | 20335 | Reply to Kmarts Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Forms Filed by Karen G Kranbuehl     (Green, Josephine) |
| 01/12/2004 | 20336 | Notice of Filing  Filed by Karen G Kranbuehl  (RE: [20335] Reply).    (Green, Josephine) |
| 01/12/2004 | 20337 | Letter Dated  12/31/03 , RE: Medical Bills Filed by Anthony J |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

Caiazzo Jr on behalf of Joan Russel.   (Attachments: # (1) Exhibit) (Green, Josephine)

01/13/2004    20338    Objection of Elena Magac to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by Robert M Roselli   (Attachments: # (1) Proposed Order) (Green, Josephine)

01/13/2004    20339    Response of United States Attorney (Patrick J Fitzgerald) to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by  Karen A Smith    (Green, Josephine)

01/13/2004    20340    Notice of Motion and Amended Motion (related document(s): [20327] Application for Administrative Expenses) Filed by Barry G Roderman on behalf of Virginia and John Palma.  Hearing scheduled for 3/10/2003 at 02:00 PM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Green, Josephine)

01/13/2004    20341    Affidavit of Keith A Fousek Esquire  Filed by Keith A Fousek (RE: [20340]  Amended Motion, ).   (Green, Josephine)

01/13/2004    20342    Notice of Current Address Filed by Best Vanderlaan & Harrington. (Green, Josephine)

01/13/2004    20343    Request for Issuance of Notice of Transfer of Claim from David A Sosne to Stephen A Helman  Filed by David A Sosne.   (Green, Josephine)

01/13/2004    20344    Notice of Transfer of Claim from David A Sosne to Stephen A Helman.   (Green, Josephine)

01/13/2004    20345    Notice of Motion and Reassertion of Motion to Allow Administrative Claim as Timely Filed and Notice Regarding Local Counsel Filed by Charles M Geisler on behalf of Bernice Niemic.  Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

01/13/2004    20346    Notice of Qutana Toney Withdrawal of Her Motion for Late Filing of a Proof of Claim  Filed by Adam S Berger.   (Green, Josephine)

01/13/2004    20347    Notice of Frances Blasczak and Walter Blasczak Withdrawal of Their Motion for Late Filing of a Proof of Claim Filed by Peter H Shumar.   (Green, Josephine)

01/13/2004    20348    Response to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by Clarice Sanders    (Green, Josephine)

01/14/2004    20349    Notice of Motion and Motion to Restore Claim of Nancy and Harry Norton Timely Filed and otion for Leave to Proceed with the Personal Injury claims Process Filed by Linda M Kujaca and Jean P Derrick .  Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) Additional attachment(s) added on 1/15/2004 (Green, Josephine).

01/15/2004    20350    Notice of Motion to Modify Discharge Injunction as it Relates to Claimant Rosemary Dipasquale Filed by Eric D Brophy.   (Green,

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 01/14/2004 | 20351 | Notice of Withdrawal of his Motion for Late Filing of a Proof of Claim  Filed by Jeffrey M Lehman on behalf of John Dach.    (Green, Josephine) |
| 01/14/2004 | 20352 | Precipe of Kmart and Glendora Dawson Filed by Thaddeus J Hunt.    (Green, Josephine) |
| 01/14/2004 | 20353 | Pretrial Statement of Kmart Corporation with Respect to Kmarts Objection to Claim #27067 Filed by Andrew Goldman.    (Green, Josephine) |
| 01/14/2004 | 20354 | Notice of Withdrawal of Cure Claims Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corporation.    (Green, Josephine) |
| 01/14/2004 | 20355 | Notice of Filing  Filed by Rosanne Ciambrone (RE: [20354]  Notice of Withdrawal).    (Green, Josephine) |
| 01/13/2004 | 20356 | Order Scheduling  (RE: [19928]). Reply due by: 2/3/2004 Status hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/13/2004 (Green, Josephine) |
| 01/13/2004 | 20357 | Order Scheduling  (RE: [8021]  Motion for Relief Stay).   Status hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/13/2004 (Green, Josephine) |
| 01/13/2004 | 20358 | Order Scheduling  (RE: [11063]).  Status hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20359 | Order Scheduling  (RE: [8383]) .  Status hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20360 | Order Scheduling  (RE: [13636]) .  Status hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20361 | Order Scheduling  (RE: [12768]).  Status hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20362 | Order Schedulingn (RE: [19544]) .  Status hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20363 | Order Withdrawing Motion (Related Doc # [19470]).   Signed on 1/13/2004.    (Green, Josephine) |
| 01/13/2004 | 20364 | Agreed Order Scheduling  (RE: [18682]  Motion to Compel, ).  Status hearing to be held on 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/13/2004  (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/15/2004 | 20365 | Adversary Case 03-3948 Closed .   (Green, Josephine) |
| 01/15/2004 | 20366 | Affidavit of Marc Orfitelli  Filed by Marc V Orfitelli.   (Green, Josephine) |
| 01/15/2004 | 20367 | Motion to File an Administrative Expense Claim Form Past the Deadline for Filing Filed by Francesco Pomara Jr.   (Green, Josephine) |
| 01/15/2004 | 20368 | The Kmart Corportion Joint Fee Review Committee Report Regarding Certain Final Fee Applications Filed by Ira Bodenstein.   (Green, Josephine) |
| 01/15/2004 | 20369 | Notice of Filing  Filed by Kathryn Gleason (RE: [20368]). (Green, Josephine) |
| 01/15/2004 | 20370 | Reply to Kmart Omnibus Objection to Motion by Claimants for Leave to File Late Administrative Expense Claim Request Forms  Filed by Detra M Chandler on behalf of Marie Cesar    (Green, Josephine) |
| 01/15/2004 | 20371 | Affidavit Richard Gedeon  Filed by Richard Gedeon.   (Green, Josephine) |
| 01/15/2004 | 20372 | Amended Pretrial Statement of Kmart Corp with Respect to Kmarts Objection to Claim #27067 Filed by Andrew Goldman.   (Green, Josephine) |
| 01/13/2004 | 20373 | Agreed Order Resolving Rejection Claim for Kmart Store Number 6536.   Signed on 1/13/2004  (Green, Josephine) |
| 01/14/2004 | 20374 | Order Scheduling  (RE: [15878]  Motion for Leave, ). Hearing continued on 2/11/2004 at 02:00 PM . Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20375 | Order Scheduling (RE: [18611]). Hearing continued on 2/11/2004 at 02:00 PM . Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20376 | Order Withdrawing (RE: [18845] and [20267]) .   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20377 | Order Scheduling  (RE: [18815]  Motion for Entry, ). Hearing continued on 2/11/2004 at 02:00 PM . Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20378 | Order Scheduling  (RE: [18959] [19058] ). Hearing continued on 2/11/2004 at 02:00 PM . Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20379 | Order Scheduling  (RE: [19056]  Generic Motion, ). Hearing continued on 2/11/2004 at 02:00 PM . Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20380 | Agreed Order Between Kmart and Betty Ann Sander to Permit Late Filing.   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20381 | Agreed Order Between Kmart and Emma and Raymond Andrus to Deem Claim Timely Filed.   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20382 | Order Scheduling  (RE: [19057]). Hearing continued on 2/11/2004 at 02:00 PM . Signed on 1/14/2004  (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2004 | 20383 | Order with Respect to Certain Motions Filed Without A Notice of Hearing in Contravention of the Local Rules.    Signed on 1/13/2004 (Green, Josephine) |
| 01/13/2004 | 20384 | Order Withdrawing  (RE: [19830]  Motion for Relief Stay, ). Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20385 | Order Withdrawing the motion by Patricia Dominick for Modification of Plan Injunction.   Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20386 | Order Scheduling  (RE: [19941] ). Hearing continued on 3/15/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20387 | Order Scheduling  (RE: [19942]  Generic Motion, ). Hearing continued on 3/15/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20388 | Order Scheduling  (RE: [19958] [19959] [19960] ). Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20389 | Order Scheduling  (RE: [18144]  Motion for Relief Stay). Hearing continued on 3/9/2004 at 01:30 PM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20390 | Order Removing Cure Claim for Store 7127 from Omnibus Agenda (RE: [19130])  .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20391 | Order Scheduling Re: Cure Claims Re: 2003 Closing Store Lease (Stores 7359 7605 and 9330) . Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20392 | Order Removing Cure Claim for Store 3622 from Omnibus Agenda . Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20393 | Order Scheduling RE: Hearing on the Existence Allowance and Amount of Various Remic Administrative Claims. Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20394 | Order Scheduling RE: Status Hearing on Remic Matters Regarding Stores 9717 3294 and 4901. Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20395 | Order Scheduling (RE: [8370])  . Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20396 | Order Removing from the Omnibus Agenda (RE: [18813]  Motion to Strike, ).  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20397 | Order Scheduling RE Status Hearing for Fifth Omnibus Objection to Claims (Docket No 11317) . Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20398 | Order Scheduling RE Seventh Omnibus Objection (Docket No 13071). Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004 (Green, Josephine) |
| 01/13/2004 | 20399 | Order Scheduling Kmarts Omnibus Objection to Non-Expedited |

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Landlord Cure Claims (Docket No 15410 and 18604) . Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/15/2004 | 20400 | Agreed Order Resolving Administrative Cure and Lease Rejection Claims for Kmart Store Numbers 2584 4958 4943 4949 4947 4954 4950 4930 7668 4843 4891 7710 4953 4741 7605 and 7717.   Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20401 | Agreed Order Resolving Cure Claim for Kmart Store No 7669 . Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20402 | Agreed Order Resolving Cure Claim for Kmart Store No 4010. Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20403 | Agreed Order Resolving Cure Claim for Kmart Store No 4767.  Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20404 | Agreed Order Resolving Cure Claim for Kmart Store No 4478 . Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20405 | Agreed Order Resolving Cure Claim for Kmart Store No 3958. Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20406 | Agreed Order Resolving Cure Claim for Kmart Store No 3337. Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20407 | Agreed Order Resolving Cure Claim for Kmart Store No 3050 . Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20408 | Agreed Order Resolving Cure Claim for Kmart Store No 9657. Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20409 | Agreed Orde Resolving Cure Claim for Kmart Store No 9551 . Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20410 | Agreed Order Resolving Cure Claim for Kmart Store No 9792 . Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20411 | Agreed Order Resolving Cure Claim for Kmart Store No 3024. Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20412 | Agreed Order Resolving Cure Claim for Kmart Store No 3800 . Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20413 | Agreed Order Resolving Rejection Claim for Kmart Store No 9396 . Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20414 | Agreed Order Resolving Rejection Claim for Kmart Store No 6780. Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20415 | Agreed Order Resolving Rejection Claim for Kmart Store No 4774 . Signed on 1/15/2004  (Green, Josephine) |
| 01/14/2004 | 20416 | Agreed Order Between Kmart and Ken Sterling to Modfy Automatic Stay and Plan Injunction.   Signed on 1/15/2004  (Green, Josephine) . |
| 01/14/2004 | 20417 | Agreed Order Between Kmart and Danae Davis to Modify Automatic Stay and Plan Injunction.   Signed on 1/15/2004  (Green, |

UNITS BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                      Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |
|---|---|---|---|

Josephine) .

| Filing Date | No. | Entry |
|---|---|---|
| 01/14/2004 | 20418 | Agreed Order Between Kmart and Gerald Norman Jr by his next friend Diane Norman to Modify Automatic Stay and Plan Injunction. Signed on 1/15/2004  (Green, Josephine) . |
| 01/14/2004 | 20419 | Agreed Order Between Kmart and Maria Ponce to Modify Automatic Stay and Plan Injunction.   Signed on 1/15/2004  (Green, Josephine) . |
| 01/14/2004 | 20420 | Agreed Order Between Kmart and Kurt Kucik to Modify Automatic Stay and Plan Injunction .   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20421 | Agreed Order Between Kmart and Joseph Falcicchio to Modify Automatic Stay and Plan Injunction.   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20422 | Agreed Order Between Kmart and Hayden Levdenthal to Modify Automatic Stay and Plan Injunction .   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20423 | Agreed Order Between Kmart and Darby Robbins to Modify Automatic Stay and Plan Injunction.   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20424 | Agreed Order Between Kmart and Robert Grimaldi to Modify Automatic Stay and Plan Injunction .   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20425 | Agreed Order Between Kmart and Joan Schuld to Modify Automatic Stay and Plan Injunction .   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20426 | Agreed Order Between Kmart and Glenda Provo to Modify Automatic Stay and Plan Injunction.   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20427 | Agreed Order Between Kmart and Denise Irwin to Modify Automatic Stay and Plan Injunction.   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20428 | Agreed Order Between Kmart and Jose M Lorie Velasco to Modify Automatic Stay and Plan Injunction.   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20429 | Agreed Order Between Kmart and Barbara Billman to Modify Automatic Stay and Plan Injunction .   Signed on 1/14/2004  (Green, Josephine) |
| 01/14/2004 | 20430 | Agreed Order Between Kmart and Gladys Croll and John Croll to Modify Automatic Stay and Plan Injunction.   Signed on 1/14/2004 (Green, Josephine) |
| 01/13/2004 | 20431 | Agreed Order Scheduling (RE: [11301]) .  Status hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/13/2004  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2004 | 20432 | Order withdrawing and removing from the Omnibus Agenda  (RE: [18842] Mina Boulos).   Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20433 | Order Scheduling  (RE: [18473]  Motion to Object, ).  Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20434 | Order Scheduling  (RE: [17014]  Motion to Object, ).  Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20435 | Order Scheduling  (RE: [17013]  Motion to Object, ).  Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20436 | Order Scheduling (RE: [13928]) .  Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20437 | Order Scheduling (RE: [13073]) .  Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20438 | Order Scheduling (RE: [13137]).  Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20439 | Order Scheduling Re: Illinois Department of Revenue (Docket No 11456). Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20440 | Order Scheduling RE: Combined Response of the Bank of New York and BNY Trust Company of Missouri to Third Omnibus Objection (Docket No 12563). Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20441 | Order Removing Objection of Daniel G Kamin (Docket No 11297) .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20442 | Order Removing Limited Objection of Capital Factors (Docket No 11334).   Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20443 | Order Scheduling (Docket No 8886). Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20444 | Agreed Order Scheduling  (RE: [15676]  Motion to Compel, ).  Status hearing to be held on 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/13/2004  (Green, Josephine). |
| 01/13/2004 | 20445 | Order Scheduling(Docket No 12492) . Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/13/2004 | 20446 | Order Scheduling (Docket No 2965) . Hearing continued on 3/9/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/15/2004 | 20447 | Agreed Order and Stipulation with Respect to Objection of Capital Factors Inc to Confirmation and Capital Factors Inc Appeal of Surety Bond Order.   Signed on 1/15/2004  (Green, Josephine) |
| 01/15/2004 | 20448 | Order Vacating Order Disallowing and Expunging or Otherwise |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Reducing or Reclassifying Certain Claims Set Forth in the Ninth Omnibus Objection with Respect to Claim Number 38388.   Signed on 1/15/2004  (Green, Josephine) |
| 01/13/2004 | 20449 | Order Scheduling with Respect to Certain Late Claim Motions . Hearing reset on Exhibit A 2/11/2004 at 02:00 PM . Hearing on Exhibit B reset to 3/10/04 at 2:00 PM. Signed on 1/13/2004 (Green, Josephine) |
| 01/13/2004 | 20450 | Order Scheduling (Docket No 13074. Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/13/2004  (Green, Josephine) |
| 01/16/2004 | 20451 | Order Granting Motion to Authorize (Related Doc # [20026]). Signed on  1/16/2004.    (Green, Josephine) |
| 01/16/2004 | 20452 | Amendment to Third Amended and Restated Order Pursuant to 11 USC Sec 102 and 105(a) Bankruptcy Rules 2002(m) and 9007 and Local Rules 101 400 and 402 in Order to Establish Omnibus Hearing Dates .  Signed on 1/16/2004  (Green, Josephine) |
| 01/16/2004 | 20453 | Order Scheduling Final Pretrial.   Pretrial Statement due by: 3/24/2004. Trial date set for 3/31/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/16/2004  (Green, Josephine) |
| 01/16/2004 | 20454 | Certificate of Mailing/Service  Filed by Karen Jacobs (RE: [20453] Order Scheduling).   (Green, Josephine) |
| 01/16/2004 | 20455 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3056601, Fee Amount $150, Filed by Michael L Russo on behalf of Lisa and Nicholas Malizia.  Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Proposed Order) (Green, Josephine) |
| 01/16/2004 | 20456 | Order Granting Motion (Related Doc # [18860]).   Signed on 1/16/2004.    (Green, Josephine) |
| 01/16/2004 | 20457 | Proof of Service Re Amended Appearance  Filed by Pairlee Sims. (Green, Josephine) |
| 01/16/2004 | 20458 | Amended Appearance Changing Partners at Honigman Miller Schwartz and Cohn LLP as Counsel for Handleman Company and Request for Services of Papers Filed by Judy B Calton.   (Green, Josephine) |
| 01/20/2004 | 20459 | Notice of Motion and Motion for Abstain,  Notice of Motion and Motion to Dismiss Debtors Fifteenth Omnibus Objection to Claims and Motion for More Definite Statement Filed by  Brian T Hanlon on behalf of   Florida Tax Collectors .  Hearing scheduled for 1/26/2004 at 11:30 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604.  (Green, Josephine) |
| 01/20/2004 | 20460 | Notice of Motion and Motion for Abstain,  Notice of Motion and Motion to Dismiss Party,  Notice of Motion and Motion for More Definite Statement Filed by  Brian T Hanlon   on behalf of |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Florida Tax Collectors .  Hearing scheduled for 1/26/2004 at 11:30 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604. (Green, Josephine) |
| 01/20/2004 | 20461 | Certificate of Mailing/Service  Filed by Brian T Hanlon  (RE: [20460]  Motion for Abstain, , Motion to Dismiss Party, , Motion for More Definite Statement, ).   (Green, Josephine) |
| 01/20/2004 | 20462 | Notice of Motion and Application for Immediate Payment of Administrative Rent Filed by  Synde B Keywell   on behalf of Landlords .  Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/20/2004 | 20463 | Notice of Motion and Motion to Compel Abandonment of Property of the Estate Filed by  Synde B Keywell   on behalf of    Landlords . Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/20/2004 | 20464 | Motion to Allow Claim Filed by Rachel D Fardon on behalf of The Metropolitan Government of Nashville and Davidson County. (Green, Josephine) |
| 01/20/2004 | 20465 | Memorandum in Support of The Metropolitan Governments Motion for Permission to File Late Claim Filed by Rachel D Fardon.   (Green, Josephine) |
| 01/20/2004 | 20466 | Response to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by William J Poisson  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/20/2004 | 20467 | Supplemental Motion to its Opposition (RE: [19680]) Filed by Herman Hiraldo-Sanchez on behalf of Ballester Hermanos Inc. (Green, Josephine) |
| 01/20/2004 | 20468 | Motion to File Request for Administrative Expense Claim Relating to a Personal Injury Claim After Bar Date Filed by Edward L Reservitz.    (Green, Josephine) |
| 01/20/2004 | 20469 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.   Filed by Alexander W Ross Jr on behalf of Pauline Carro. Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/20/2004 | 20470 | Reply to Objection by Kmart to Motion for Leave to File Late Claim Filed by Scott S Ives    (Green, Josephine) |
| 01/20/2004 | 20471 | Notice of Withdrawal of Motion Filed by Ronald S Itzler.   (Green, Josephine) |
| 01/21/2004 | 20472 | Notice of Motion and Motion to Allow Filing of Creditors Claim for Personal Injuries Filed by  David L Kane on behalf of Lora Parker. Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date:01/04/2008
                                                            Run Time:13:32:41
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) Additional attachment(s) added on 1/22/2004 (Green, Josephine). |
| 01/21/2004 | 20473 | Affidavit of Lora Parker Filed by Lora Parker.  (Green, Josephine) |
| 01/21/2004 | 20474 | Affidavit of John A Christopherson Filed by John A Christopherson. (Green, Josephine) |
| 01/21/2004 | 20475 | Affidavit of Joe Broadbent Filed by Joe Broadbent.  (Green, Josephine) |
| 01/21/2004 | 20476 | Certificate of Mailing/Service  Filed by David L Kane  (RE: [20472]  Motion to Allow Claims,, [20473]  Affidavit, [20474] Affidavit, [20475]  Affidavit).  (Green, Josephine) |
| 01/20/2004 | 20477 | Objection to Kmarts Omnibus Objection to Claim Filed by Mark Stephen Smith.  (Green, Josephine) |
| 01/20/2004 | 20478 | Response to Debtors First Omnibus Objection to Claims (Claims #2850 3011 3038 3164 3172 and 3204) Filed by  Steven A Ginther on behalf of Missouri Department of Revenue   (Green, Josephine) |
| 01/20/2004 | 20479 | Substitution of Counsel of Jaygee Associates Limited Partnership Filed by  Earle I Erman.  (Green, Josephine) |
| 01/20/2004 | 20480 | Order Denying Motion to Object (Related Doc # [18913]).  Signed on  1/20/2004.    (Green, Josephine) |
| 01/22/2004 | 20481 | 454 (Recover Money/Property): Complaint by  Andrew N Goldman   on behalf of    Kmart Corporation, et al  against    Sun Trust Bank . (Delgado, Ramon) |
| 01/20/2004 | 20482 | Order Withdrawing Motion To Allow Claim(s)   (Related Doc # [20346]).  Signed on  1/20/2004.    (Green, Josephine) |
| 01/20/2004 | 20483 | Order Withdrawing Motion To Allow Claim(s)   (Related Doc # [15960]).  Signed on  1/20/2004.    (Green, Josephine) |
| 01/20/2004 | 20484 | Order Denying Motion To Compel (Related Doc # [20027]).  Signed on  1/20/2004.    (Green, Josephine) |
| 01/20/2004 | 20485 | Order Withdrawing and removing Motion to Withdraw (Related Doc # [20323]).  Signed on  1/20/2004.   (Green, Josephine) |
| 01/20/2004 | 20486 | Agreed Order Resolving Cure Claim for Kmart Store No 3600. Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20487 | Agreed Order Resolving Cure Claim for Kmart Store No 8270. Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20488 | Agreed Order Resolving Cure Claim for Kmart Store No 3688. Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20489 | Agreed Order Resolving Cure Claim for Kmart Store No 3631. Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20490 | Agreed Order Resolving Cure Claim for Kmart Store No 7415 . Signed on 1/20/2004  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/20/2004 | 20491 | Agreed Order Resolving Cure Claim for Kmart Store No 3707. Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20492 | Agreed Order Resolving Cure Claim for Kmart Store No 7374. Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20493 | Agreed Order Resolving Trustee's Cure Claim for Kmart Store no 3438.   Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20494 | Agreed Order Resolving Pre-Petition and Administrative Claims for Kmart Store No 7001.   Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20495 | Agreed Order Resolving Cure Claim for Kmart Store No 3162. Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20496 | Agreed Order Resolving Administrative Cure and Lease Rejection Claims for Kmart Store Numbers 3021 3027 3031 3032 3111 3282 3415 3568 3582 3600 3786 3842 3865 3922 3956 3982 4176 4199 4707 7057 7068 7188 7214 7409 1331 A/K/A 1763 1385 1450 1557 15633039 3262 3362 3429 3915 4207 4266 4416 7020 7457 7612 9530 9688 1473 A/K/A 1720 1531 A/K/A 1744 1537 A/K/A 1733 1556 A/K/A 1703 and 3037 A/K/A 1899 and Expunging Claims on Kmart Store Numbers 1152 1161 2403 2404 2406 2410 2412 4225 and 1147 Signed on 1/20/2004 (Green, Josephine) |
| 01/20/2004 | 20497 | Agreed Order Resolving Cure Claim for Kmart Store No 3072. Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20498 | Agreed Order Resolving Administrative Claim for Kmart Store No 4237.   Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20499 | Agreed Order Resolving Cure Claim for Kmart Store No 3197. Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20500 | Order Regarding Store #9746 (Expedited Cure Claims of Cameo Homes Inc #33367 and #33368) as to the Twelfth Omnibus Objection to Claims and as to the Stipulation Resolving Certain Lessor Objections to Confirmation .   Signed on 1/20/2004  (Green, Josephine) |
| 01/13/2004 | 20501 | Order Withdrawing Motion To Compel (Related Doc # [15425]). Signed on  1/13/2004.     (Green, Josephine) |
| 01/22/2004 | 20502 | Notice of Motion and Objection to Debtors Notice to Parties that Filed Motions Without Hearings Dates Filed by  R Edward  Massey III on behalf of Homer Lloyd.  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 01/22/2004 | 20503 | Notice of Hearing and Motion to Appear Pro Hac Vice Filed by R Edward Massey III on behalf of Homer Lloyd father of Melissa Lloyd.  Hearing scheduled for 3/15/2004 at 10:00 AM .  (Green, Josephine |
| 01/23/2004 | 20504 | 454 (Recover Money/Property): Complaint by  William J Barrett   on behalf of     KMart   against    Dean Foods Company .  (Guzman, |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:41 |

---

Karen)

| Filing Date | No. | Entry |
|---|---|---|
| 01/21/2004 | 20505 | Certificate of Mailing/Service for (1) Pretrial Statement of Kmart Corporation with Respect to Kmart's Objection to Claim #27067 and (II) Amended Pretrial Statement of Kmart Corporation with Respect to Kmart's Objection to Claim #27067 Filed by Lillian A Jowers. (Green, Josephine) |
| 01/21/2004 | 20506 | Notice of Filing  Filed by  William J Barrett    (RE: [20505] Certificate of Mailing/Service, ).   (Green, Josephine) |
| 01/21/2004 | 20507 | Joint Request for Continuance of Hearing on (1) Assumption Objection of Harvard Real Estate-Allston Inc and (2) Motion to Compel Filed by  William J Barrett and Michael S Terrien (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/21/2004 | 20508 | Notice of Filing  Filed by  Michael S Terrien    (RE: [20507] Request).   (Green, Josephine) |
| 01/21/2004 | 20509 | Response to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by  David R Sabin on behalf of City of Grayling (Michigan) Water Department    (Green, Josephine) |
| 01/21/2004 | 20510 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Filed by  Samantha  Fried  . Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 624, Chicago, Illinois 60604.  (Green, Josephine) |
| 01/21/2004 | 20511 | Notice of Hearing and Notice of Opportunity for Hearing Filed by Samantha  Fried . Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 624, Chicago, Illinois 60604. (Green, Josephine) |
| 01/21/2004 | 20512 | Affidavit of Service (RE: [20510]and [20511] Filed by  Samantha Fried   .   (Green, Josephine) |
| 01/20/2004 | 20513 | Order Scheduling  (RE: [19962]  Motion to Compel, ). Hearing scheduled for 1/22/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/20/2004 (Green, Josephine) |
| 01/20/2004 | 20514 | Order Scheduling Re Motion of the California Franchise Tax Board to Dismiss (Docket No 4). Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20515 | Order Scheduling  (RE: [19570]). Hearing continued on 2/10/2004 at 10:00 AM .  Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20516 | Order Removing Debtors Motion for Order Pursuant to 11 USC Sec 363 and 365 and Fed.R>Bankr.P.6006 Authorizing Debtors to Sell, Assume and Assign a Certain Unexpired Real Property Lease to Burlington Coat Factory Warehouse of Brownsville Inc (Store No1348) (Docket No 9128) from Omnibus Agenda.  Signed on 1/20/2004  (Green, Josephine) |
| 01/20/2004 | 20517 | Order Scheduling  (RE: [19926], [19927]). Hearing Reset continued |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | on 3/10/2004 at 02:00 PM .Reply due by: 3/4/2004 Responses due by 2/12/2004.  Signed on 1/20/2004  (Green, Josephine) |
| 01/22/2004 | 20518 | Objection to (related document(s): [15717]) Filed by  Richard Chesley    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/21/2004 | 20519 | Notice of Appearance and Request for Service of Notices and Pleadings Filed by  John P Dillman    .   (Green, Josephine) |
| 01/22/2004 | 20520 | Order Granting Kmart objection to Claim No 27067 of Carolyn Sigur. The claim is allowed as an unsecured nonpriority claim in the amount of $5000.   Signed on 1/22/2004  (Green, Josephine) |
| 01/23/2004 | 20521 | Order Scheduling RE: Cure Claim for Watch Holdings Store Nos 4723 and 7058 . Hearing continued on 3/11/2004 at 02:00 PM .  Pretrial Statement due by: 3/4/2004.  Signed on 1/23/2004  (Green, Josephine) |
| 01/23/2004 | 20522 | Order Scheduling RE: Cure Claim for Store No 4803. Hearing continued on 3/11/2004 at 02:00 PM .  Pretrial Statement due by: 3/4/2004.  Signed on 1/23/2004  (Green, Josephine) |
| 01/23/2004 | 20523 | Order Scheduling RE: Cure Claims for Store Nos 4128 7471 9819 7912 and 3667.  Status hearing to be held on 3/15/2004 at 03:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/23/2004  (Green, Josephine) |
| 01/23/2004 | 20524 | Order Scheduling .  Status hearing to be held on 2/10/2004 at 03:30 PM .  Signed on 1/23/2004  (Green, Josephine) |
| 01/22/2004 | 20525 | Order Joint Request for Continuance of Hearing Scheduling (RE: [10044]). Hearing continued on 3/18/2004 at 02:00 PM .  Signed on 1/22/2004  (Green, Josephine) |
| 01/15/2004 | 20526 | Application to File an Administrative Expense Claim Form Past the Deadline for Filing Filed by Francesco Pomara Jr on behalf of Lynn Fodera.    (Green, Josephine) |
| 01/12/2004 | 20527 | Response to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by Thomas C O'Connor  (Green, Josephine) |
| 01/13/2004 | 20528 | Response (RE: [19680])  Filed by Leslie A Montemayor    (Green, Josephine) |
| 01/06/2004 | 20529 | Objection to Dismissal of Claims Filed by Jarrel L Wigger  (Green, Josephine) |
| 07/14/2003 | 20530 | Receipt Number 3021701, Fee Amount $75  (RE: [15159]  Motion for Relief Stay).    (Mitchell, Donna) |
| 01/23/2004 | 20531 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3057902, Fee Amount $150, Filed by  Michael R Litke   on behalf of     Stop & Shop Supermarket Company and Stop & Shop Companies Inc .  Hearing scheduled for3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/23/2004 | 20532 | Certification of Counsel Filed by Michael R Litke    (RE: [20531] Motion for Relief Stay, ).   (Green, Josephine) |
| 01/23/2004 | 20533 | Notice of Motion and Motion for Leave to File Administrative Expense Proof of Claim Out of Time Filed by Michael C Rupe on behalf of Lynette Patillo.  Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/23/2004 | 20534 | Certificate of Mailing/Service  Filed by Michael C Rupe    (RE: [20533]  Motion for Leave, ).   (Green, Josephine) |
| 01/23/2004 | 20535 | Notice of Withdrawal of Counsel Filed by R Scott Kraeuter.  (Green, Josephine) |
| 01/23/2004 | 20536 | Affidavit of Marc Orfitelli Case Analyst at The Trumbull Group Filed by Marc Orfitelli.   (Green, Josephine) |
| 01/23/2004 | 20537 | Notice of Resolution of Personal Injury Claim of jacinta and Severo Hernandez (Claim No 56463) Filed by Eric R Markus.  (Green, Josephine) |
| 01/26/2004 | 20538 | Adversary Case 03-1810 Closed .   (Green, Josephine) |
| 01/26/2004 | 20539 | Order Vacating Order  (RE: [18287]Order).   Signed on 1/26/2004  (Green, Josephine) |
| 01/26/2004 | 20540 | 454 (Recover Money/Property): Complaint by   Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llc  on behalf of   Kmart Corporation against    Abbeville Meridional, et al .   (Scott, Kelvin) |
| 01/26/2004 | 20541 | Agreed Order Granting Motion (Related Doc # [18818]).   Signed on 1/26/2004.   (Green, Josephine) |
| 01/26/2004 | 20542 | Agreed Order Between Kmart and Oma and Daniel Buettner to Modify Automatic Stay and Plan Injunction.  Signed on 1/26/2004  (Green, Josephine) |
| 01/27/2004 | 20543 | 454 (Recover Money/Property): Complaint by  William J Barrett   on behalf of   KMart Corporation against    Quad Graphics Inc .  (Guzman, Karen) |
| 01/26/2004 | 20544 | 454 (Recover Money/Property): Complaint by  William J Barrett   on behalf of   KMart Corporation against    Adplex-Rhodes Inc .  (Guzman, Karen) |
| 01/26/2004 | 20545 | Agreed Order Scheduling Continuing Trial Date and Pretrial Compliance for Stores #3716 3144 3703 3759 7432 and 9713.  Pretrial Statement due by: 4/6/2004. Trial date set for 4/13/2004 at 02:00 PM .  Signed on 1/26/2004  (Green, Josephine) |
| 01/26/2004 | 20546 | Agreed Order Resolving Cure Claim for Kmart Store No 3850.  Signed on 1/26/2004  (Green, Josephine) |
| 01/26/2004 | 20547 | Agreed Order Resolving Cure Claim for Kmart Store No 4753.  Signed on 1/26/2004  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 20548 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1324/REH 5993.   Signed on 1/26/2004  (Green, Josephine) |
| 01/26/2004 | 20549 | Agreed Order Resolving Cure Claim for Kmart Store No 7029.  Signed on 1/26/2004  (Green, Josephine) |
| 01/26/2004 | 20550 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3921 (REH 1777).   Signed on 1/26/2004  (Green, Josephine) |
| 01/26/2004 | 20551 | Order Dismissing Motion (Related Doc # [15375]), Dismissing Motion (Related Doc # [19268]), Dismissing Motion to Object (Related Doc # [20072]).   Signed on 1/26/2004.    (Green, Josephine) |
| 01/26/2004 | 20552 | Final Pretrial Order Scheduling .  Trial date set for 3/18/04 at 2:00 PM and 3/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/26/2004  (Green, Josephine) |
| 01/26/2004 | 20553 | Certificate of Mailing/Service  Filed by Karen Jacobs (RE: [20552] Order Scheduling).  (Green, Josephine) |
| 01/26/2004 | 20554 | Notice of Motion and Motion to Deem Claim as Timely Filed  Filed by  Jeffrey C Dan on behalf of Rebecca Dohrmann.  Hearing scheduled for 3/10/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 01/26/2004 | 20555 | 454 (Recover Money/Property): Complaint by  William J Barrett  on behalf of   KMart Corporation  against    Superior Graphics Inc .  (Guzman, Karen) |
| 01/26/2004 | 20556 | Motion for Late Consideration and Certificate of Service Filed by William L Kohler on behalf of Angela Harris.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/26/2004 | 20557 | 454 (Recover Money/Property): Complaint by  William J Barrett   on behalf of   KMart Corporation  against    Stora Enso North America Corp .  (Guzman, Karen) |
| 01/26/2004 | 20558 | 454 (Recover Money/Property): Complaint by  William J Barrett   on behalf of   KMart Corporation  against    Donnelley Receivables Inc .  (Guzman, Karen) |
| 01/26/2004 | 20559 | 454 (Recover Money/Property): Complaint by  William J Barrett   on behalf of   KMart Corporation  against    Bowater Incorporated .  (Guzman, Karen) |
| 01/26/2004 | 20560 | 454 (Recover Money/Property): Complaint by  William J Barrett   on behalf of   KMart Corporation  against    Vertis Inc .  (Guzman, Karen) |
| 01/27/2004 | 20561 | Adversary Case 03-3942 Closed .  (Green, Josephine) |
| 01/26/2004 | 20562 | Order Scheduling  (RE: [18820]  Application for Administrative Expenses, ).  Status hearing to be held on 2/11/2004 at 02:00 PM .  Signed on 1/26/2004  (Green, Josephine) |
| 01/22/2004 | 20563 | Order Granting Motion To Appear pro hac vice (Related Doc # |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | [20320]).  Signed on 1/22/2004.    (Green, Josephine) |
| 01/26/2004 | 20564 | Appearance Filed by Michael C Rupe on behalf of Gregory J Sarkisian .   (Green, Josephine) |
| 01/23/2004 | 20565 | Order Granting Motion for Leave (Related Doc # [18396]).   Signed on 1/23/2004.    (Green, Josephine) |
| 01/27/2004 | 20566 | Order Scheduling  (RE: [15717]  Generic Motion, ).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 1/27/2004 (Green, Josephine) |
| 01/27/2004 | 20567 | Order Granting Motion in the amount of $75,195.97 (Related Doc # [15693]).   Signed on  1/27/2004.    (Green, Josephine) |
| 01/27/2004 | 20568 | Order Granting Motion in the amount of $172,247.00  (Related Doc # [15708]).  Signed on  1/27/2004.    (Green, Josephine) |
| 01/27/2004 | 20569 | Order Granting Motion in the amount of $2,168,523.02 (Related Doc # [15709]).   Signed on  1/27/2004.    (Green, Josephine) |
| 01/27/2004 | 20570 | Order Granting Motion in the amount of $1,144,568.06 for services and $88,504.88 for expenses (Related Doc # [15696]).   Signed on 1/27/2004.    (Green, Josephine) |
| 01/27/2004 | 20571 | Motion for Relief from Stay as to Personal Injury.   Filed by Nancy Dummitt pro se.   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/27/2004 | 20572 | Re-Proof of Service  Filed by Kathy Holden.   (Green, Josephine) |
| 01/27/2004 | 20573 | Reply to (related document(s): [20189]) Filed by  Thomas W Drexler on behalf of Cherie Taylor Leroy  (Green, Josephine) |
| 01/27/2004 | 20574 | Notice of Filing  Filed by Thomas W Drexler (RE: [20573]  Reply).  (Green, Josephine) |
| 01/28/2004 | 20575 | Receipt Number 3058398, Fee Amount $150  (RE: [20469]  Motion for Relief Stay, ).    (Castro, Armin) |
| 01/28/2004 | 20576 | Notice of Motion Certificate of Service and Application for Immediate Payment of Administrative Claim Filed by  Synde B Keywell on behalf of Landlord, Mirasa LLC.  Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/28/2004 | 20577 | Notice of Filing Additional Information Regarding The Final Fee Application of Rockwood Gemini Advisors in The Kmart Matter  Filed by  Kathryn Gleason   .   (Green, Josephine) |
| 01/26/2004 | 20578 | Order Scheduling Motion of United Corp to Modify Stay . Hearing scheduled for 2/12/2004 at 02:00 PM .  Signed on 1/26/2004 (Green, Josephine) |
| 01/26/2004 | 20579 | Order Scheduling Motion of Pueblo InternationalLLC and FLBN Corp to Modify Stay. Hearing scheduled for 2/12/2004 at 02:00 PM . Signed on 1/26/2004  (Green, Josephine) |

U S  BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:41
Filing Date      No.        Entry

01/28/2004     20580    Amended Notice of Motion Filed by  George J Parish    (RE: [20315]
                        Motion for Leave, ). Hearing scheduled for 3/30/2004 at 02:00 PM
                        at 219 South Dearborn, Courtroom 624, Chicago, Illinois 60604.
                        (Green, Josephine)

01/26/2004     20581    454 (Recover Money/Property): Complaint by   Barack Ferrazzano
                        Kirschbaum Et Al       on behalf of   Kmart Corporation
                        against   Action Performance Companies Inc et al .  (Scott,
                        Kelvin)

01/26/2004     20582    454 (Recover Money/Property): Complaint by  William J Barrett   on
                        behalf of   Kmart Corporation against   Great Lakes Media Inc .
                        (Cabrales, Claudia)

01/26/2004     20583    454 (Recover Money/Property): Complaint by  William J Barrett   on
                        behalf of   Kmart Coporation against   Pittsburg Post Gazette .
                        (Cabrales, Claudia)

01/26/2004     20584    454 (Recover Money/Property): Complaint by  William J Barrett   on
                        behalf of   Kmart Coporation against   Seattle Times Company .
                        (Cabrales, Claudia)

01/26/2004     20585    454 (Recover Money/Property): Complaint by  William J Barrett   on
                        behalf of   Kmart Coporation against   The Washington Post
                        Company .  (Cabrales, Claudia)

01/26/2004     20586    454 (Recover Money/Property): Complaint by  William J Barrett   on
                        behalf of   Kmart Coroporation against   Landmark Community ,
                        Landmark Community Newspapers of Kentucky Inc ,   Southwest Iowa
                        Publishing Company ,   Landmark Community Papers ofof Maryland Inc
                        ,   Landmark Community Newspapers of Colorado Inc ,   Landmark
                        community newspapers of South Carolina Inc .  (Cabrales, Claudia)

01/26/2004     20587    454 (Recover Money/Property): Complaint by  William J Barrett   on
                        behalf of   Kmart Corporation against   Scripps Howard
                        Publishing Inc .  (Cabrales, Claudia)

01/26/2004     20588    454 (Recover Money/Property): Complaint by   Barack Ferrazzano
                        Kirschbaum Et Al       on behalf of   Kmart Corporation
                        against   Morris Newspaper Corporation of California  et al .
                        (Scott, Kelvin)

01/26/2004     20589    454 (Recover Money/Property): Complaint by  William J Barrett   on
                        behalf of   Kmart Coporation against   Lee Enterprises Inc .
                        (Cabrales, Claudia)

01/26/2004     20590    454 (Recover Money/Property): Complaint by   Barack Ferrazzano
                        Kirschbaum Et Al       on behalf of   Kmart Corporation
                        against   Quebecor Printing Richmond Inc ,   Quebecor Inc ,
                        Quebecor World Inc .  (Scott, Kelvin)

01/26/2004     20591    454 (Recover Money/Property): Complaint by   Barack Ferrazzano
                        Kirschbaum Et Al       on behalf of   Kmart Corporation
                        against   Cypress Media Inc et al .  (Scott, Kelvin)

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

Filing Date        No.        Entry                                  Run Time:13:32:41
_____

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 20592 | 454 (Recover Money/Property): Complaint by    Barack Ferrazzano Kirschbaum Et Al         on behalf of    Kmart Corporation against    Irving Paper Inc ,   J D Irving Limited .   (Scott, Kelvin) |
| 01/26/2004 | 20593 | 454 (Recover Money/Property): Complaint by    Barack Ferrazzano Kirschbaum Et Al         on behalf of    Kmart Corporation against    Detroit Newspaper Agency ,    The Detroit News Inc , Detroit Free Press Incorporated .   (Scott, Kelvin) |
| 01/26/2004 | 20594 | 454 (Recover Money/Property): Complaint by    Barack Ferrazzano Kirschbaum Et Al         on behalf of    Kmart Corporation against    Times Publishing Company .   (Scott, Kelvin) |
| 01/26/2004 | 20595 | 454 (Recover Money/Property): Complaint by    Barack Ferrazzano Kirschbaum Et Al         on behalf of    Kmart Corporation against    Advo Inc .   (Scott, Kelvin) |
| 01/26/2004 | 20596 | 454 (Recover Money/Property): Complaint by    Barack Ferrazzano Kirschbaum Et Al         on behalf of    Kmart Corporation against    CIPS Marketing Group Inc .   (Scott, Kelvin) |
| 01/30/2004 | 20597 | 454 (Recover Money/Property): Complaint by  William J Barrett    on behalf of    K Mart Corporation against    Newhouse Advance Newspapers ,    The Mobile Press Register, Inc .   (Roman, Felipe) |
| 01/26/2004 | 20598 | 454 (Recover Money/Property): Complaint by  William J Barrett    on behalf of    Kmart Corporation against    Associated Grocers,Inc. ,   Cal Maine Foods,Inc. ,   Darigold Inc. and Westram Farm Foods, Inc. ,   Foster Farms Dairy ,   F&L Ross Swiss Enterprises,LLC , Crystal Farms, Inc. ,   Parmalat USA Corp. ,   Marigold Foods, LLC ,   Dutch Farms, Inc. ,   Prairie Farms Dairy,Inc. ,   Modern Foods,Inc. ,   John R. Jilbert & Co. ,   National Dairy Inc and Charles Specialties, Inc. ,   Fikes Dairy ,   Cream O'Weber Dairy,LLC ,   Dairy Fresh Farms, Inc. .   (Miller, Myrtle) |
| 01/26/2004 | 20599 | 454 (Recover Money/Property): Complaint by    Barack Ferrazzano Kirschbaum Et Al         on behalf of    Kmart Corporation against    International Paper Company ,   Harte Hanks Inc ,   UPM Kymmene Corporation ,   Madison International Sales Co ,Madison Paper Industries ,   Anchorage Printing Inc .   (Scott, Kelvin) |
| 11/04/2003 | 20600 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03043925. Payment received from FIELD and GOLAN. |
| 12/15/2003 | 20601 | Receipt of Motion Fee - $150.00 by SB.  Receipt Number 03051443. Payment received from PEYMAN. |
| 01/26/2004 | 20602 | 454 (Recover Money/Property): Complaint by    Barack Ferrazzano Kirschbaum Et Al         on behalf of    Kmart Corporation against    The Herald Company ,   The Saginaw News ,   The Ann Arbor News ,   The Bay City Times ,   The Flint Journal , TheGrand Rapids Press ,   Jackson Citizen Patriot ,   Kalamazoo Gazette .   (Scott, Kelvin) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/30/2004 | 20603 | 454 (Recover Money/Property): Complaint by William J Barrett on behalf of K Mart Corporation against Tribune Company, Tribune Company of Chicago, Tribune Company properties, Camp Courant, Incorporated . (Roman, Felipe) |
| 01/26/2004 | 20604 | 454 (Recover Money/Property): Complaint by Barack Ferrazzano Kirschbaum Et Al on behalf of Kmart Corporation against Hearst Newspapers Partnership L P , Houston Chronicle , Hearst Newspapers Partnership II L P , Laredo MorningTimes . (Scott, Kelvin) |
| 01/26/2004 | 20605 | 454 (Recover Money/Property): Complaint by Barack Ferrazzano Kirschbaum Et Al on behalf of Kmart Corporation against The New York Company Inc, Dispatch, Henderson Times News, Tuscaloosa News, Gainesville Sun Publishing Company, The Gadsden Times Inc,Wilmington Star News Inc, Courier, Press Democrat, Herald Journal, Times Daily, Sarasota Herald Tribune Company, The Boston Globe Inc, Ocala Star Banner Corporation, Ledger Inc, Comet-Press Newspaper Inc, The Santa Rose Press Democrat. (Scott, Kelvin) |
| 01/30/2004 | 20606 | 454 (Recover Money/Property): Complaint by William J Barrett on behalf of K Mart Corporation against The Copley Press Inc , Copley Ohio Newspapers Inc . (Roman, Felipe) |
| 01/29/2004 | 20607 | Notice of Motion and Motion to Compel Distribution Filed by T Kellan Grant on behalf of Springfield Park LLC . Hearing scheduled for 3/9/2004 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/30/2004 | 20608 | 454 (Recover Money/Property): Complaint by William J Barrett on behalf of K Mart Corporation against The McClatchy Company , McClatchy Newspapers, Inc , The Star Tribune Company . (Roman, Felipe) |
| 01/29/2004 | 20609 | Notice of Motion and Motion for Leave to File Late Administrative Expense Claim Filed by Karen J Porter on behalf of Maria Garcia . Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/28/2004 | 20610 | Agreed Order Resolving Cure Claim for Kmart Store No 3594. Signed on 1/28/2004 (Green, Josephine) |
| 01/28/2004 | 20611 | Agreed Order Resolving Cure Claim for Kmart Store No 9119. Signed on 1/28/2004 (Green, Josephine) |
| 01/28/2004 | 20612 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6345/7220. Signed on 1/28/2004 (Green, Josephine) |
| 01/28/2004 | 20613 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7414/5935. Signed on 1/28/2004 (Green, Josephine) |
| 01/28/2004 | 20614 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7421/6724. Signed on 1/28/2004 (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 01/28/2004 | 20615 | Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Seventh Omnibus Objection with Respect to Proofs of Claim Numbers 29722 29723 and 29724.  Signed on 1/28/2004  (Green, Josephine) |
| 01/30/2004 | 20616 | 454 (Recover Money/Property): Complaint by  William J Barrett  on behalf of   K Mart Corporation  against   The Pulitzer Publishing Company ,  Pantagraph Publishing Co ,  Flagstaff Publishing Co ,   Suburban Journal Newspapers of Missouri Inc .(Roman, Felipe) |
| 01/30/2004 | 20617 | Agreed Order Between Kmart and Joseph Andro to Deem Claim Timely Filed and Granting Relief from Automatic Stay and Plan Injunction. Signed on 1/30/2004  (Green, Josephine) |
| 01/26/2004 | 20618 | 454 (Recover Money/Property): Complaint by   Barack Ferrazzano Kirschbaum Et Al     on behalf of    Kmart Corporation ,  Ottaway Newspaper Inc ,   Manka To Free Press ,   Sharon Herald against    Plattsburgh Press Republican ,   Portsmouth Herold/Seacoast Newspapers ,   Traverse City Record Eagle ,  Ashland Publishing Co Inc ,   Santa Cruz Sentinel ,   New Bedford Standard Times Publishing Co ,  Danbury News Times ,   Cape Cod Times ,   Oneonta Daily Star ,   Pocono Record ,   Middletown Times Herald Record .  (Scott, Kelvin) |
| 01/30/2004 | 20619 | 454 (Recover Money/Property): Complaint by  William J Barrett  on behalf of   K Mart Corporation  against   Cox Newspapers Inc ,  Cox Arizona Publications Inc ,   Grand Junction Newspapers Inc . (Roman, Felipe) |
| 01/30/2004 | 20620 | 454 (Recover Money/Property): Complaint by  William J Barrett  on behalf of   K Mart Corporation  against   Media News Group Inc ,  Banner Publishing Corp .  (Roman, Felipe) |
| 01/26/2004 | 20621 | 454 (Recover Money/Property): Complaint by   Barack Ferrazzano Kirschbaum Et Al      on behalf of   Kmart Corporation  against   Journal Register Company ,   Journal Register East Inc ,   Housatonic Valley Publishing Company ,   Taunton Daily Gazette ,   Mercury ,   Times Herald Publishing ,   Register Citizen ,  Recordm Times ,   Call ,   Trentonian Newspaper ,   Saratogian Inc ,   New Haven Register ,   Daily Local News ,   Delaware County Daily Times ,   Morning Journal ,   News Harold,   Times ,   Daily Freeman ,   The Hartford Times Incorporated .  (Scott, Kelvin) |
| 01/29/2004 | 20622 | Notice of Motion and Motion for Leave to Withdraw Filed by  Glenda J Gray on behalf of Derrick Howard.  Hearing scheduled for 2/10/2004 at 10:00 AM Courtroom 1725. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/29/2004 | 20623 | Appearance Filed by  Karen J Porter  on behalf of  Maria  Garcia .  (Green, Josephine) |
| 01/29/2004 | 20624 | Notice of Filing  Filed by  Karen J Porter   on behalf of  Maria |

U  S  BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:41
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Garcia   (RE: [20623]  Appearance).   (Green, Josephine) |
| 01/29/2004 | 20625 | Withdrawal of Assumption Objection Filed by Michael S Terrien (RE: [10087]).   (Green, Josephine) |
| 01/29/2004 | 20626 | Notice of Filing  Filed by  Michael S Terrien     (RE: [20625] Withdrawal of Document).   (Green, Josephine) |
| 01/29/2004 | 20627 | Response of Escambia County Florida Tax Collector to Kmarts Fifteenth and Seventeenth Omnibus Objections to Claims and Motion to Determine and Disallow Claims Filed by  David A Newby (Green, Josephine) |
| 01/29/2004 | 20628 | Notice of Filing  Filed by  David A Newby     (RE: [20627] Response).   (Green, Josephine) |
| 01/26/2004 | 20629 | Order Scheduling Motion for More Definite Statement Motion to Abstain and Motion to Dismiss Debtors Seventeenth Omnibus Objection to Claims.  Status hearing to be held on 4/19/2004 at 02:00 PM .  Signed on 1/26/2004  (Green, Josephine) |
| 01/26/2004 | 20630 | Order Scheduling Motion to Dismiss by Colorado County Assessors for Counties of Jefferson Arapahoe Larimer Moffat Weld Douglas Laplata and for City and County of Broomfield .  Status hearing to be held on 4/19/2004 at 02:00 PM .  Signed on 1/26/2004(Green, Josephine) |
| 01/29/2004 | 20631 | Certificate of Mailing/Service  Re Amended Proof of Claim Filed by Tina Johnson.   (Green, Josephine) |
| 01/29/2004 | 20632 | ENTERED IN ERROR Notice of Assignment of Claim and Transferee Notice of Transfer of Payment to ECMC from Tennessee Student Assistance Corp Filed by  ECMC Representative.   (Green, Josephine) Modified on 2/2/2004 (Green, Josephine). |
| 01/29/2004 | 20633 | Response and Objection of Mohawk Factoring Inc (RE: Claim Nos 55370 and 28788)(related document(s): [19680]  Motion Objecting to Claim, ) Filed by  Kristin T Mihelic     (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Green, Josephine) |
| 01/29/2004 | 20634 | Notice of Filing  Filed by  Kristin T Mihelic     (RE: [20633] Response, ).   (Green, Josephine) |
| 01/26/2004 | 20635 | 454 (Recover Money/Property): Complaint by  William J Barrett   on behalf of   Kmart Coporation against   Freedom Communication Inc ,   Appeal Democrat Inc ,   Freedom Newspaper of Arizona Inc , Freedom Newspaper of Southwestern Arizona Inc ,Freedom Newspapers ,   Missouri Freedom Newspapers Inc ,   Florida Freedom Newspapers Inc ,   Freedon Newspapers of Illinois Inc .   (Johnson, Jeffrey) |
| 02/02/2004 | 20636 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [20632]  Notice).   (Green, Josephine) |
| 01/30/2004 | 20637 | Notice of Motion and Motion to Disallowance of and Objection to |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim No 52552 Filed by Andrew N Goldman on behalf of Kmart Corporation . Hearing scheduled for 3/15/2004 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/30/2004 | 20638 | Certificate of Mailing/Service Filed by Mark R Mackowiak (RE: [20637] Motion to Disallow Claims). (Green, Josephine) |
| 01/26/2004 | 20639 | 454 (Recover Money/Property): Complaint by William J Barrett on behalf of Kmart Coporation against Media General Inc , Media General Operation Inc , Media General Broadcasting . (Johnson, Jeffrey) |
| 01/30/2004 | 20640 | Exclusive Toy Products HK Ltd Response (RE: [19680]) Filed by Michael L Molinaro (Green, Josephine) |
| 01/30/2004 | 20641 | Notice of Filing Filed by Michael L Molinaro (RE: [20640] Response). (Green, Josephine) |
| 01/30/2004 | 20642 | Affidavit of Service Filed by Stanley Washington. (Green, Josephine) |
| 01/30/2004 | 20643 | Appearance Filed by Michael L Molinaro on behalf of Exclusive Toy Products HK Ltd . (Green, Josephine) |
| 01/30/2004 | 20644 | Motion to Appear Pro Hac Vice Filed by Jeffrey K Cymbler on behalf of Exclusive Toy Products HK Ltd . (Green, Josephine) |
| 01/26/2004 | 20645 | 454 (Recover Money/Property): Complaint by William J Barrett on behalf of Kmart Coporation against Ogden Newspaper Group , Ogden Newspapers of Iowa Inc , Maui Publishing Company , Limited , Pennysaver Publication Inc . (Johnson, Jeffrey) |
| 02/02/2004 | 20646 | Notice of Motion and Motion for Leave to File Late Administrative Expense Claim Filed by Karen J Porter . Hearing scheduled for 2/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 02/02/2004 | 20647 | Notice of Firm Name Change Filed by Michael E Wiles. (Green, Josephine) |
| 02/02/2004 | 20648 | Appearance Filed by Karen J Porter on behalf of Mina Gail Beyer . (Green, Josephine) |
| 02/02/2004 | 20649 | Notice of Filing Filed by Karen J Porter on behalf of Mina G Beyer (RE: [20648] Appearance). (Green, Josephine) |
| 02/02/2004 | 20650 | Notice of Motion and Reorganized Debtors Nineteenth Omnibus Objection to Claims (Certain Claims) Filed by Andrew Goldman on behalf of Kmart Corporation . Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Green, Josephine) Additional attachment(s) added on 2/3/2004 (Green, Josephine). Additional attachment(s) added on 2/4/2004 (Green, Josephine). |
| 02/02/2004 | 20651 | Notice of Motion and Reorganized Debtors Twentieth Omnibus Objection to Claims (Certain Lease Related Damages Claims) Filed |

U S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | by Andrew Goldman  on behalf of   Kmart Corporation .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) Additional attachment(s) added on 2/4/2004 (Green, Josephine). |
| 02/02/2004 | 20652 | Notice of Motion and Reorganized Debtors Twenty-First Omnibus Objection to Claims (Certain Personal Injury and Other Claims) Filed by Andrew Goldman  on behalf of   Kmart Corporation . Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) Additional attachment(s) added on 2/3/2004 (Green, Josephine). Additional attachment(s) added on 2/4/2004 (Green, Josephine). |
| 01/28/2004 | 20653 | Order Scheduling all matters related to Varilease. The motions for summary judgment is denied, all parties may proceed with discovery (RE: [17938] [17942] [18773]).  Status hearing to be held on 2/10/2004 at 10:00 AM .  Signed on 1/28/2004  (Green, Josephine) |
| 02/02/2004 | 20654 | Consent Order and Stipulation of Kmart Corp Certain of its Subsidiaries and Affiliates and MJS Rexville Limited Partnership. Signed on 2/2/2004  (Green, Josephine) |
| 12/02/2003 | 20655 | Receipt of Motion Fee - $150.00 by PS.  Receipt Number 03048959. Payment received from K MART. |
| 02/03/2004 | 20656 | Notice of Motion and Second Motion for Entry of Agreed Order Extending the Time to File Responsive Pleading Filed by Dennis Quaid.  Hearing scheduled for 2/5/2004 at 09:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 02/03/2004 | 20657 | Certificate of Mailing/Service (RE: [19680]) Filed by Michael Joss.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) |
| 11/24/2003 | 20658 | Receipt of Motion Fee - $150.00 by SW.  Receipt Number 03047811. Payment received from FREID GALLAGHER TAYLOR. |
| 12/22/2003 | 20659 | Receipt of Motion Fee - $150.00 by AI.  Receipt Number 03052581. Payment received from WEINBERGER. |
| 12/22/2003 | 20660 | Receipt of Motion Fee - $150.00 by AI.  Receipt Number 03052590. Payment received from QUETGLASS. |
| 12/22/2003 | 20661 | Receipt of Motion Fee - $150.00 by AI.  Receipt Number 03052592. Payment received from GOODMAN. |
| 12/22/2003 | 20662 | Receipt of Motion Fee - $150.00 by AI.  Receipt Number 03052593. Payment received from GOODMAN. |
| 12/22/2003 | 20663 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03052773. Payment received from SCHONFELD. |
| 12/23/2003 | 20664 | Receipt of Motion Fee - $150.00 by CS.  Receipt Number 03053001. Payment received from DUSCHA. |
| 12/24/2003 | 20665 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03053159. |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Payment received from BARNES. |
| 12/30/2003 | 20666 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03053633. Payment received from PLASKAS. |
| 02/03/2004 | 20667 | Opposition to Mirasa LLC Motion for Immediate Payment of Administrative Claim Filed by  Andrew  Goldman   .  (Green, Josephine) |
| 02/03/2004 | 20668 | Notice of Filing  Filed by  William J Barrett   (RE: [20667]).  (Green, Josephine) |
| 02/03/2004 | 20669 | Opposition to Mirasa LLC Motion of Immediate Payment of Administrative Claim Filed by Andrew Goldman on behalf of Kmart Corp.   (Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine) |
| 02/03/2004 | 20670 | Objection to Motion of Nancy and Harry Norton to Reconsider Order Entered 7/16/03 Filed by  Andrew  Goldman  on behalf of   Kmart Corporation   (Green, Josephine) |
| 02/03/2004 | 20671 | Certificate of Mailing/Service Re Notice of Schedule of Allowed Claims  Filed by Michael Joss.   (Green, Josephine) |
| 02/03/2004 | 20672 | Opposing Objection to Quash Kmart Objection to plaintiff motions for summary judgments and quash Kmarts cross motion for summary judgment on Claim No 00021276 and 24676  Filed by  Michael  Chiu  (Green, Josephine) |
| 02/03/2004 | 20673 | Memorandum of law to support opposition objection to quash Kmarts objection to plaintiffs motions for summary judgments and quash Kmarts cross motion for summary judgment on Claim No 00021276 and 24676 Filed by  Michael  Chiu   .  (Green, Josephine) |
| 02/03/2004 | 20674 | Notice of Filing  Filed by  Michael  Chiu   (RE: [20672] Objection, [20673] Memorandum).  (Green, Josephine) |
| 02/03/2004 | 20675 | Notice to Parties that Filed Motions Without Hearing Dates Filed by  William J Barrett   .  (Green, Josephine) |
| 02/03/2004 | 20676 | Certificate of Mailing/Service  Filed by Mark R Mackowiak  (RE: [20675]  Notice).  (Green, Josephine) |
| 01/13/2004 | 20677 | Receipt of Motion Fee - $150.00 by DR.  Receipt Number 03056002. Payment received from GARCIA. |
| 01/16/2004 | 20678 | Receipt of Motion Fee - $150.00 by SB.  Receipt Number 03056601. Payment received from STAMPONE. |
| 02/02/2004 | 20679 | Order Granting Motion Application is allowed in the total amount of $2,611,414.25 for services and $516,435.89 for expenses (Related Doc # [15811]).   Signed on  2/2/2004.    (Green, Josephine) |
| 01/02/2004 | 20680 | Receipt of Motion Fee - $150.00 by CS.  Receipt Number 03054148. Payment received from HAL. |
| 01/23/2004 | 20681 | Receipt of Motion Fee - $150.00 by SB.  Receipt Number 03057902. |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Payment received from MINTZER. |
| 01/27/2004 | 20682 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03058398. Payment received from ALSCHULER. |
| 02/04/2004 | 20683 | Notice of Motion and Motion to Extend Time For Administrative Claim Based Upon Lack of Notice Filed by  Edward J Matushek III on behalf of Gregg MacMillan.  Hearing scheduled for 2/10/2004 at 10:00 AM .  (Green, Josephine) |
| 01/05/2004 | 20684 | Receipt of Motion Fee - $150.00 by KS.  Receipt Number 03054245. Payment received from ROSS. |
| 02/04/2004 | 20685 | Notice of Change of Firm Name Filed by  Andrew N Goldman   . (Green, Josephine) |
| 02/03/2004 | 20686 | Withdrawal of Motion to Modify Injunction Filed by Fred Duscha (RE: [6] Appearance).  (Green, Josephine) |
| 02/03/2004 | 20687 | Notice of Change of Adderss Filed by Stephen W Lynn.  (Green, Josephine) |
| 02/03/2004 | 20688 | Notification of Creditor Change of Address Filed by Roger Hammond. (Green, Josephine) |
| 02/04/2004 | 20689 | Omnibus Objection to Motions by Claimants for Leave to File Late Prepetition Proofs of Claim to Filed by  Andrew  Goldman  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 02/04/2004 | 20690 | Notice of Filing  Filed by  William J Barrett    (RE: [20689] Objection).  (Green, Josephine) |
| 02/04/2004 | 20691 | Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Forms  Filed by  William J Barrett     (Attachments: # (1) Exhibit) (Green, Josephine) |
| 02/04/2004 | 20692 | Notice of Filing  Filed by  William J Barrett  (RE: [20691] Objection).  (Green, Josephine) |
| 02/04/2004 | 20693 | Objection of GPSL Realty Corp to the Notice of Transfer of Claim and Motion to Adjourn Hearing  Filed by  Deborah M Gutfeld (Green, Josephine) |
| 02/05/2004 | 20694 | Notice of Motion and Motion to Dismiss Harvards Assumption Objection with Prejudice Filed by  William J Barrett   on behalf of   Kmart Corporation .  Hearing scheduled for 3/18/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 02/05/2004 | 20695 | Notice of Motion and Motion to Vacate Filed by Thomas M Cushing. Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 02/06/2004 | 20696 | Hearing Continued  (RE: [15978]  Motion of debtor for summary judgment regarding MJS Rexville's motion for payment of administrative expense ).  Oral argument scheduled for 3/16/2004 at |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 02/05/2004 | 20697 | Notice of Motion and Motion to Extend Time To File Proof of Claim/to Deem Proof of Claim Filed by  Ugo O Asobie  .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 02/04/2004 | 20698 | Appearance Filed by  Douglas M Sinars  on behalf of Gregg MacMillan.   (Green, Josephine) |
| 02/04/2004 | 20699 | Appearance Filed by  David A Nilles   on behalf of  Gregg MacMillan .  (Green, Josephine) |
| 02/04/2004 | 20700 | Appearance Filed by  Travis G Maisel   on behalf of  Gregg MacMillan .  (Green, Josephine) |
| 02/04/2004 | 20701 | Appearance Filed by  Edward J Matushek III   on behalf of  Gregg MacMillan .  (Green, Josephine) |
| 02/05/2004 | 20702 | Motion to Appear Pro Hac Vice Filed by  Earl M Forte   on behalf of   Maxell Corporation Of America .  (Green, Josephine) |
| 02/05/2004 | 20703 | Motion to Appear Pro Hac Vice Filed by  Michael  Brownstein   on behalf of   Maxell Corporation Of America .  (Green, Josephine) |
| 02/05/2004 | 20704 | Certificate of Mailing/Service  Filed by Mark R Mackowiak (RE: [20670]  Objection).  (Green, Josephine) |
| 02/05/2004 | 20705 | Notice of Filing  Filed by  William J Barrett   (RE: [20689] Objection).   (Green, Josephine) |
| 02/05/2004 | 20706 | Response of Noritsu America Corp to Motion of Landlord Mirasa LLC for Immediate Payment of Administrative Rent Filed by Shelly A DeRousse  (Green, Josephine) |
| 02/05/2004 | 20707 | Notice of Filing  Filed by Shelly A DeRousse (RE: [20706] Response).   (Green, Josephine) |
| 02/06/2004 | 20708 | Memorandum Opinion and Order the Court denies the Motion of TPI Acquisition Subsidiary Inc to have its Proofs of Claim Deemed Timely Filed, or in the Alternative, to Extend Bar Date to Date Same Were Filed with Trumbull Bankruptcy Services (RE: [10980]). Signed on 2/6/2004  (Green, Josephine) |
| 02/06/2004 | 20709 | Order Denying Motion (Related Doc # [10980]).   Signed on 2/6/2004.   (Green, Josephine) |
| 02/06/2004 | 20710 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [20708]  Memorandum Opinion and Order,, [20709]  Order on Generic Motion).   (Green, Josephine) |
| 02/05/2004 | 20711 | Agreed Order Resolving Cure Claim for Kmart Store No 7535. Signed on 2/5/2004  (Green, Josephine) |
| 02/05/2004 | 20712 | Agreed Order Resolving Cure Claim for Kmart Store No 9630. Signed on 2/5/2004  (Green, Josephine) |
| 02/05/2004 | 20713 | Agreed Order Resolving Cure Claim for Kmart Store no 7384 . |

*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                    Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 2/5/2004  (Green, Josephine) |
| 02/05/2004 | 20714 | Agreed Order Resolving Cure Claim for Kmart Store No 3018  . Signed on 2/5/2004  (Green, Josephine) |
| 02/05/2004 | 20715 | Agreed Order Resolving Cure Claim for Kmart Store No 7372 . Signed on 2/5/2004  (Green, Josephine) |
| 02/05/2004 | 20716 | Agreed Order Resolving Cure Claims for Kmart Store No 3555 and K-Express Facility in Cambridge OH.  Signed on 2/5/2004 (Green, Josephine) |
| 02/05/2004 | 20717 | Agreed Order Resolving Kmart Corporation's Ninth Omnibus Objection to the Proof of Claim Filed by Nikon Inc (Claim No 28402)  . Signed on 2/5/2004  (Green, Josephine) |
| 02/03/2004 | 20718 | Letter Dated  2/2/04 , RE: Cure Claim Filed by Reuben Clark. (Green, Josephine) |
| 02/06/2004 | 20719 | ENTERED IN ERROR Notice of Motion Certificate of Service/Service List and Motion for Protective Order Filed by  William J Barrett on behalf of   Kmart Corporation .  Hearing scheduled for 2/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine). Modified on 2/12/2004 (Green, Josephine). |
| 02/06/2004 | 20720 | Amended Certificate of Mailing/Service  Filed by Susan Summerfield (RE: [20706]  Response).  (Green, Josephine) |
| 02/06/2004 | 20721 | Designation of Local Counsel for Service Filed by Robert A Voft. (Green, Josephine) |
| 02/06/2004 | 20722 | Certificate of Mailing/Service  Filed by Edward S Margolis   (RE: [20721]).   (Green, Josephine) |
| 02/06/2004 | 20723 | Reply to K-Mart Objection to Gail Bhagan Motion for Leave to File Proof of Claim  Filed by Bradley A Skafish  (Green, Josephine) |
| 02/06/2004 | 20724 | Notice of Filing  Filed by Bradley A Skafish (RE: [20723]  Reply). (Green, Josephine) |
| 02/09/2004 | 20725 | Proposed Agenda for Omnibus Hearing Scheduled for February 10, 2004 Filed by  William J Barrett.   (Green, Josephine) |
| 02/09/2004 | 20726 | Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Eighteenth Omnibus Objection.  Signed on 2/9/2004  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine) |
| 02/09/2004 | 20727 | Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Fourteenth Omnibus Objection.  Signed on 2/9/2004  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Green, Josephine) |
| 02/09/2004 | 20728 | Reply to Objection to Motion for Relief from Stay or Modification |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:41
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | of Stay Filed by  David D Foreman (Attachments: # (1) Exhibit) (Green, Josephine) |
| 02/10/2004 | 20729 | Adversary Case 03-1807 Closed .   (Green, Josephine) |
| 02/09/2004 | 20730 | Order and Stipulation Regarding Claims .   Signed on 2/9/2004 (Green, Josephine) |
| 02/09/2004 | 20731 | Affidavit of Darlene Unruh  Filed by darlene Unruh.   (Green, Josephine) |
| 02/09/2004 | 20732 | Affidavit of David D Loreman Filed by David D Loreman.   (Green, Josephine) |
| 02/09/2004 | 20733 | Appearance Filed by  Kevin T Keating  on behalf of  Lydia Tamburini .   (Green, Josephine) |
| 02/10/2004 | 20734 | Motion to Deem Claim Timely Filed Filed by Mont E Tanner. (Green, Josephine) |
| 02/11/2004 | 20735 | Complaint by  William J Barrett  on behalf of   Kmart Corporation  against   Albuquerque Publishing Con NSL , Birmingham Post Herald ,   Boulder Publishing Company LLC , Cincinnati Enquirer Post ,   Commercial Appeal ,   Corpus Christi Caller,   Denver Newspaper Agency LLP ,   Evansville Courier Company Inc ,   Independent Publishing Company ,   Knoxville News Sentinel Company ,   Naples Daily News ,   Record Searchlight Bremerton Sun ,   San Angelo Standard Times ,   Scripps Howard Publishing Inc ,   Scripps Texas Newspapers L P ,   Scripps Texas Newspapers LLC ,   Scripps Treasure Coast Publishing Company , Times Record News ,   Ventura County Star Freepress .  (Baumgart, Kara) |
| 02/09/2004 | 20736 | Reply to Kmart Omnibus Objection to Motions by Claimants for Leave to File Late Prepetition Proofs of Claim Filed by  Karen G Kranbuehl  on behalf of  Elizabeth Wiseman   (Green, Josephine) |
| 02/09/2004 | 20737 | Notice of Filing  Filed by  Karen G Kranbuehl   (RE: [20736] Reply).  (Green, Josephine) |
| 02/10/2004 | 20738 | Order Scheduling  (RE: [12609]  Response).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20739 | Order Scheduling  (RE: [11500]).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20740 | Agreed Order Scheduling  (RE: [11345]  Response).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20741 | Order Scheduling  (RE: [11361]  Objection).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20742 | Order Scheduling  (RE: [14319]).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date      No.        Entry
_____

| Filing Date | No. | Entry |
|---|---|---|
| 02/10/2004 | 20743 | Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ). Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20744 | Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ). Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20745 | Order Scheduling  (RE: [13073]  Motion Objecting to Claim, ). Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20746 | Order Scheduling  (RE: [13928]  Motion Objecting to Claim, ). Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20747 | Order Scheduling  (RE: [17013]  Motion to Object, ).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20748 | Order Scheduling  (RE: [17014]  Motion to Object, ).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20749 | Order Scheduling  (RE: [18473]  Motion to Object, ).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20750 | Order Scheduling  (RE: [19602]  Generic Document, ).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20751 | Order Scheduling  (RE: [19680]  Motion Objecting to Claim, ). Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20752 | Order Scheduling .  Status hearing to be held on 3/15/2004 at 03:30 PM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20753 | Order Scheduling  RE: Cure Claims for Store Nos 7476 and 9417. Status hearing to be held on 3/15/2004 at 03:30 PM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20754 | Order Scheduling Concerning Varilease Matters (Docket Nos 2936 9049 10594 10757 10889 and 17938).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20755 | Order Granting Motion To Compel (Related Doc # [20463]).   Signed on  2/10/2004.    (Green, Josephine) |
| 02/10/2004 | 20756 | Order Scheduling  (RE: [20462]  Application for Administrative Expenses, ).  Status hearing to be held on 3/15/2004 at 10:00 AM . Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20757 | Agreed Order Between Kmart and Robert Bracy to Modify Automatic Stay and Plan Injunction.   Signed on 2/10/2004  (Green, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date    No.        Entry                            Run Time:13:32:41
                                      Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 02/10/2004 | 20758 | Order Scheduling  (RE: [12814]  Generic Motion).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20759 | Order Scheduling  (RE: [13636]  Motion to Compel, , ).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20760 | Order Scheduling RE: Icon Capital Corp.  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20761 | Order Scheduling  (RE: [11107]  Order and Stipulation, ).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20762 | Order Scheduling RE: Suntrust Bank.  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20763 | Order Withdrawing Motion To Compel (Related Doc # [19494]).  Signed on  2/10/2004.      (Green, Josephine) |
| 02/10/2004 | 20764 | Agreed Order Scheduling  (RE: [18082]  Motion Objecting to Claim of IBJ Whitehall).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20765 | Agreed Order Scheduling  (RE: [15676] ES Bankest LLC Motion to Compel, ).  Status hearing to be held on 3/15/2004 at 10:00 AM . Signed on 2/10/2004  (Green, Josephine) |
| 02/11/2004 | 20766 | 498 (Other Action): Complaint by  Joseph E Cohen   on behalf of Kmart Corporation  against    MSO IP Holdings, Inc. .   (Rodarte, Aida) |
| 02/10/2004 | 20767 | Order Scheduling RE: Third Omnibus Objection (Docket No 8917).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20768 | Order Scheduling RE: Cure Claims (Stores 7359 7605 and 9330).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20769 | Order Scheduling RE: Remic Matters Stores 9717 3294 and 4901 .  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20770 | Order Scheduling RE Hearing on the Existence Allowance and Amount of Various Remic Administrative Claims.  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20771 | Order Scheduling  (RE: [18604]  Supplemental).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 02/10/2004 | 20772 | Order Scheduling (RE: Docket No 8370) .  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20773 | Order Scheduling  (RE: [19959]Motion to Vacate).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine). |
| 02/10/2004 | 20774 | Order Scheduling  (RE: [19960]Motion to Vacate ).  Status hearing to be held on 3/15/2004 at 10:00 AM .  Signed on 2/10/2004 (Green, Josephine) |
| 02/10/2004 | 20775 | Agreed Order Vacating, as to the Estate of Constance Knierim, Claim No 1651, Order Disallowing Claims of Certain Personal Injury Claimants Not Complying with the Personal Injury Claims Resolution Procedures.  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20776 | Order Scheduling with Respect to Certain Late Claim Motions Properly Noticed for 2/10/04 but Reset to Off-Omnibus Dates. Hearing Reset on 3/10/2004 at 02:00 PM on Exhibit A. Hearing Reset to 3/30/04 at 2:00 PM on Exhibit B.  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20777 | Order Scheduling with Respect to Certain Late Claims Motions Improperly Noticed and Reset to Off-Omnibus Hearing Dates. Hearing Reset on 3/10/2004 at 02:00 PM on Exhibit A. Hearing Reset on 3/30/04 at 2:00 PM on Exhibit B.  Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20778 | Order with Respect to Certain Motions Filed Without a Notice of Hearing in Contravention of the Local Rules  (RE: [18231]). Signed on 2/10/2004  (Green, Josephine) |
| 02/10/2004 | 20779 | Order Granting Motion for Leave (Related Doc # [20622]).  Signed on  2/10/2004.   (Green, Josephine) |
| 02/09/2004 | 20780 | Reply to Kmart Omnibus Objection to Motions by Claimaint for Leave to File Late Administrative Expense Claim Request Forms  Filed by David S Adduce   on behalf of  Julio Montenegro  (Green, Josephine) |
| 02/09/2004 | 20781 | Notice of Filing  Filed by  David S Adduce    (RE: [20780] Reply).   (Green, Josephine) |
| 02/09/2004 | 20782 | Reply Memorandum of Lydia Tamburini in Support of Motion to File Administrative Expense Claim Nunc Pro Tunc Filed by  Kevin T Keating   on behalf of  Lydia Tamburini    (Green, Josephine) |
| 02/09/2004 | 20783 | Reply of Teresita Managona Matthew Kline and Matthew McCall to Kmart Omnibus Objection to Motions by Claimaints for Leave to File Late Administrative Request Form Requests Filed by  Karen J Porter  (Green, Josephine) |
| 02/09/2004 | 20784 | Notice of Filing  Filed by  Karen J Porter    (RE: [20783] Reply).   (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 02/10/2004 | 20785 | Notice of Withdrawal of Motion Filed by David L Kane . (Green, Josephine) |
| 02/10/2004 | 20786 | Notice of Transfer of Claim from A&R Knitwear Co Inc to Contrarian Funds LLC in the amount of $981,472.50 Filed by David Rosenbluth/Janice Stanton. (Green, Josephine) |
| 02/10/2004 | 20787 | Notice of Transfer of Claim from Del Laboratories Inc to Contrarian Funds LLC in the amount of $2,800,000.00 Filed by Russell L Denton/Janice Stanton. (Green, Josephine) |
| 02/10/2004 | 20788 | Notice of Transfer of Claim from Del Laboratories Inc to Contrarian Funds LLC in the amount of $80,000.00 Filed by Russsell L Denton/Janice Stanton. (Green, Josephine) |
| 02/11/2004 | 20789 | Notice of Motion and Motion for Leave to File Administrative Claims and Participate in the Claims Resolution Procedure Filed by Monica C O'Brien on behalf of Angelica and Alvaro Mendoza. Hearing scheduled for 3/9/2004 at 10:00 AM at 219 SouthDearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 02/11/2004 | 20790 | Motion to Modify Injunction Provision of Kmarts First Amended Plan of Reorganization and Order Confirming Plan Filed by Armand J Rosenberg on behalf of David Behrens and Theresa Behrens. (Green, Josephine) |
| 02/12/2004 | 20791 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: [20719] Motion for Protective Order, ). (Green, Josephine) |
| 02/11/2004 | 20792 | Affidavit Filed by Marc V Orfitelli. (Green, Josephine) |
| 02/11/2004 | 20793 | Notice of Filing Filed by William J Barrett (RE: [20792] Affidavit). (Green, Josephine) |
| 02/11/2004 | 20794 | Response of Carol and David Harris (Claim 16502) (RE: [20650]) Filed by Barry E Newman (Green, Josephine) |
| 02/11/2004 | 20795 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Ellis S Sostrin on behalf of Beatrice Singer (Green, Josephine) |
| 02/11/2004 | 20796 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Douglas T Ominsky on behalf of Rashidah Ward (Green, Josephine) |
| 02/12/2004 | 20797 | Agreed Order Resolving Cure Claim for Kmart Store No 7610 . Signed on 2/12/2004 (Green, Josephine) |
| 02/11/2004 | 20798 | Notice of Filing Filed by Ellis S Sostrin (RE: [20795] Response). (Green, Josephine) |
| 02/12/2004 | 20799 | Appearance Filed by Karen J Porter on behalf of Katona, John & Mary Ellen . (Marola, Rosalie) |
| 02/12/2004 | 20800 | Notice of Motion and Motion for Leave to File Late Administrative Expense Claim Filed by Karen J Porter on behalf of Katona, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
| | | John & Mary Ellen .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 02/12/2004 | 20801 | Notice of Appearance Filed by  Seth L Hibbert on behalf of The Buffalo News .   (Green, Josephine) |
| 02/12/2004 | 20802 | Order Scheduling  (RE: [20349]  Motion to Allow Claims, ).  Hearing continued on 3/15/2004 at 10:00 AM .  Signed on 2/12/2004  (Green, Josephine) |
| 02/12/2004 | 20803 | Order Withdrawing Application For Administrative Expenses (Related Doc # [20576]).   Signed on  2/12/2004.      (Green, Josephine) |
| 02/12/2004 | 20804 | Agreed Order Between Kmart and Laura Berriman to Deem Claim Timely Filed .   Signed on 2/12/2004  (Green, Josephine) |
| 02/10/2004 | 20805 | Order Denying Motion To Withdraw As Attorney (Related Doc # [20326]).   Signed on  2/10/2004.      (Green, Josephine) |
| 02/11/2004 | 20806 | Agreed Order Between Kmart and Marguerite Kelly and Shawn Kelly to Modify Automatic Stay and Plan Injunction.   Signed on 2/11/2004  (Green, Josephine) |
| 02/11/2004 | 20807 | Agreed Order Between Kmart and Pauline Carro to Modify Automatic Stay and Plan Injunction.   Signed on 2/11/2004  (Green, Josephine) |
| 02/11/2004 | 20808 | Agreed Order Between Kmart and Lisa and Nicholas Malizia to Modify Automatic Stay and Plan Injunction .   Signed on 2/11/2004  (Green, Josephine) |
| 02/11/2004 | 20809 | Agreed Order Between Kmart and Manual Silva Automatic Stay and Plan Injunction .   Signed on 2/11/2004  (Green, Josephine) |
| 02/11/2004 | 20810 | Agreed Order Between Kmart and Joan Lundquist and Henry Lundquist to Modify Automatic Stay and Plan Injunction .   Signed on 2/11/2004  (Green, Josephine) |
| 02/11/2004 | 20811 | Order Scheduling  (RE: [19628]  Motion to Object, ).  Hearing continued on 3/10/2004 at 02:00 PM .  Signed on 2/11/2004  (Green, Josephine) |
| 02/11/2004 | 20812 | Order Scheduling  (RE: [19569]  Application for Administrative Expenses, ).  Hearing continued on 3/10/2004 at 02:00 PM .  Signed on 2/11/2004  (Green, Josephine) |
| 02/11/2004 | 20813 | Order Scheduling  (RE: [19041]  Motion to Extend Time, ).  Hearing continued on 3/10/2004 at 02:00 PM .  Signed on 2/11/2004  (Green, Josephine) |
| 02/11/2004 | 20814 | Order Scheduling  (RE: [18820]  Application for Administrative Expenses, ).  Hearing continued on 3/10/2004 at 02:00 PM .  Signed on 2/11/2004  (Green, Josephine) |
| 02/11/2004 | 20815 | Order Scheduling  (RE: [18815]  Motion for Entry, ).  Hearing |

**U . S . BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:41
Filing Date      No.          Entry

                              continued on 3/10/2004 at 02:00 PM .  Signed on 2/11/2004  (Green,
                              Josephine)

02/11/2004      20816         Order Scheduling  (RE: [19057]  Generic Motion, ). Hearing
                              continued on 3/10/2004 at 02:00 PM .  Signed on 2/11/2004  (Green,
                              Josephine)

02/11/2004      20817         Order Scheduling  (RE: [17908] [18582] Motion for Leave). Hearing
                              continued on 3/10/2004 at 02:00 PM .  Signed on 2/11/2004  (Green,
                              Josephine)

02/11/2004      20818         Order Scheduling  (RE: [18998]  Motion for Leave, ). Hearing
                              continued on 3/30/2004 at 02:00 PM .  Signed on 2/11/2004  (Green,
                              Josephine)

02/11/2004      20819         Order Scheduling  (RE: [15673]  Generic Motion, ). Hearing
                              continued on 3/30/2004 at 02:00 PM .  Signed on 2/11/2004  (Green,
                              Josephine)

02/12/2004      20820         Agreed Order Between Kmart and Cynthias Scarborough to Modify
                              Automatic Stay and Plan Injunction.  Signed on 2/12/2004  (Green,
                              Josephine)

02/13/2004      20821         Agreed Order Resolving Cure Claim for Kmart Store No 3616 .
                              Signed on 2/13/2004  (Green, Josephine)

02/13/2004      20822         Agreed Order Resolving Cure Claims for Kmart Store No 4819 .
                              Signed on 2/13/2004  (Green, Josephine)

02/13/2004      20823         Agreed Order Resolving Cure Claim for Kmart Store No 4996 .
                              Signed on 2/13/2004  (Green, Josephine)

02/13/2004      20824         Agreed Order Resolving Cure Claim for Kmart Store No 3018 .
                              Signed on 2/13/2004  (Green, Josephine)

02/13/2004      20825         Agreed Order Resolving Cure Claims for Kmart Store Numbers 3376 &
                              3379.  Signed on 2/13/2004  (Green, Josephine)

02/13/2004      20826         Order Withdrawing Motion (Related Doc # [19794]).  Signed on
                              2/13/2004.  (Green, Josephine)

02/13/2004      20827         Agreed Order Between Kmart and Anna Byrne to Modify Automatic Stay
                              and Plan Injunction .  Signed on 2/13/2004  (Green, Josephine)

02/13/2004      20828         Order Denying Motion for Leave (Related Doc # [19471]).  Signed
                              on  2/13/2004.   (Green, Josephine)

02/13/2004      20829         Order Denying Motion to Object (Related Doc # [19000]).  Signed
                              on  2/13/2004.   (Green, Josephine)

02/13/2004      20830         Order Denying Motion for Leave (Related Doc # [18999]).  Signed
                              on  2/13/2004.   (Green, Josephine)

02/13/2004      20831         Order Denying Motion for Leave (Related Doc # [18997]).  Signed
                              on  2/13/2004.   (Green, Josephine)

02/13/2004      20832         Order Denying Motion (Related Doc # [19056]).  Signed on
                              2/13/2004.   (Green, Josephine)

02/13/2004      20833         Order Denying Motion for Relief from Stay (Related Doc # [19043]).

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 2/13/2004.    (Green, Josephine) |
| 02/13/2004 | 20834 | Order Denying Application For Administrative Expenses (Related Doc # [18984]).   Signed on 2/13/2004.    (Green, Josephine) |
| 02/12/2004 | 20835 | Order granting United Corp motion for entry of an order modifying automatic stay.   Signed on 2/12/2004  (Green, Josephine) |
| 02/12/2004 | 20836 | ENTERED IN ERROR Order Granting Motion for Relief from Stay (Related Doc # [11325]).   Signed on 2/12/2004.    (Green, Josephine) Modified on 2/18/2004 (Green, Josephine). |
| 02/12/2004 | 20837 | ENTERED IN ERROR Order Denying motion to estimate claims of Pueblo International LLC and United Corp.   Signed on 2/12/2004   (Green, Josephine) Modified on 2/18/2004 (Green, Josephine). |
| 02/12/2004 | 20838 | Agreed Order Between Kmart and Naomi Talley .   Signed on 2/12/2004  (Green, Josephine) |
| 02/12/2004 | 20839 | Agreed Order Resolving Cure Claim for Kmart Store No 9503 . Signed on 2/12/2004  (Green, Josephine) |
| 02/12/2004 | 20840 | Agreed Order Resolving Cure Claim for Kmart Store No 3784 . Signed on 2/12/2004  (Green, Josephine) |
| 02/10/2004 | 20841 | Order Scheduling RE: Store Nos 7512 7426 7412 7423 and 7425. Pre-Trial Conference set for 3/15/2004 at 03:30 PM .  Signed on 2/10/2004  (Green, Josephine) |
| 02/12/2004 | 20842 | Agreed Order Resolving Lease Rejection Claims for Kmart Store No 3673 .   Signed on 2/12/2004  (Green, Josephine) |
| 02/12/2004 | 20843 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael H Landis  on behalf of     Eastwick Joint Venture V    (Green, Josephine) |
| 02/12/2004 | 20844 | Certificate of Mailing/Service  Filed by  Michael H Landis    (RE: [20843]  Response).   (Green, Josephine) |
| 02/12/2004 | 20845 | Questionnaire for Personal Injury Claimants Violet Moose Filed by Amy Tu.  (Green, Josephine) |
| 02/13/2004 | 20846 | Notice of Motion and Application for Administrative Expense Claim Form Past the Deadline for Filing. Filed by  Francesco  Pomara JR on behalf of  Giovanni  Grieco .  Hearing scheduled for 3/10/2004 at 02:00 PM .  (Marola, Rosalie) |
| 02/13/2004 | 20847 | Notice of Motion and Motion Response To 21st Objection to Claims Filed by  Harold L Moskowitz  on behalf of  Nelson & Jessica Torres .    (Marola, Rosalie) |
| 02/13/2004 | 20848 | Transfer of Claim #32349 from Capital Factors Inc  to CRK Partners II LP  Filed by    CRK Partners II, LP  .  Objections due by 3/5/2004. (Marola, Rosalie) |
| 02/17/2004 | 20849 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Fee Amount $150, Filed by  Michael K Cox   on behalf of Kathy  Taylor .  Hearing scheduled for 3/15/2004 at 10:00 AM at |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| | | 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 02/12/2004 | 20850 | Order Granting Motion for Relief from Stay (Related Doc # [11325]).   Signed on 2/12/2004.     (Green, Josephine) |
| 02/12/2004 | 20851 | Order Denying motion to estimate claims of Pueblo International LLC and United Corp .  Signed on 2/12/2004  (Green, Josephine) |
| 02/18/2004 | 20852 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: [20836]  Order on Motion for Relief from Stay).    (Green, Josephine) |
| 02/18/2004 | 20853 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: [20837]  Order (Generic)).   (Green, Josephine) |
| 02/18/2004 | 20854 | Motion to Reclassify Late Filed Claim to a Timely Claim Filed by Michael R Mcbride  on behalf of  Lucy Lemmon .    (Green, Josephine) |
| 02/18/2004 | 20855 | Motion to Terminate or Relief from Stay/Plan Injunction as to Personal Injury.  Fee Amount $150, Filed by  Joseph A Bartholomew .   (Green, Josephine) |
| 02/18/2004 | 20856 | Notice of Motion and  Motion to Appear Pro Hac Vice Filed by David L Kane .   Hearing scheduled for 3/15/2004 at 10:00 AM . (Green, Josephine) |
| 02/18/2004 | 20857 | Certificate of Mailing/Service  Filed by  David L Kane    (RE: [20856]  Motion to Appear Pro Hac Vice).   (Green, Josephine) |
| 02/18/2004 | 20858 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  William M Weisberg on behalf of Yolanda Sinnott and Vincent Sinnott.   (Green, Josephine) |
| 02/18/2004 | 20859 | Motion to Permit Limited Discovery Filed by  Robert P Fitzsimmons .   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 02/18/2004 | 20860 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Steven M Koenig   on behalf of  Ernestine  Ash (Green, Josephine) |
| 02/18/2004 | 20861 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Eric D Williams   on behalf of    The City of Big Rapids    (Green, Josephine) |
| 02/18/2004 | 20862 | Certificate of Mailing/Service  Filed by Cousineau (RE: [20861] Response).   (Green, Josephine) |
| 02/13/2004 | 20863 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Patricia Baron Tamasco   on behalf of    San Antonio 281 Realty Limited Partnership    (Green, Josephine) |
| 02/13/2004 | 20864 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  John Lucian  on behalf of  Montague S Claybrook   (Green, Josephine) |
| 02/13/2004 | 20865 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Camille J Iurillo   on behalf of  Elizabeth |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008

Filing Date      No.      Entry                      Run Time:13:32:41
_____

                            Wiseman     (Green, Josephine)

02/13/2004      20866    Objection to Proposed Order Disallowing Certain Claims Set Forth
                         in the Twenty-First Omnibus Objection Filed by  Karyn L Macdonald
                         on behalf of  Thomas  Voss     (Green, Josephine)

02/13/2004      20867    Certificate of Mailing/Service  Filed by  Karyn L Macdonald
                         (RE: [20866]  Objection).   (Green, Josephine)

02/13/2004      20868    Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Forrest N Welmaker  on behalf of  Marilyn
                         Finley    (Green, Josephine)

02/17/2004      20869    Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Lesa S Gelb  on behalf of  Mary & John
                         Vitonovetz    (Green, Josephine)

02/17/2004      20870    Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by  Angela  Smith  on behalf of   Lane County
                         (Green, Josephine)

02/17/2004      20871    Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Kerin M Woods  on behalf of  Linda M Seitz
                         (Green, Josephine)

02/17/2004      20872    Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Adam E Miller  on behalf of  Michelle  Miller
                         (Green, Josephine)

02/18/2004      20873    Objection to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Glenn J Kahn  on behalf of  Annie  Churchill
                         (Green, Josephine)

02/17/2004      20874    Objection to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Claude B Kahn  on behalf of  Joyce  Holmes
                         (Green, Josephine)

02/17/2004      20875    Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  David L Cunningham  on behalf of  Natividad
                         Gomez    (Green, Josephine)

02/17/2004      20876    Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  J Andrew Manning  on behalf of  Louise
                         DeLessio    (Green, Josephine)

02/17/2004      20877    Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Peter J Tranchida  on behalf of  Carol and
                         John  James    (Green, Josephine)

02/17/2004      20878    Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Thomas F Sacchetta  on behalf of  Jeanne
                         Furey    (Green, Josephine)

02/17/2004      20879    Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Allen S Miller  on behalf of  Hope  Early
                         (Green, Josephine)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                       Run Date: 01/04/2008
                                                        Run Time: 13:32:41
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/17/2004 | 20880 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Gene M Connell   on behalf of  Gloria  Nicklus  (Green, Josephine) |
| 02/17/2004 | 20881 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Robert B Wasserman   on behalf of    Sanford Property Group    (Green, Josephine) |
| 02/17/2004 | 20882 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John Riso   on behalf of  Anthony  Lorito  (Green, Josephine) |
| 02/17/2004 | 20883 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John M Hyatt   on behalf of  Vickie  Meadows  (Green, Josephine) |
| 02/17/2004 | 20884 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Gene M Connell   on behalf of  Arthur  Penn  (Green, Josephine) |
| 02/17/2004 | 20885 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  James L Hedricks   on behalf of    Kpe Investments Ltd    (Green, Josephine) |
| 02/17/2004 | 20886 | Notice of Filing  Filed by  James L Hedricks   (RE: [20885] Response).  (Green, Josephine) |
| 02/17/2004 | 20887 | Written Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Daniel J Smyth   on behalf of Theresa A Jaskolski   (Green, Josephine) . |
| 02/17/2004 | 20888 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Josephine  Woodburn    (Green, Josephine) |
| 02/17/2004 | 20889 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Richard  Wilson   on behalf of    The Charter Township of Filer (Manistee County Michigan) (Green, Josephine) |
| 02/17/2004 | 20890 | Proof of Service  Filed by Lois M Skiera  .   (Green, Josephine) |
| 02/17/2004 | 20891 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  William M Weisberg   on behalf of  Yolanda and Vincent  Sinnott    (Green, Josephine) |
| 02/18/2004 | 20892 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Ronald S Itzler   on behalf of    Flying Colors Toys Inc    (Green, Josephine) |
| 02/18/2004 | 20893 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Charles Risch   on behalf of    Evenflo  (Green, Josephine) |
| 02/18/2004 | 20894 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael J Salvi   on behalf of  Lynn  Clark  (Green, Josephine) |
| 02/18/2004 | 20895 | Notice of Filing  Filed by  Michael J Salvi   (RE: [20894] |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

| Filing Date | No. | Entry | | Run Time: 13:32:41 |
|---|---|---|---|---|

Response).    (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2004 | 20896 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Terri M Giebelstein  on behalf of     Central Wisconsin Newspapers Inc Maysville Newspaper Inc and Waterloo Courier Inc    (Green, Josephine) |
| 02/18/2004 | 20897 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert P Fitzsimmons   on behalf of  Megan Weisgerber     (Green, Josephine) |
| 02/18/2004 | 20898 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Ronald S Itzler   on behalf of     Jakks Pacific Inc    (Green, Josephine) |
| 02/18/2004 | 20899 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Michael S Surnow  on behalf of     Albion Investments LC and Lorain Associates     (Green, Josephine) |
| 02/18/2004 | 20900 | Proof of Service  Filed by  Chrissy  Pennington    (RE: [20899] Response).  (Green, Josephine) |
| 02/18/2004 | 20901 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Barbara  Canary  on behalf of  Mary C Redding (Attachments: # (1) Exhibit) (Green, Josephine) |
| 02/18/2004 | 20902 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Howard J Stern   on behalf of  Mary  Alongi  (Green, Josephine) |
| 02/18/2004 | 20903 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Charles  Stanley   on behalf of     City of Norfolk Virginia    (Green, Josephine) |
| 02/18/2004 | 20904 | Certificate of Mailing/Service  Filed by  James L Hedricks    (RE: [20903]  Objection).  (Green, Josephine) |
| 02/18/2004 | 20905 | Notice of Appearance of Lead Counsel and Designation and Appearance of Local Counsel Filed by  David L Kane   .  (Green, Josephine) |
| 02/18/2004 | 20906 | Certificate of Mailing/Service  Filed by  David L Kane     (RE: [20905]  Notice).  (Green, Josephine) |
| 02/19/2004 | 20907 | Notice of Motion and Motion to Strike Portion of Affidavit of Larry Kellar In Support of MJS Rexville Limited Partnerships Opposition to Debtors Motion for Summary Judgment and (II) Reply in Futher Support of Kmart Motion for Summary Judgment Filed by  William J Barrett   on behalf of     Kmart Corporation .  Hearing scheduled for 3/16/2004 at 02:00 PM .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 02/19/2004 | 20908 | Supplemental Affidavit of H Richard Moore in Further Support of Kmart Motion for Summary Judgment against MJS Rexville Filed by  H Richard Moore.    (Green, Josephine) |
| 02/19/2004 | 20909 | Affidavit of David Moreno in further support of Kmarts motion for |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:41

| Filing Date | No. | Entry |
|---|---|---|

|  |  | summary judgment against MJS Rexville Filed by  David  Moreno   .  (Green, Josephine) |
| 02/19/2004 | 20910 | Affidavit of Robert Jodrey in Further Support of Kmarts Motion for Summary Judgment Against MJS Rexville Filed by  Robert  Jodrey   .  (Green, Josephine) |
| 02/19/2004 | 20911 | Notice of Motion and Motion to have Proof of Claim Deemed Timely Filed Filed by  David N Kuryk   on behalf of  Lori L Keener .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 02/19/2004 | 20912 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Receipt Number 3063327, Fee Amount $150, Filed by  W Jay Luneau   on behalf of  Kathleen  Walker .  Hearing scheduled for 3/15/2004 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 02/20/2004 | 20913 | Notice of Motion and Response (RE: [20652]) Filed by  Marilyn R Ratliff   on behalf of    Kenneth Baker Stull Alice Stull James A Sheets and Corinna Sheets .  Hearing scheduled for 3/15/2004 at 10:00 AM .  (Green, Josephine) |
| 02/19/2004 | 20914 | Third Supplemental Verified Statement of Bell Boyd & Lloyd LLC Filed by  Bruce E Lithgow   .   (Green, Josephine) |
| 02/19/2004 | 20915 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Richard H Fimoff   on behalf of    Four Seasons Service Group   (Green, Josephine) |
| 02/19/2004 | 20916 | Notice of Filing  Filed by Susan Dzyacky  (RE: [20915]  Response).  (Green, Josephine) |
| 02/19/2004 | 20917 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Richard H Fimoff   on behalf of    FSA LLC   (Green, Josephine) |
| 02/19/2004 | 20918 | Notice of Filing  Filed by Susan Dzyacky (RE: [20917]  Response).  (Green, Josephine) |
| 02/19/2004 | 20919 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Gerald T Donoghue   on behalf of  Regina Claire   (Green, Josephine) |
| 02/19/2004 | 20920 | Notice of Filing  Filed by Gerald T Donoghue (RE: [20919] Response).   (Green, Josephine) |
| 02/19/2004 | 20921 | Motion to Appear Pro Hac Vice Filed by  John A Christopherson   on behalf of  Lora  Parker .   (Green, Josephine) |
| 02/19/2004 | 20922 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Catherine C Tilley  on behalf of    Town of Elkin   (Green, Josephine) |
| 02/19/2004 | 20923 | Objection to Reclassification of Claim Filed by  Patrick F Stringer    (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2004 | 20924 | Proof of Service  Filed by  Janet R Misiak    .   (Green, Josephine) |
| 02/19/2004 | 20925 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Genie  Diamond   on behalf of    Alpena Township    (Green, Josephine) |
| 02/17/2004 | 20926 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03062723. Payment received from Cox Cox. |
| 02/19/2004 | 20927 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Timothy B Anderson   on behalf of    Town of Grand Chute    (Green, Josephine) |
| 02/19/2004 | 20928 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03063327. Payment received from Luneau. |
| 02/19/2004 | 20929 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Ray  Brown   on behalf of  Judy  Brown (Green, Josephine) |
| 02/19/2004 | 20930 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Francis J Lynch   on behalf of  Lorraine  Marx (Green, Josephine) |
| 02/19/2004 | 20931 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Victor R Rodriguez   on behalf of  Sonia Arvelo    (Green, Josephine) |
| 02/19/2004 | 20932 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John M Zeglen   on behalf of  Stephen L Tollar (Green, Josephine) |
| 02/19/2004 | 20933 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Marc F Lovecchio   on behalf of  Lavelle M Alfarano    (Green, Josephine) |
| 02/23/2004 | 20934 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03063810. Payment received from HUNT. |
| 02/23/2004 | 20935 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03063814. Payment received from HUNT. |
| 02/23/2004 | 20936 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03063815. Payment received from HUNT. |
| 02/20/2004 | 20937 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Victor R Wandres   on behalf of  Paulstephen Schaffrin    (Green, Josephine) |
| 02/19/2004 | 20938 | Opposition  Filed by  Elliott W Atkinson Jr  on behalf of  Lucy Paulette Lawless   (RE: [20652]  Motion Objecting to Claim, ). (Green, Josephine) |
| 02/19/2004 | 20939 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Max  Rudmann   on behalf of  John A Miceli (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:41

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2004 | 20940 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Max  Rudmann  on behalf of  Ana J Miceli  (Green, Josephine) |
| 02/20/2004 | 20941 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michael I Zousmer  on behalf of  Hector Dominguez   (Green, Josephine) |
| 02/20/2004 | 20942 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Scott N Brown  on behalf of   Carl E Levi, Hamilton County Trustee    (Green, Josephine) |
| 02/20/2004 | 20943 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Freddie  Perez-Gonzalez  on behalf of  Maria de Lourdes Sepulveda-Montalvo    (Green, Josephine) |
| 02/20/2004 | 20944 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Catherine  Steege    (Green, Josephine) |
| 02/20/2004 | 20945 | Notice of Filing  Filed by  Catherine  Steege    (RE: [20944] Response).  (Green, Josephine) |
| 02/20/2004 | 20946 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Catrice A Johnson   on behalf of  Mildred Thomas    (Green, Josephine) |
| 02/20/2004 | 20947 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  David M Sessums  on behalf of  Mary Nell McMaster    (Green, Josephine) |
| 02/23/2004 | 20948 | Notice of Motion and Motion to Alter or Amend Judgment  Filed by  Mark E Shure  on behalf of  Lydia  Tamburini .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 638, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) . |
| 02/23/2004 | 20949 | Certificate of Mailing/Service  Filed by  Mark E Shure    (RE: [20948]  Motion to Amend, ).   (Green, Josephine) |
| 02/23/2004 | 20950 | Notice of Motion and Motion Modify the Discharge Injunction as to Steve Douglas Jr Filed by  Thaddeus J Hunt   on behalf of  Steve Douglas Jr.  Hearing scheduled for 3/15/2004 at 10:00 AM .  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 02/23/2004 | 20951 | Notice of Motion and Motion to Modify the Discharge Injunction as to Norma Parson Filed by  Thaddeus J Hunt   on behalf of  Norma Parson .  Hearing scheduled for 3/15/2004 at 10:00 AM .  (Green, Josephine) |
| 02/23/2004 | 20952 | Notice of Motion and Motion to Modify the Discharge Injunction Filed by  Thaddeus J Hunt   on behalf of  Marurice  Brown .  Hearing scheduled for 3/15/2004 at 10:00 AM .  (Green, Josephine) |
| 02/19/2004 | 20953 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Danny  Lang  on behalf of  Robert  Nielsen (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:41
Filing Date    No.      Entry

02/23/2004    20954    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  David H Starkey   on behalf of  Kenneth
                       Maynard    (Green, Josephine)

02/23/2004    20955    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  Daniel L Healy   on behalf of  Thea  Sonnenberg
                       (Attachments: # (1) Exhibit) (Green, Josephine)

02/23/2004    20956    Response to (related document(s): [20650]  Motion Objecting to
                       Claim, ) Filed by  Richard G Sheehan   on behalf of  Leeann  Cote
                       (Attachments: # (1) Exhibit) (Green, Josephine)

02/23/2004    20957    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  Edward J Schwartz   on behalf of   Virginia
                       Beach Boulevard Syndicate    (Green, Josephine)

02/23/2004    20958    Objection to (related document(s): [20650]  Motion Objecting to
                       Claim, ) Filed by  Martin A Diaz   on behalf of  Diane  Morrison
                       (Green, Josephine)

02/23/2004    20959    Response to (related document(s): [20650]  Motion Objecting to
                       Claim, ) Filed by  Steven M Rodham   on behalf of   City of
                       LaFayette Georgia    (Green, Josephine)

02/23/2004    20960    Response to (related document(s): [20650]  Motion Objecting to
                       Claim, ) Filed by  Sandreea L Woods   on behalf of   Fulton
                       County Tax Commissioner    (Green, Josephine)

02/23/2004    20961    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  Jonathan  Wheeler   on behalf of  Jisha  Mathai
                       (Green, Josephine)

02/19/2004    20962    Response to (related document(s): [20650]  Motion Objecting to
                       Claim, ) Filed by  Jim  Polkowski  on behalf of the State of
                       Wisconsin Department of Revenue    (Green, Josephine)

02/20/2004    20963    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  Michael A Motto   on behalf of  Edith  Cuzzone
                       (Green, Josephine)

02/24/2004    20964    Notice of Motion and Motion to Discharge Official Copying Service
                       Filed by  William J Barrett   on behalf of   Kmart Corporation .
                       Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn,
                       Courtroom 1725, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Green, Josephine)

02/20/2004    20965    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  Thomas M Durkin   on behalf of  Bonnie  Batts
                       (Green, Josephine) .

02/20/2004    20966    Amended Certification Filed by Susanna Mitton.   (Green,
                       Josephine)

02/20/2004    20967    Notice of Filing  Filed by  William J Barrett    (RE: [20966]
                       Amended Certification).   (Green, Josephine)

02/20/2004    20968    Response to (related document(s): [20650]  Motion Objecting to

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:41
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Claim, ) Filed by Linda S Law   on behalf of   City of Portland Oregon    (Green, Josephine) |
| 02/20/2004 | 20969 | Answer to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Jerom E Janulewicz   on behalf of   Doris Mason County Treasurer (County of Hall state of Nebraska) (Green, Josephine) |
| 02/23/2004 | 20970 | Appearance Filed by Mark E Shure   on behalf of Lydia Tamburini .   (Green, Josephine) |
| 02/23/2004 | 20971 | Final Pretrial Order Scheduling .   Pretrial Statement due by: 3/2/2004. Trial date set for 3/9/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 2/23/2004 (Green, Josephine) |
| 02/23/2004 | 20972 | Certificate of Mailing/Service  Filed by Karen Jacobs   (RE: [20971] Order Scheduling).   (Green, Josephine) |
| 02/23/2004 | 20973 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Howard C Kornberg   on behalf of Leticia Vaca , Salvador Vaca   (Green, Josephine) |
| 02/23/2004 | 20974 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Mitchell James (Diversified Maintenance) (Green, Josephine) . |
| 02/23/2004 | 20975 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Vesta F Gumbs   (Green, Josephine) |
| 02/23/2004 | 20976 | Notice of Withdrawal of Proof of Claim Filed by Timothy W Gaskill. (Green, Josephine) |
| 02/23/2004 | 20977 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by Frank R Borowy   on behalf of Shirley Lumbra . (Green, Josephine) |
| 02/23/2004 | 20978 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Frank R Borowy   on behalf of Shirley Lumbra (Green, Josephine) |
| 02/23/2004 | 20979 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Allen Richardson   on behalf of   Kitsap County (Washington) Treasurer   (Green, Josephine) |
| 02/23/2004 | 20980 | Response to Objection to Claim Filed by Barbara Lee Caldwell   on behalf of   Maricopa County   (Green, Josephine) |
| 02/23/2004 | 20981 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Randy S Kester   on behalf of John Berg (Green, Josephine) |
| 02/23/2004 | 20982 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Robert F MacKay   on behalf of   Gudrun Mildred Sversvold   (Green, Josephine) |
| 02/23/2004 | 20983 | Answer to (related document(s): [20652]  Motion Objecting to |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:41
| Filing Date | No. | Entry |
|---|---|---|

Claim, ) Filed by  William D Davis   on behalf of  Letonyia R
Barber    (Green, Josephine)

02/23/2004   20984   Response to (related document(s): [20650]  Motion Objecting to
Claim, ) Filed by  Aaron T Roberts   on behalf of    Unified
Government of Wyandotte County/Kansas City    (Green, Josephine)

02/23/2004   20985   Response to (related document(s): [20650]  Motion Objecting to
Claim, ) Filed by  Hal H Tanner   on behalf of    Wayne Printing
Company Inc   (Green, Josephine)

02/23/2004   20986   Reply to (related document(s): [20650]  Motion Objecting to Claim,
) Filed by  Eric  Summers   on behalf of    Roadway Express
(Attachments: # (1) Exhibit) (Green, Josephine)

02/23/2004   20987   Objection to (related document(s): [20652]  Motion Objecting to
Claim, ) Filed by  Jay R Mohlman   on behalf of  Beverly  Mitton
(Green, Josephine)

02/25/2004   20988   Motion for Leave to for Telephone Participation at 3/30/04 Hearing
to Discuss Ballester Hermanos Inc Opposition and Supplementary
Motion to its Opposition to Kmarts Eighteenth Omnibus Objection to
Claims Filed by  Herman  Hiraldo-Sanchez   on behalfof
Ballester Hermanos Inc .    (Green, Josephine)

02/25/2004   20989   Notice of Motion and Motion to Modify Discharge Injunction as it
Relates to Claimant Rosemary Dipasquale Filed by  Eric D Brophy  .
Hearing scheduled for 3/15/2004 at 10:00 AM .  (Attachments: # (1)
Proposed Order) (Green, Josephine)

02/25/2004   20990   Response to (related document(s): [20650]  Motion Objecting to
Claim, ) Filed by Gator Plant Company  (Green, Josephine)

02/24/2004   20991   Response to (related document(s): [20652]  Motion Objecting to
Claim, ) Filed by  Stephen E Farber   on behalf of    Ti-Ray
Jackson    (Green, Josephine)

02/24/2004   20992   Response to (related document(s): [20652]  Motion Objecting to
Claim, ) Filed by  Carl L Collins III   on behalf of  Marrion
Stafford    (Attachments: # (1) Exhibit) (Green, Josephine)

02/24/2004   20993   Amended Certificate of Mailing/Service  Filed by  Tina M  Rackley
.   (Green, Josephine)

02/24/2004   20994   Statement  Filed by Island Import Company Inc.    (Green,
Josephine)

02/24/2004   20995   Response to (related document(s): [20651]  Motion Objecting to
Claim, ) Filed by  Roger  Sherwood   on behalf of    George M and
Linda M Parsons    (Green, Josephine)

02/24/2004   20996   Motion for Relief from Plan Injunction Fee Amount $150, Filed by
Domingo Emanuelli Hernandez   on behalf of    Marco Andre Santiago
Serrano Marcos Santiago Caraballo and Leddy Serrano Toledo .
(Green, Josephine)

02/24/2004   20997   Emergency Motion to Compel  Discovery and in the Alternative to

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41
| Filing Date | No. | Entry |
|---|---|---|

Bar Evidence Filed by  Joel R Page Jr  on behalf of    Westchester Fire Insurance Company ("Westchester")et al .    (Green, Josephine)

02/24/2004    20998    Notice of Filing  Filed by  T Scott Leo    (RE: [20997]  Motion to Compel).   (Green, Josephine)

02/24/2004    20999    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Clifton M Patty on behalf of Carol Jones (Green, Josephine)

02/24/2004    21000    Written Response to (related document(s): [20652]  Motion Objecting to Claim, ) and Motion for Trial in District Court in Which Claim Arose Filed by  W Dal Williamson   on behalf of Virginia Diane Lovett    (Green, Josephine)

02/24/2004    21001    Notice Response of Levy and Levy on Behalf of Levy and Levy and Liam O'malley to correct the amount of the unsecured claim from $33,000 to $50,000 Filed by  Judith  Levy   on behalf of  Liam O'Malley .   (Green, Josephine)

02/24/2004    21002    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Jeffrey  Kurtzman   on behalf of    PR Financing Limited Partnershipand PR Schuylkill Limted Partnership (Green, Josephine)

02/24/2004    21003    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Paul R Leonard   on behalf of  Maggie  Harrod (Green, Josephine)

02/18/2004    21004    Notice of Change of Address  Filed by Marcos A Gonzalez-Balboa. (Green, Josephine)

02/24/2004    21005    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Carl L Collins III  on behalf of  William  Neal (Green, Josephine)

02/24/2004    21006    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Gus Jr Aragon   on behalf of  Teresa and Hector Favela   (Green, Josephine)

02/24/2004    21007    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Myra  Holland    (Green, Josephine)

02/24/2004    21008    Second Amended Motion (related document(s): [19123]  Amended Motion) Filed by  Wendy  and James Clemens .    (Green, Josephine)

02/24/2004    21009    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John G O'Leary    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

02/23/2004    21010    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  George J Joachim   on behalf of    City of Marine City    (Green, Josephine)

02/23/2004    21011    Objection to (related document(s): [20652]  Motion Objecting to

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:41
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | Claim, ) Filed by Gemma Velazquez  (Green, Josephine) |
| 02/23/2004 | 21012 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Elizabeth A Row  on behalf of  Patricia Woodson   (Green, Josephine) |
| 02/23/2004 | 21013 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  David J Heyer   on behalf of  Gary  Schilling (Green, Josephine) |
| 02/23/2004 | 21014 | Notice of Filing  Filed by  David J Heyer     (RE: [21013] Objection).   (Green, Josephine) |
| 02/23/2004 | 21015 | Appearance Filed by  Thaddeus J Hunt   on behalf of  Steve Douglas Jr .  (Green, Josephine) |
| 02/23/2004 | 21016 | Appearance Filed by  Thaddeus J Hunt   on behalf of  Maurice O Brown .   (Green, Josephine) |
| 02/23/2004 | 21017 | Appearance Filed by  Thaddeus J Hunt   on behalf of  Norma  Parson .  (Green, Josephine) |
| 02/23/2004 | 21018 | Notice of Filing  Filed by  Thaddeus J Hunt    (RE: [21015] Appearance, [21016]  Appearance, [21017]  Appearance).   (Green, Josephine) |
| 02/23/2004 | 21019 | Answer and Response to Objection to Claim Filed by  William D Davis III on behalf of  Letonyia R Barber   (Green, Josephine) |
| 02/23/2004 | 21020 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Kevin and Louise Holt   (Green, Josephine) |
| 02/23/2004 | 21021 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Angel Pagan  (Green, Josephine) |
| 02/23/2004 | 21022 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Leola G Ide  (Green, Josephine) |
| 02/23/2004 | 21023 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Roland Dean Miller (Howell & Howell Contractors Inc)   (Green, Josephine) |
| 02/23/2004 | 21024 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeffrey M Sewell   on behalf of  Grover  Dunn (Green, Josephine) |
| 02/23/2004 | 21025 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  James J Wilson   on behalf of  Ronald A Leggett Collector of Revenue of the City of St Louis)    (Green, Josephine) |
| 02/23/2004 | 21026 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Edward M Graves   on behalf of  Cody  Kennedy (Green, Josephine) |
| 02/23/2004 | 21027 | Response to  Filed by  Gwendolyn B Garner   on behalf of    State of Alabama Department of Revenue   (Green, Josephine) |
| 02/23/2004 | 21028 | Reply objecting to (related document(s): [20652]  Motion Objecting |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:41
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | to Claim, ) Filed by Hal F Wright   on behalf of  Darby  Robbins (Green, Josephine) |
| 02/23/2004 | 21029 | Certificate of Mailing/Service  Filed by  Hal F Wright     (RE: [21028]  Reply).  (Green, Josephine) |
| 02/23/2004 | 21030 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Victor E Covalt III  on behalf of    Gage County Nebraska    (Green, Josephine) |
| 02/23/2004 | 21031 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Victor E Covalt III  on behalf of    Gage County Nebraska    (Green, Josephine) |
| 02/25/2004 | 21032 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael J Pitts  on behalf of  Marie  McIver (Attachments: # (1) Exhibit) (Green, Josephine) |
| 02/25/2004 | 21033 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Richard A Kempf   on behalf of    Crystal and Isaiah Zentz    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 02/25/2004 | 21034 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  John G Canavan Jr  on behalf of Michelle Pecore (Treasurer of Pottawatomie County Oklahoma)    (Green, Josephine) |
| 02/25/2004 | 21035 | Response to ( [20650]  Motion Objecting to Claim, ) Filed by Robert C Edmundson   on behalf of    Commonwealth Of Pennsylvania (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 02/26/2004 | 21036 | Receipt of Docketing of Appeal Fee- $250.00 by FR.  Receipt Number 03064804. Payment received from Loreman. |
| 02/26/2004 | 21037 | Receipt of Notice of Appeal Fee- $5.00 by FR.  Receipt Number 03064804.  Payment received from Loreman. |
| 02/26/2004 | 21038 | Notice of Motion and Objection to Claim (RE: [20652])  Filed by Beth Anne Alcantar   on behalf of  Maria and Fernando  Styne . Hearing scheduled for 3/15/2004 at 10:00 AM .  (Green, Josephine) |
| 02/26/2004 | 21039 | Notice of Motion and Objection to Claim (RE: [20650])  Filed by Cindy M Johnson   on behalf of    Joe and Josephine McKinney . Hearing scheduled for 3/15/2004 at 10:00 AM .  (Green, Josephine) |
| 02/26/2004 | 21040 | Notice of Appeal Filed by  David D Loreman   on behalf of    Unruh . Fee Amount $255  (RE: [20833]  Order on Motion for Relief from Stay).  Appellant Designation due by 3/8/2004. Transmission of Record Due by 4/6/2004. (Green, Josephine) |
| 02/27/2004 | 21041 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [21040]  Notice of Appeal).  (Green, Josephine) |
| 02/25/2004 | 21042 | Complaint Filed by  Michael J McCarthy   on behalf of  Anne  Flynn .  (Green, Josephine) |
| 02/25/2004 | 21043 | Notice of Transfer of Allowed Claim from Superior Dairy Inc to Contrarian Funds LLC in the amount of $1003631.63 Filed by Daniel |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                         Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

P Soehnlen.    (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 02/25/2004 | 21044 | Notice of Hearing Filed by  Joseph A Bartholomew  . Hearing scheduled for 3/9/2004 at 10:00 AM .  (Green, Josephine) |
| 02/25/2004 | 21045 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael J McCarthy  on behalf of  Anne  Flynn  (Green, Josephine) |
| 02/25/2004 | 21046 | Notice of Withdrawal  Filed by  Jeremy C Kleinman   (RE: [16069]).   (Green, Josephine) |
| 02/25/2004 | 21047 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Chris  Lenhart  on behalf of   Land O'Lakes Inc  (Green, Josephine) |
| 02/25/2004 | 21048 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Fred M Ridolphi  on behalf of  Martha  Walters  (Green, Josephine) |
| 02/25/2004 | 21049 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael S Langella   (Green, Josephine) |
| 02/25/2004 | 21050 | Certification in Support of Objection Filed by  Arthur J Russo (RE: [20652]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 02/25/2004 | 21051 | Certification of Service Filed by  Arthur J Russo   (RE: [21050] Certification of No Objection).   (Green, Josephine) |
| 02/25/2004 | 21052 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kathleen H Klaus  on behalf of  John  Foster  (Green, Josephine) |
| 02/25/2004 | 21053 | Notice of Filing  Filed by  Kathleen H Klaus   (RE: [21052] Response).   (Green, Josephine) |
| 02/26/2004 | 21054 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Linda  Goldthrite  on behalf of   Rochester Gas and Electric Corp   (Green, Josephine) |
| 02/26/2004 | 21055 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michael R Collins  on behalf of   Dutch Farms Inc   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 02/26/2004 | 21056 | Notice of Filing  Filed by  Michael R Collins   (RE: [21055] Response).   (Green, Josephine) |
| 02/26/2004 | 21057 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Thomas G King  on behalf of   City of Marshall   (Green, Josephine) |
| 02/26/2004 | 21058 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Brian J Diamond  on behalf of  Sandra  Jeschke  (Green, Josephine) |
| 02/26/2004 | 21059 | Notice of Filing  Filed by  Brian J Diamond   (RE: [21058] Response).   (Green, Josephine) |

## U.S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

                                                               Run Time:13:32:42
| Filing Date | No. | Entry |
|---|---|---|
| 02/26/2004 | 21060 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Steven A Nelson   on behalf of  Karen  Cole  (Green, Josephine) |
| 02/26/2004 | 21061 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael J Zicolello   on behalf of  Kim  Wilson  (Green, Josephine) |
| 02/26/2004 | 21062 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Tim  Lewallen  on behalf of   News-Times Publishing Co of El Dorado Arkansas    (Green, Josephine) |
| 02/26/2004 | 21063 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Thurbert E Baker   on behalf of   Georgia Department of Revenue    (Green, Josephine) |
| 02/23/2004 | 21064 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Pearline  King    (Green, Josephine) |
| 02/24/2004 | 21065 | Notice of Transfer of Allowed Claim from Gemmy Industries to Contrarian Funds LLC in the amount of $400,900.12 Filed by Drake Y-Cher and Janice Stanton.   (Green, Josephine) |
| 02/26/2004 | 21066 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Mark Altom on behalf of Davis County    (Green, Josephine) |
| 02/26/2004 | 21067 | Motion to Appear Pro Hac Vice Filed by  William Charles Gottschalk on behalf of  Gerrion A Sorrell .    (Green, Josephine) |
| 02/26/2004 | 21068 | Response to  (RE: [20652]) Filed by  Steven J Seidman   on behalf of  Juanita  Shoffner    (Green, Josephine) |
| 02/26/2004 | 21069 | Notice of Filing  Filed by  Steven J Seidman    (RE: [21068] Response).   (Green, Josephine) |
| 02/26/2004 | 21070 | Answer of Defendant The Advertiser Gleam to Complaint Filed by Sam W Harvey      (Green, Josephine) |
| 02/26/2004 | 21071 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Neal J Wilensky   on behalf of  Kim  Smith  (Green, Josephine) |
| 02/26/2004 | 21072 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Joe K Crews   on behalf of  Marilee  Pfannstiel  (Green, Josephine) |
| 02/26/2004 | 21073 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Neal J Wilensky   on behalf of  Kathleen  Reed  (Green, Josephine) |
| 02/26/2004 | 21074 | Certification in Opposition to Re-Classify Claim No 17537 - Catherine ECondello (RE: [20652]) Filed by  Mark A Steinberg  .  (Green, Josephine) |
| 02/18/2004 | 21075 | Certified Order By District Court Judge Joan H Lefkow, Re: Appeal on Civil Action Number:  03 C 3243, Dated 1/13/04. Status hearing |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | stricken.  Joint motion to dismiss appeal with prejudice [18-1] is granted.  Case dismissed with prejudice .  Signed on 2/18/2004 (Green, Josephine) |
| 02/18/2004 | 21076 | Certified Order By District Court Judge Samuel Der-Yeghiayan, Re: Appeal on Civil Action Number:  03 C 3244, Dated 1/28/04. The parties having stipulated to the agreed dismissal of this action pursuant to settlement, this case is hereby dismissed with prejudice, each party to bear its own costs and fees.  All pending dates and motions are hereby stricken.  Terminiating Case.  Enter Stipulation and Agreed Order Dismissing Appeal.   Signed on 2/18/2004  (Green, Josephine) |
| 02/17/2004 | 21077 | Letter Dated  2/10/04 , RE: withdrawal of attorney for Mary Fidler Filed by Charles I Coant.   (Green, Josephine) |
| 02/17/2004 | 21078 | Letter Dated  2/11/04 , RE: Removing claims from bankruptcy Filed by Theodore Hauptman.   (Green, Josephine) |
| 02/27/2004 | 21079 | Notice of Motion and Motion to Modify Plan Injunction, Provision Directing Response Thereto, and Setting Hearing on Objections Filed by Carmen Durso  on behalf of  Carolyn Lane . Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 02/27/2004 | 21080 | Notice of Motion and Motion for Rule to Show Cause Why Defendants Shall Not be Held in Contempt of Court for Wilfull Violatons of Confirmation Order Filed by  William J Barrett  on behalf of Kmart Corporation .  Hearing scheduled for 3/15/2004 at 10:00 AM Courtroom 1725.  (Riddick, Debbie) |
| 02/27/2004 | 21081 | Affidavit  Filed by  Thomas  Petko   .   (Riddick, Debbie) |
| 02/27/2004 | 21082 | Transfer of Claim #34197 from Vintage Sports Card Inc  to Contrarian Funds LLC  Filed by    Contrarian Funds LLC . Objections due by 3/19/2004. (Riddick, Debbie) |
| 02/27/2004 | 21083 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Peter J Roberts   on behalf of    Gibraltar Construction Co Inc    (Riddick, Debbie) |
| 02/27/2004 | 21084 | Notice of Filing  Filed by  Peter J Roberts   on behalf of Gibraltar Construction Co Inc   (RE: [21083]  Response). (Riddick, Debbie) |
| 02/27/2004 | 21085 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03064885. Payment received from Cook. |
| 02/27/2004 | 21086 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Peter J Roberts   on behalf of    Boardman, Carr, Weed & Hutcheson PC   (Riddick, Debbie) |
| 02/27/2004 | 21087 | Notice of Filing  Filed by  Peter J Roberts   on behalf of Boardman, Carr, Weed & Hutcheson PC    (RE: [21086]  Response). (Riddick, Debbie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2004 | 21088 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Ke Andre Janel Thomas    (Riddick, Debbie) |
| 02/27/2004 | 21089 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Lynda Hall   (Riddick, Debbie) |
| 02/27/2004 | 21090 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Kenny Janal  Mitchell    (Riddick, Debbie) |
| 02/27/2004 | 21091 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  J Schaad  Titus   on behalf of    World Publishing Company    (Riddick, Debbie) |
| 02/27/2004 | 21092 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  C Kathryn  Preston   on behalf of    Huntington National Bank    (Riddick, Debbie) |
| 02/27/2004 | 21093 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Jeffrey W Broker   on behalf of    Laguna Beach County Water District    (Riddick, Debbie) |
| 02/27/2004 | 21094 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Thomas L Irwin   on behalf of  John  Stefanelli  (Riddick, Debbie) |
| 02/27/2004 | 21095 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Cynthia  Crews    (Riddick, Debbie) |
| 02/27/2004 | 21096 | Letter Dated  2/23/04 , RE: objection to relief Filed by  Mark S Harrison   on behalf of  Carla  Biesecker .   (Riddick, Debbie) |
| 02/27/2004 | 21097 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Wasco County Tax Collector   (Riddick, Debbie) |
| 02/27/2004 | 21098 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by    Middletown Resources I L.P.   (Riddick, Debbie) |
| 02/27/2004 | 21099 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Richard H Fimoff   on behalf of    Suncast Corporation    (Riddick, Debbie) |
| 02/27/2004 | 21100 | Notice of Filing  Filed by  Richard H Fimoff   on behalf of  Suncast Corporation   (RE: [21099]  Response).  (Riddick, Debbie) |
| 02/27/2004 | 21101 | Certificate of Mailing/Service re: Designation of Local Counsel Filed by  Edward S Margolis  .   (Riddick, Debbie) |
| 03/01/2004 | 21102 | Notice of Motion and Motion to Vacate Injunction Filed by  Stuart M Shapiro   on behalf of  David  Hernandez .   (Green, Josephine) |
| 03/01/2004 | 21103 | Notice of Motion and Motion to Modify the Discharge Injunction as to Michael Pastor Filed by  Dennis M Walsh   on behalf of  Michael Pastor .  Hearing scheduled for 4/27/2004 at 10:00 AM .  (Green, Josephine) |
| 03/01/2004 | 21104 | Motion to Modify Injunction Provision of Kmarts First Amended Plan |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|

of Reorganization and Order Confirming Plan Filed by  Armand J Rosenberg   on behalf of  David and Theresa  Behrens .    (Green, Josephine)

03/01/2004    21105    Notice of Motion and Motion to Object to (RE: [20652])  Filed by  James D Martin   on behalf of  Olga  Desantis .  Hearing scheduled for 3/15/2004 at 10:00 AM .  (Green, Josephine)

03/01/2004    21106    Notice of Hearing and Objection to (related document(s): [20650] Motion Objecting to Claim, ) Filed by  R Michael O'Donnell   on behalf of  Patricia  Schultz   (Green, Josephine)

03/01/2004    21107    Notice of Motion and Motion to Compel Kmart to Provide Copy of Agreed Order and Award Sanctions to Norman   Filed by  Martha Norman  .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 625, Chicago, Illinois 60604.  (Green, Josephine)

03/01/2004    21108    Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John D Emmanuel   on behalf of   Fowler White Boggs Banker PA   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit #(7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Green, Josephine)

03/01/2004    21109    Response and Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Oscar S Schermer   on behalf of  James  Houser   (Attachments: # (1) Exhibit) (Green, Josephine)

03/01/2004    21110    Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Stephen L Ivie   on behalf of  Jimmy and Jan Chamblin   (Attachments: # (1) Exhibit) (Green, Josephine)

03/01/2004    21111    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Robert B Lochhead   on behalf of   A & O Gaspare Trust   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

03/01/2004    21112    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John F Hester   on behalf of  Donald  Marroy   (Green, Josephine)

03/01/2004    21113    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Carl P McDonald   on behalf of   Blount County Trustee, Blount County Courthouse   (Green, Josephine)

03/01/2004    21114    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Charles G Lowry   on behalf of  Roberta  Sady   (Green, Josephine)

03/01/2004    21115    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert J Telfer   on behalf of  Eugene and Romie  Glover   (Green, Josephine)

03/01/2004    21116    Objection to (RE: [20650]) Filed by  Jeffrey B Sienkiewicz   on

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:42
Filing Date      No.        Entry
                            behalf of      Milford Sewer Commission      (Green, Josephine)

03/01/2004       21117      Objection and Response to (related document(s): [20650]  Motion
                            Objecting to Claim, ) Filed by  Kent F Brooks   on behalf of
                            City of Mesquite and Mesquite Independent School District
                            (Green, Josephine)

03/01/2004       21118      Response to (related document(s): [20650]  Motion Objecting to
                            Claim, ) Filed by  Alice Campos Mercado   on behalf of  Jeffrey L
                            Garcia    (Green, Josephine)

03/01/2004       21119      Response to (related document(s): [20651]  Motion Objecting to
                            Claim, ) Filed by  Thomas R Morris   on behalf of      Lorain
                            Associates    (Green, Josephine)

03/01/2004       21120      Response to (related document(s): [20651]  Motion Objecting to
                            Claim, ) Filed by  Thomas R Morris   on behalf of      BCE
                            Investments - Gainsville LLC    (Green, Josephine)

03/01/2004       21121      Response to (related document(s): [20650]  Motion Objecting to
                            Claim, ) Filed by  Stuart Komrower   on behalf of    Tri-Coastal
                            Design Group Inc   (Green, Josephine)

03/01/2004       21122      Response to (related document(s): [20650]  Motion Objecting to
                            Claim, ) Filed by  Mark Melickian  on behalf of      Sharp
                            Electronics Corporation    (Green, Josephine)

03/01/2004       21123      Notice of Filing  Filed by Mark Melickian   on behalf of
                            Sharp Electronics Corporation   (RE: [21122]  Response).   (Green,
                            Josephine)

02/27/2004       21124      Response to (related document(s): [20652]  Motion Objecting to
                            Claim, ) Filed by  Barbara B Savaglio   on behalf of  Gloria
                            Rosales    (Green, Josephine)

03/01/2004       21125      Response to (related document(s): [20651]  Motion Objecting to
                            Claim, ) Filed by  Gregory A McCormick   on behalf of
                            Manahawkin Route 72 LP    (Green, Josephine)

03/01/2004       21126      Response to (related document(s): [20652]  Motion Objecting to
                            Claim, ) Filed by  Stuart M Shapiro   on behalf of  David
                            Hernandez    (Green, Josephine)

03/01/2004       21127      Notice of Filing  Filed by Stuart M Shapiro    (RE: [21126]
                            Response).   (Green, Josephine)

03/01/2004       21128      Written Response to (related document(s): [20652]  Motion
                            Objecting to Claim, ) Filed by  Sal Diaz    (Green, Josephine)

03/01/2004       21129      Response to (related document(s): [20651]  Motion Objecting to
                            Claim, ) Filed by  Michael L Temin   on behalf of      Posel
                            Enterprises    (Green, Josephine)

03/01/2004       21130      Response to (related document(s): [20652]  Motion Objecting to
                            Claim, ) Filed by  Bernard T Klimist   on behalf of  Cornelius
                            Sanchez    (Green, Josephine)

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/01/2004 | 21131 | Objection to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Erik C Booth on behalf of Julie Haney Douglas County Treasurer (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit# (7) Exhibit) (Green, Josephine) |
| 03/02/2004 | 21132 | Receipt of Motion Fee - $150.00 by KA. Receipt Number 03065566. Payment received from Zazzaro. |
| 03/02/2004 | 21133 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Fee Amount $150, Filed by W Jay Luneau on behalf of Kathleen Walker . Hearing scheduled for 3/15/2004 at 10:00 AM . (Green, Josephine) |
| 03/02/2004 | 21134 | Notice of Motion to Lift Bankruptcy Stay and Opposition to (RE: [20652]). Fee Amount $150, Filed by Bridget Saro on behalf of Anna Gambino Lizzie Holden Melanie Spears and Audrey Givens . Hearing scheduled for 3/15/2004 at 10:00 AM .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine) Additional attachment(s) added on 3/3/2004 (Green, Josephine). |
| 03/02/2004 | 21135 | Affidavit Filed by Bridget Saro (RE: [21134] Motion for Relief Stay, ). (Green, Josephine) |
| 03/02/2004 | 21136 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Jon C Dupee on behalf of Valerie Duda (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine) |
| 03/01/2004 | 21137 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Gloria McClay (Green, Josephine) |
| 03/01/2004 | 21138 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Mary Ellen Cagney on behalf of Christine F Lacey (Green, Josephine) |
| 03/01/2004 | 21139 | Notice of Filing Filed by Mary Ellen Cagney (RE: [21138] Response). (Green, Josephine) |
| 03/01/2004 | 21140 | Proof of Service Filed by Janice C Zielinski (RE: [21120] Response). (Green, Josephine) |
| 03/01/2004 | 21141 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Mark D Stoecker on behalf of White Settlement Independent School District (Green, Josephine) |
| 03/01/2004 | 21142 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Nancy B Colman on behalf of Office Depot Inc (Green, Josephine) |
| 03/01/2004 | 21143 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Rodney V Taylor on behalf of Bettina Higgens (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/01/2004 | 21144 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Scott R Gallant   on behalf of  Andrew  Dawyd (Green, Josephine) |
| 03/01/2004 | 21145 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Tena  Williams   on behalf of   Pioneer Printing Company Inc   (Green, Josephine) |
| 03/01/2004 | 21146 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  David  Stafford  on behalf of  Debra  Ortiz (Green, Josephine) |
| 03/01/2004 | 21147 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James J Logan   on behalf of  Judy  Ifland (Green, Josephine) |
| 03/01/2004 | 21148 | Reply to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  William C Loeffel   on behalf of   Treasurer of Fulton County Illinois   (Green, Josephine) |
| 03/01/2004 | 21149 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Willis J King II on behalf of  Ana  Cardena (Green, Josephine) |
| 03/01/2004 | 21150 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Bradford  Gorham   on behalf of   Little & Co Inc   (Green, Josephine) |
| 03/01/2004 | 21151 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  David M Peterson   on behalf of  Leola  Bettis (Green, Josephine) |
| 03/01/2004 | 21152 | Notice of Objection Filed by  Deric  Zacca   on behalf of   Royal La Barre   (RE: [20652]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 03/01/2004 | 21153 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mary Wade Myers   on behalf of  Anna  Rias (Green, Josephine) |
| 03/01/2004 | 21154 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Thomas A Hampton   on behalf of  Patricia A Smith   (Green, Josephine) |
| 03/01/2004 | 21155 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michael E Foley   on behalf of   Greene County Auditor and Greene County Ohio   (Green, Josephine) |
| 03/01/2004 | 21156 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Willis J King II  on behalf of  Joann  Noriega (Green, Josephine) |
| 03/01/2004 | 21157 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   North American Mills   (Green, Josephine) |
| 03/01/2004 | 21158 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  John R Capron   on behalf of   585 Howard |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|

Street Partners      (Green, Josephine)

| 03/01/2004 | 21159 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Kelley B Gelb  on behalf of  Daniel  Fife (Green, Josephine) |
|---|---|---|
| 03/01/2004 | 21160 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by James  Wattingny  on behalf of    Leola Celestine Curatrix of Sylvia Green Joseph Broussard and Lameka Broussard     (Green, Josephine) |
| 03/01/2004 | 21161 | Response to  Filed by  Steven D Chantelois  on behalf of Orangehurst Shopping Center LLC   (Green, Josephine) |
| 03/01/2004 | 21162 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Walter C Morris  on behalf of  Maria  Velez (Green, Josephine) |
| 03/01/2004 | 21163 | Certification in Support Filed by  Walter C Morris    (RE: [21162] Response).   (Green, Josephine) |
| 03/01/2004 | 21164 | Notice  Filed by  Mary Wade Myers    (RE: [21153]  Response). (Green, Josephine) |
| 03/01/2004 | 21165 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Daniel W Stolper  on behalf of    Madison Gas and Electric Company    (Green, Josephine) |
| 03/01/2004 | 21166 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Joe S Dusenbury Jr  on behalf of   The South Carolina Department of Revenue   (Green, Josephine) |
| 03/01/2004 | 21167 | Certificate of Mailing/Service  Filed by  Stephen L Ivie   on behalf of  Jimmy and Jan  Chamblin   (RE: [21110]  Objection). (Green, Josephine) |
| 03/01/2004 | 21168 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Dorothy J Hankinson  on behalf of    US Department of Labor    (Green, Josephine) |
| 03/01/2004 | 21169 | Proof of Service  Filed by  Janice C Zielinski   .   (Green, Josephine) |
| 03/01/2004 | 21170 | Appearance Filed by  James D Martin  on behalf of  Olga  Desantis .   (Green, Josephine) |
| 03/01/2004 | 21171 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Nathan T Brown  on behalf of  Marjorie  Bloise (Green, Josephine) |
| 03/01/2004 | 21172 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Richard L Barnett  on behalf of    Gray Enterprises   (Green, Josephine) |
| 04/02/2003 | 21173 | Affidavit by Trumbull Services Co LLC Filed by William R Gruber Jr.   (Green, Josephine) |
| 03/02/2004 | 21174 | Withdrawal of Claim # 1153 Filed by  John  Costello   on behalf of |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:42 |
|---|---|---|---|

Blistex Incorp.   (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 03/02/2004 | 21175 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Lawrence J La Belle on behalf of Stephanie Squeglia (Green, Josephine) |
| 03/02/2004 | 21176 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Richard G Ziegler on behalf of Alabama Power Company ("APCO") (Green, Josephine) |
| 03/02/2004 | 21177 | Notice of Filing Filed by Richard G Ziegler on behalf of Alabama Power Company ("APCO") (RE: [21176] Response). (Green, Josephine) |
| 03/02/2004 | 21178 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Richard G Ziegler on behalf of MyKids International Company Ltd (Green, Josephine) |
| 03/02/2004 | 21179 | Notice of Filing Filed by Richard G Ziegler (RE: [21178] Response). (Green, Josephine) |
| 03/02/2004 | 21180 | Reply to (related document(s): [20652] Motion Objecting to Claim, ) Filed by George J Parish on behalf of Jannan Lee Nikora-Bick (Green, Josephine) |
| 03/02/2004 | 21181 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Michael D Mann on behalf of Janice Shiakallis (Green, Josephine) |
| 03/02/2004 | 21182 | Objection to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Mark L Fulford on behalf of Sherman & Howard LLC (Green, Josephine) |
| 03/02/2004 | 21183 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Terry L Baskin on behalf of The Tax Commissioner of Clayton County Georgia (Green, Josephine) |
| 03/02/2004 | 21184 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Laura C Doolittle on behalf of David Williams (Green, Josephine) |
| 03/01/2004 | 21185 | Notice of Filing Filed by Gregory A McCormick (RE: [21125] Response). (Green, Josephine) |
| 03/02/2004 | 21186 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by John R Arwood on behalf of Center Virginia Beach LP (Green, Josephine) |
| 03/03/2004 | 21187 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Robert Owen Resnick on behalf of Capital Expo Centers Inc (Riddick, Debbie) |
| 03/03/2004 | 21188 | Receipt of Motion Fee - $150.00 by SB. Receipt Number 03065900. Payment received from Gottschalk. |
| 03/02/2004 | 21189 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Andrew Ives on behalf of Hoveland |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

(Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 03/02/2004 | 21190 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Joseph A Mule on behalf of Albert Reimers (Green, Josephine) |
| 03/02/2004 | 21191 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Howard R Maniloff on behalf of Dianah and Alex Fairshter (Green, Josephine) |
| 03/02/2004 | 21192 | Response to (RE: [20651]) Filed by Sumner Darman on behalf of DSM Realty (Green, Josephine) |
| 03/02/2004 | 21193 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Gabriela P Cacuci on behalf of The New York City Department of Finance (Green, Josephine) |
| 03/02/2004 | 21194 | Objection to (RE: [20652]) Filed by Frederick & Hagle on behalf of Ryan Bolden (Green, Josephine) |
| 03/02/2004 | 21195 | Certificate of Mailing/Service Filed by Philip W Peak (RE: [21194] Objection). (Green, Josephine) |
| 03/02/2004 | 21196 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Frederick & Hagle on behalf of Maxine Tolley (Green, Josephine) |
| 03/02/2004 | 21197 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Frederick & Hagle on behalf of Marilyn Sahiba (Green, Josephine) |
| 03/02/2004 | 21198 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Frederick & Hagle on behalf of Pamela Ewing (Green, Josephine) |
| 03/02/2004 | 21199 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Scott G Klein on behalf of CC1 Ltd (Green, Josephine) |
| 03/02/2004 | 21200 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Andrew P Allen on behalf of Loraine Kubilis (Green, Josephine) |
| 03/03/2004 | 21201 | Cover Sheet Filed by William Charles Gottschalk . (Green, Josephine) |
| 03/03/2004 | 21202 | Notice of Response and Objection to (RE: [20652])and Request for Relief to Lift Stay with Motion in Support Filed by William Charles Gottschalk on behalf of Gerrion A Sorrell . Hearing scheduled for 3/15/2004 at 10:00 AM . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/02/2004 | 21203 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Duane H Timmons on behalf of Elsa Yegge (Green, Josephine) |
| 03/02/2004 | 21204 | Response to (related document(s): [20650] Motion Objecting to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by  Michael A Henry   on behalf of     PPL Electric Utilities Corporation    (Green, Josephine) |
| 03/02/2004 | 21205 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Thomas R Morris   on behalf of     BCI Investment Lincoln LLC    (Green, Josephine) |
| 03/02/2004 | 21206 | Affidavit of Counsel in Opposition  (RE: [20652]  Motion Objecting to Claim, ). Filed by Hugh E Lucariello  (Green, Josephine) |
| 03/02/2004 | 21207 | Answer to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Lawrence  Solomon   on behalf of  Romunda Stokes    (Green, Josephine) |
| 03/02/2004 | 21208 | Statement of Facts Filed by  Norman  Greenberg   on behalf of Building 19 Inc  .   (Green, Josephine) |
| 03/02/2004 | 21209 | Suggestion of Bankruptcy Filed by Robert Altman.    (Green, Josephine) |
| 03/02/2004 | 21210 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Kristin T Mihelic   on behalf of     Midco Realty Associates Ltd    (Green, Josephine) |
| 03/02/2004 | 21211 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Kristin T Mihelic   on behalf of     Alabama Realty Associates Ltd    (Green, Josephine) |
| 03/02/2004 | 21212 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  James D Newbold   on behalf of     The Illinois Department Of Revenue    (Green, Josephine) |
| 03/02/2004 | 21213 | Proof of Service  Filed by Janell D Ferguson.    (Green, Josephine) |
| 03/02/2004 | 21214 | Proof of Service  Filed by Janice C Zielinski   (RE: [21205] Response).    (Green, Josephine) |
| 03/02/2004 | 21215 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by James T Farnan   on behalf of  Earl  Bailey  (Green, Josephine) |
| 03/02/2004 | 21216 | Notice of Filing  Filed by  James T Farnan    (RE: [21215] Response).   (Green, Josephine) |
| 03/02/2004 | 21217 | Notice of Filing  Filed by  Kristin T Mihelic    (RE: [21210] Response).   (Green, Josephine) |
| 03/02/2004 | 21218 | Notice of Filing  Filed by  Kristin T Mihelic    (RE: [21211] Response).   (Green, Josephine) |
| 03/02/2004 | 21219 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  James M Balthrop   on behalf of     Robertson County    (Green, Josephine) |
| 03/02/2004 | 21220 | Response in Opposition to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by  Allen J Guon   on behalf of Ford Elsaesser    (Green, Josephine) |
| 03/02/2004 | 21221 | Notice of Filing  Filed by  Allen J Guon    (RE: [21220] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

Response).    (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 03/02/2004 | 21222 | Appearance Filed by  William Charles Gottschalk and Charles B Leuin on behalf of  Gerrion A Sorrell  .   (Green, Josephine) |
| 03/02/2004 | 21223 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Kathleen H Klaus  on behalf of     Libbey Glass Inc  (Green, Josephine) |
| 03/02/2004 | 21224 | Notice of Filing  Filed by  Kathleen H Klaus    (RE: [21223] Response).   (Green, Josephine) |
| 03/02/2004 | 21225 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by William D Christensen    (Green, Josephine) |
| 03/02/2004 | 21226 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Robert D Flack  on behalf of     Blackman Charter Township    (Green, Josephine) |
| 03/02/2004 | 21227 | Opposition (RE: [20651]) Filed by  Randy  Orlik  on behalf of Tamkin Development Corporation  .   (Green, Josephine) |
| 03/02/2004 | 21228 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Kristin T Mihelic  on behalf of     Texas Center Realty Associates Ltd   (Green, Josephine) |
| 03/02/2004 | 21229 | Notice of Filing  Filed by  Kristin T Mihelic    (RE: [21228] Response).   (Green, Josephine) |
| 03/02/2004 | 21230 | Appearance Filed by  Kevin T Keating  on behalf of     The Cash Group  .   (Green, Josephine) |
| 03/02/2004 | 21231 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Kevin T Keating  on behalf of     The Cash Group    (Green, Josephine) |
| 03/02/2004 | 21232 | Response to  Filed by  Jessica  Tovrov  on behalf of     Goose Creek CISD and Lee College District    (Green, Josephine) |
| 03/02/2004 | 21233 | Notice of Filing  Filed by  Jessica  Tovrov  on behalf of Goose Creek CISD and Lee College District    (RE: [21232] Response).   (Green, Josephine) |
| 03/02/2004 | 21234 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Stanley H Mcguffin  on behalf of     Baker & Baker Real Estate Developers LLC    (Green, Josephine) |
| 03/02/2004 | 21235 | Notice of Filing  Filed by  Benjamin Berneman and Brom LLC   (RE: [21234]  Response).   (Green, Josephine) |
| 03/02/2004 | 21236 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Stanley H Mcguffin  on behalf of     Baker & Baker Real Estate Developers LLC    (Green, Josephine) |
| 03/02/2004 | 21237 | Notice of Filing  Filed by Benjamin Berneman and Brom LLC   (RE: [21236]  Response).   (Green, Josephine) |
| 03/02/2004 | 21238 | Answer to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Lawrence Solomon  on behalf of     Pamela Davis |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:42
Filing Date    No.      Entry
                        (Attachments: # (1) Proposed Order) (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 03/02/2004 | 21239 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by John C Fraser on behalf of Donald Bibbo Jr (Green, Josephine) |
| 03/02/2004 | 21240 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Carl L Collins III on behalf of William Neal (Green, Josephine) |
| 03/02/2004 | 21241 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Keneth A Shapiro on behalf of Wolf River Run Associates LLC (Green, Josephine) |
| 03/02/2004 | 21242 | Notice of Transfer of Claim from Rolf Piller to Life Insurance Company of Georgia Filed by . (Green, Josephine) |
| 03/02/2004 | 21243 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store Number 7343 (REH 6556) . Signed on 3/2/2004 (Riddick, Debbie) |
| 03/03/2004 | 21244 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store Number 7272 . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21245 | Agreed Order RE: resolving lease rejection claim for Kmart Store No. 1488/REH 1832 . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21246 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 4832 . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21247 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 1866, aka 4227 . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21248 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 6437 . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21249 | Agreed Order RE: resolving cure claim for Kmart store no. 4128 . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21250 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 3069 . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21251 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 3674 . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21252 | Agreed Order RE: resolving cure claim for Kmart store no. 3202 . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21253 | Agreed Order RE: resolving lease rejection claim for Kmart store no. REH 5813 (Claim no. 14561) . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21254 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 1542 (REH 1734) . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21255 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 1572 (REH 1745) . Signed on 3/3/2004 (Riddick, Debbie) |
| 03/03/2004 | 21256 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 1868 . Signed on 3/3/2004 (Riddick, Debbie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date    No.      Entry

| | | |
|---|---|---|
| 03/03/2004 | 21257 | Agreed Order RE: resolving lease rejection claims for Kmart store number 3702 .  Signed on 3/3/2004  (Riddick, Debbie) |
| 03/02/2004 | 21258 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 1868 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21259 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 3617 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21260 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 5912 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21261 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 3716 .  Signed on 3/2/2004  (Riddick, Debbie) Modified on 5/6/2005 to correct store no. to 3716(Riddick, Debbie). |
| 03/02/2004 | 21262 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 7190 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21263 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 9628/6467 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21264 | Agreed Order RE: resolving lease rejection claim for Kmart store o. 1324/REH 5993 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21265 | Agreed Order RE: resolving lease rejection claim for Kmart store no 3452 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21266 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 9659 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21267 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 2491/REH 5952 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21268 | Agreed Order RE: resolving lease rejection claim for Kmart store no 1883 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21269 | Agreed Order RE: resolving lease rejection claim for Kmart store no 1735 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21270 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 1301/RHE 1759 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21271 | Order RE: Agreed Order Between Kmart and Patricia Gunnells  (RE: [19058]  Amended Motion, ).  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21272 | Agreed Order and Stipulation resolving objection to claim of Minnesota Department of Revenue claim no. 47964.   Signed on 3/2/2004  (Riddick, Debbie) |
| 03/03/2004 | 21273 | Agreed Order RE: resolving cure claim for Kmart store no. 4831 . Signed on 3/3/2004  (Riddick, Debbie) |
| 03/02/2004 | 21274 | Agreed Order RE: resolving cure claim for Kmart store no. 4138 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21275 | Agreed Order RE: resolving cure claim for Kmart store no. 4770 . Signed on 3/2/2004  (Riddick, Debbie) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/02/2004 | 21276 | Agreed Order RE: resolving administrative and lease rejection claims for former Kmart store number 9191 (REH 6286) .   Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21277 | Agreed Order RE: resolving administrative and lease rejection claims for former Kmart store number 9015 (REH 6422) .   Signed on 3/2/2004  (Riddick, Debbie) |
| 03/03/2004 | 21278 | Certificate of Mailing/Service  Filed by Michael Joss (RE: [20650]).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine) |
| 03/02/2004 | 21279 | Agreed Order RE: resolving administrative and lease rejection claims for former Kmart store number 9291 (REH 5874) .   Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21280 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 1868 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21281 | Agreed Order Granting Motion To Modify Plan Injunction and to Modify Automatic Stay (Related Doc # [20180]).   Signed on 3/2/2004.    (Riddick, Debbie) |
| 03/02/2004 | 21282 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 9827 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21283 | Agreed Order RE: resolving cure claim for Kmart store no. 4407 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21284 | Agreed Order RE: resolving lease rejection claim for Kmart store no. 1727 .  Signed on 3/2/2004  (Riddick, Debbie) |
| 03/03/2004 | 21285 | Certificate of Mailing/Service  Filed by Michael Joss  (RE: [20652]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine) |
| 03/02/2004 | 21286 | Agreed Order RE: resolving cure claim for Kmart store no. 3191 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21287 | Agreed Order RE: resolving cure claim for Kmart store no. 9640 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21288 | Agreed Order RE: resolving cure claim for Kmart store no. 3638 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21289 | Agreed Order RE: resolving cure claim for Kmart store no. 7427 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21290 | Agreed Order RE: resolving cure claim for Kmart store no. 3630 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21291 | Agreed Order RE: resolving cure claim for Kmart store no. 4448 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/03/2004 | 21292 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Mindy D Cohn   on behalf of     JPMorgan Chase |

UNITS BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008
                                                            Run Time:13:32:42
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Bank    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/02/2004 | 21293 | Agreed Order RE: resolving cure claim Kmart store no. 3141 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/03/2004 | 21294 | Notice of Filing  Filed by  Mindy D Cohn    (RE: [21292] Response).   (Green, Josephine) |
| 03/02/2004 | 21295 | Agreed Order RE: resolving cure claim for Kmart store no 9620 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/02/2004 | 21296 | Agreed Order RE: resolving cure claim for Kmart store no. 3372 . Signed on 3/2/2004  (Riddick, Debbie) |
| 03/03/2004 | 21297 | Agreed Order RE: resolving cure claim for Kmart store no. 1782 . Signed on 3/3/2004  (Riddick, Debbie) |
| 03/03/2004 | 21298 | Agreed Order RE: resolving cure claim for Kmart store no. 7471 . Signed on 3/3/2004  (Riddick, Debbie) |
| 03/03/2004 | 21299 | Agreed Order RE: resolving cure claim for Kmart store no 9819 . Signed on 3/3/2004  (Riddick, Debbie) |
| 03/03/2004 | 21300 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Martha E Romero   on behalf of    California Taxing Authorities    (Green, Josephine) |
| 03/03/2004 | 21301 | Agreed Order RE: resolving cure claim for Kmart store no. 3968 . Signed on 3/3/2004  (Riddick, Debbie) |
| 03/03/2004 | 21302 | Agreed Order RE: approving term sheet and resolving certain claims of J.P. Morgan Trust Company, N.A., Successor to Bank One Trust Company, N.A., in connection with various stores .   Signed on 3/3/2004  (Riddick, Debbie) |
| 03/03/2004 | 21303 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David P Leibowitz   on behalf of    The County Commissioners of Coweta County Georgia    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/03/2004 | 21304 | Order Scheduling  (RE: [13139]  Motion to Compel,, [13140]  Motion to Compel,, [13141]  Motion to Compel,, [13325]  Application for Administrative Expenses,, [13178]  Motion to Compel, ).Evidentiary Hearing scheduled for 5/25/2004 at 01:30 PM at 219South Dearborn, Courtroom 642, Chicago, Illinois 60604. Status hearing to be held on 4/20/2004 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/3/2004  (Riddick, Debbie) |
| 03/03/2004 | 21305 | Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Forms  Filed by  Andrew Goldman   on behalf of    Kmart Corporation    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/03/2004 | 21306 | Objection to Motion by Marlene Skinner for Leave to Deem Prepetition Proof of Claim Timely Filed Filed by  Andrew  Goldman on behalf of    Kmart Corporation    (Green, Josephine) |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                                  Run Date: 01/04/2008
                                                                   Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/03/2004 | 21307 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by James D H Loushin on behalf of Irongate Enterprises Inc (Riddick, Debbie) |
| 03/03/2004 | 21308 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Pierre A Hascheff on behalf of Steiner Grants Investors LLC (Riddick, Debbie) |
| 03/03/2004 | 21309 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by David Miller on behalf of NG Heimos Greenhouses Inc (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) |
| 03/03/2004 | 21310 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Thomas J Kelly on behalf of MRDJ Associates (Riddick, Debbie) |
| 03/03/2004 | 21311 | Notice Filed by Thomas J Kelly on behalf of MRDJ Associates (RE: [21310] Response). (Riddick, Debbie) |
| 03/03/2004 | 21312 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Michael Yetnikoff on behalf of FLOORGraphics Inc (Riddick, Debbie) |
| 03/03/2004 | 21313 | Certificate of Mailing/Service Filed by Michael Yetnikoff on behalf of FLOORGraphics Inc (RE: [21312] Response). (Riddick, Debbie) |
| 03/03/2004 | 21314 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Mindy D Cohn on behalf of JPMorgan Chase Bank (Riddick, Debbie) |
| 03/03/2004 | 21315 | Notice of Filing Filed by Mindy D Cohn on behalf of JPMorgan Chase Bank (RE: [21314] Response). (Riddick, Debbie) |
| 03/03/2004 | 21316 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Stephen Barry on behalf of Barry Trucking Inc (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Green, Josephine) |
| 03/03/2004 | 21317 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by David P Leibowitz on behalf of The County Commissioners of Paulding County, Georgia (Riddick, Debbie) |
| 03/03/2004 | 21318 | Notice of Filing Filed by David P Leibowitz on behalf of The County Commissioners of Paulding County, Georgia (RE: [21317] Response). (Riddick, Debbie) |
| 03/03/2004 | 21319 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Robert Owen Resnick on behalf of BJs Wholesale Club Inc (Green, Josephine) |
| 03/03/2004 | 21320 | Objection to (related document(s): [20651] Motion Objecting to Claim, ) Filed by David Lloyd Douglas on behalf of Telluride Barstow LLC (Green, Josephine) |
| 03/03/2004 | 21321 | Response to (related document(s): [20650] Motion Objecting to |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:42
Filing Date      No.         Entry

|  |  |  |
|---|---|---|
| | | Claim, ) Filed by  David P Leibowitz   on behalf of    The County Commissioners of Walker County, Georgia    (Riddick, Debbie) |
| 03/03/2004 | 21322 | Certificate of Mailing/Service Re Response of Jaygee Filed by Mary A South    .   (Green, Josephine) |
| 03/03/2004 | 21323 | Notice of Filing  Filed by  David P Leibowitz   on behalf of The County Commissioners of Walker County, Georgia   (RE: [21321] Response).   (Riddick, Debbie) |
| 03/03/2004 | 21324 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David P Leibowitz   on behalf of    The County Commissioners of Bulloch County, Georgia   (Riddick, Debbie) |
| 03/03/2004 | 21325 | Notice of Filing  Filed by  David P Leibowitz   on behalf of The County Commissioners of Bulloch County, Georgia   (RE: [21324] Response).   (Riddick, Debbie) |
| 03/03/2004 | 21326 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David P Leibowitz   on behalf of    The County Commissioners of Houston County, Georgia   (Riddick, Debbie) |
| 03/03/2004 | 21327 | Notice of Filing  Filed by  David P Leibowitz   on behalf of The County Commissioners of Houston County, Georgia   (RE: [21326] Response).   (Riddick, Debbie) |
| 03/03/2004 | 21328 | Response to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by  Richard I Kinjo   on behalf of    Anna Del Rio (Green, Josephine) |
| 03/03/2004 | 21329 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David P Leibowitz   on behalf of    The County Commissioners of Macon/Bibb County, Georgia    (Riddick, Debbie) |
| 03/03/2004 | 21330 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Baughman, Michael J   on behalf of    Century Indemnity Company   (Green, Josephine) |
| 03/03/2004 | 21331 | Notice of Filing  Filed by  Brian  Mahoney E   (RE: [21330] Response).   (Green, Josephine) |
| 03/03/2004 | 21332 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Helen Bolt   (Green, Josephine) |
| 03/03/2004 | 21333 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert B Relzer   on behalf of  Carol Kennedy (Green, Josephine) |
| 03/03/2004 | 21334 | Proof of Service  Filed by  Catherine Goetz  (RE: [21333] Response).   (Green, Josephine) |
| 03/03/2004 | 21335 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Peter J Moschetti   on behalf of  Betty  Rauh (Green, Josephine) |
| 03/03/2004 | 21336 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Joseph A Terc   on behalf of   Hortense I |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

Chorvat       (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 03/03/2004 | 21337 | Certificate of Mailing/Service  Filed by  Joseph A Terc   (RE: [21336]  Response).   (Green, Josephine) |
| 03/03/2004 | 21338 | Notice of Filing  Filed by  David P Leibowitz  on behalf of The County Commissioners of Macon/Bibb County, Georgia   (RE: [21329]  Response).   (Riddick, Debbie) |
| 03/03/2004 | 21339 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Ben T Peterson  on behalf of  Gerald  Fish (Green, Josephine) |
| 03/03/2004 | 21340 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mark W Smith  on behalf of  Evelyn  Trebes (Green, Josephine) |
| 03/03/2004 | 21341 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Holmes P Harden  on behalf of   Z.A. Sneeden's Sons Inc   (Riddick, Debbie) |
| 03/03/2004 | 21342 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James A Cada  on behalf of  Florence Dorothy Farewell   (Green, Josephine) |
| 03/03/2004 | 21343 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Karl G Popowics  on behalf of   Goodin Abernathy & Miller LLP   (Green, Josephine) |
| 03/03/2004 | 21344 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  George C Hollister  on behalf of   Butte County of California   (Riddick, Debbie) |
| 03/03/2004 | 21345 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Mary Beth Cobbs  on behalf of   City of Detroit   (Green, Josephine) |
| 03/03/2004 | 21346 | Proof of Service  Filed by   Butte County of California   (RE: [21344]  Response).   (Riddick, Debbie) |
| 03/03/2004 | 21347 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Guadalupe  Trevino  on behalf of  William Carney and Marsha McClellan   (Green, Josephine) |
| 03/03/2004 | 21348 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Earle I Erman  on behalf of   Jaygee Associates Limited Partnership   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 03/03/2004 | 21349 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David P Leibowitz  on behalf of  Margarita Held   (Riddick, Debbie) |
| 03/02/2004 | 21350 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  James M Hammond  on behalf of   Bangor Township   (Green, Josephine) . |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/03/2004 | 21351 | Notice of Filing  Filed by  David P Leibowitz   on behalf of  Margarita Held   (RE: [21349]  Response).   (Riddick, Debbie) |
| 03/02/2004 | 21352 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Mark D Stoecker   on behalf of   Azle Independent School District   (Green, Josephine) . |
| 03/02/2004 | 21353 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Darryl M Gibbs   on behalf of  Lurlene  Butler  (Green, Josephine). |
| 03/03/2004 | 21354 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David P Leibowitz   on behalf of  Maria Valadez    (Riddick, Debbie) |
| 03/02/2004 | 21355 | Response/Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Peter  Korpusik   on behalf of  Town of Danvers Electric Division    (Green, Josephine) . |
| 03/03/2004 | 21356 | Notice of Filing  Filed by  David P Leibowitz   on behalf of  Maria  Valadez   (RE: [21354]  Response).   (Riddick, Debbie) |
| 03/03/2004 | 21357 | Withdrawal regarding Claim(s) of County of Riverside (claim #42263)  Filed by  Martha E Romero   on behalf of   California Taxing Authorities  .   (Riddick, Debbie) |
| 03/02/2004 | 21358 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Joseph A Bartholomew   on behalf of  Delores J & Theodis  Collins    (Green, Josephine) |
| 03/03/2004 | 21359 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Sandra K McCormick    (Riddick, Debbie) |
| 03/03/2004 | 21360 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Leonard  Clayton    (Riddick, Debbie) |
| 03/02/2004 | 21361 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Eric  Sullivan   on behalf of   The Thurston County (Washington)Treasurer   (Green, Josephine) |
| 03/03/2004 | 21362 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Mad Catz Inc   (Riddick, Debbie) |
| 03/02/2004 | 21363 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Tracie  Llyod   on behalf of   Canyon County Tax Collector and Canyon County Treasurer   (Green, Josephine) |
| 03/03/2004 | 21364 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Robert Owen Resnick   on behalf of   Vickerry Realty Co Trust    (Riddick, Debbie) |
| 03/03/2004 | 21365 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Gloria J Weaver    (Riddick, Debbie) |
| 03/02/2004 | 21366 | Proof of Service  Filed by Kathryn A Heilborn   (RE: [21350] Response).   (Green, Josephine) |
| 03/02/2004 | 21367 | Amended Final Pretrial Order Scheduling (Stores 7059 4083 3143 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|

4163 4204 4175 3302 3267 and 4131).  Trial date set for 4/14/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/2/2004  (Green, Josephine)

03/02/2004   21368   Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Dwight  Jackson , Judy  Candelaria  (Riddick, Debbie)

03/02/2004   21369   Withdrawal regarding Claim(s) of Etkin Skanska USA  Filed by Frwederick A Berg  .   (Green, Josephine)

03/03/2004   21370   Certificate of Mailing/Service  Filed by   (RE: [20651]  Motion Objecting to Claim, ).   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s))  (Riddick, Debbie)

03/02/2004   21371   Notice of Objection Filed by Betty J Morrisett.    (Green, Josephine)

03/02/2004   21372   Proof of Service  Filed by Kimberly J Presson  (RE: [21369] Claim Re: Outside Vendor or No Claims on Case).    (Green, Josephine)

03/02/2004   21373   Notice of Filing  Filed by Eileen J Collins.    (Green, Josephine)

03/02/2004   21374   Letter Dated  2/25/04 , RE: Objection to Proof of Claim Filed by Althea A Georges  on behalf of Masterfoods USA.   (Green, Josephine).

03/04/2004   21375   Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Paul R Rosenberger  on behalf of  John  Sanuk , Francine  Sanuk   (Riddick, Debbie)

03/02/2004   21376   Objection Filed by David L Barnes    (Green, Josephine)

03/04/2004   21377   Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    The United States Department of Health and Human Services   (Riddick, Debbie)

03/03/2004   21378   Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Thomas W O'Neal  on behalf of   Mail Tech Enterprises Inc  (Green, Josephine)

03/03/2004   21379   Objection to Motion to Disallow Claim Filed by  Everardo  Abrego  on behalf of  Patricia  Juarez   (Green, Josephine)

03/03/2004   21380   Entry of Appearance and Request for Notice Filed by  Thomas W O'Neal on behalf of Mail Tech Enterprises Inc.   (Green, Josephine)

03/03/2004   21381   Letter Dated  2/27/04 , RE: Claim of Angela Waters Filed by Robert Previto.   (Green, Josephine)

03/03/2004   21382   Notice of Filing RE: Response of Coweta County Ga Filed by  David P Leibowitz  .   (Green, Josephine)

03/03/2004   21383   Certificate of Mailing/Service  Filed by  Martha E Romero   (RE: [21300]  Response).   (Green, Josephine)

03/04/2004   21384   Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    The United States Of America    (Riddick,

UNITS BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008

Filing Date    No.              Entry                   Run Time:13:32:42
_____
                                Debbie)

03/02/2004     21385     Letter Dated  2/26/04 , RE: Claim Filed by  Donald K King    .
                         (Green, Josephine)

03/03/2004     21386     Questionnaire for Personal Injury Claimant Filed by Helen Bolt   .
                         (Green, Josephine)

03/04/2004     21387     Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by  Allen J Guon   on behalf of    Vista Healthplan
                         Inc   (Riddick, Debbie)

02/18/2004     21388     Opposiiton Filed by Paul R Garelick on behalf of Deborah Hinds
                         (RE: [20652]  Motion Objecting to Claim, ).   (Green, Josephine)

03/04/2004     21389     Notice of Filing  Filed by  Allen J Guon   on behalf of    Vista
                         Healthplan Inc   (RE: [21387]  Response).  (Riddick, Debbie)

02/19/2004     21390     Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by Julia Montanez   (Green, Josephine)

03/04/2004     21391     Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by  Vance E Salter   on behalf of    AAAA World
                         Import-Export Inc   (Attachments: # (1) Exhibit # (2) Exhibit #
                         (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7)
                         Exhibit) (Green, Josephine)

03/04/2004     21392     Objection to (related document(s): [19821]  Generic Motion) Filed
                         by  Andrew Goldman   on behalf of    Kmart Corporation
                         (Riddick, Debbie)

03/04/2004     21393     Certificate of Mailing/Service     (RE: [21392]  Objection).
                         (Riddick, Debbie)

03/04/2004     21394     Certificate of Mailing/Service re: Omnibus Objection to Motions by
                         Claimants for Leave to File Late Administrative Expense Claim
                         Request Forms Filed by    Kmart Corporation .   (Riddick,
                         Debbie)

03/04/2004     21395     Objection to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by   Rooks Pitts & Poust                      on
                         behalf of  Hermine Lavine    (Riddick, Debbie)

03/04/2004     21396     Notice of Filing  Filed by   Rooks Pitts & Poust
                         on behalf of  Hermine Lavine   (RE: [21395]  Objection).
                         (Riddick, Debbie)

03/04/2004     21397     Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by  Jon P Newton   on behalf of    Maverick Arms
                         Inc   (Riddick, Debbie)

03/04/2004     21398     Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Peter J Bender   on behalf of  Jose  Sulaica
                         (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

03/04/2004     21399     Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Michael P Mccready   on behalf of   Ken

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

Sterling    (Riddick, Debbie)

03/04/2004    21400    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Carol  Williams    (Riddick, Debbie)

03/04/2004    21401    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Robert A Robbins  on behalf of  Clifford Sundmacher    (Riddick, Debbie)

03/04/2004    21402    Notice of Motion and Motion for Lift of Plan Injunction to Pursue Litigation Filed by  Freddie  Perez--Gonzalez   on behalf of Maria de Lourdes Sepulveda-Montalvo .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Riddick, Debbie)

03/04/2004    21403    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Steven K Johnson  on behalf of  Stephanie Lafferty    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

03/04/2004    21404    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Jeffrey J Graham  on behalf of    Greenwood Place Associate    (Riddick, Debbie)

03/04/2004    21405    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Daniel G O'Donnell  on behalf of  Linda Hackney    (Green, Josephine)

03/04/2004    21406    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Jeffrey W Broker  on behalf of    Laguna Beach County Water District    (Riddick, Debbie)

03/04/2004    21407    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Mary J Goldschmidt  on behalf of    State Of New Jersey    (Riddick, Debbie)

03/04/2004    21408    Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James E Parks  on behalf of  Ophelia  Fane    (Attachments: # (1) Exhibit) (Green, Josephine)

03/04/2004    21409    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Enrique  Sanchez  on behalf of    The County of Santa Barbara    (Attachments: # (1) Exhibit) (Green, Josephine)

03/04/2004    21410    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Shari  Friedman  on behalf of    K Line America Inc    (Green, Josephine)

03/04/2004    21411    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jason D Weisser  on behalf of  Jean Paul Brito    (Green, Josephine)

03/04/2004    21412    Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mark B Rubin  on behalf of  Ramona  Torres    (Green, Josephine)

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/04/2004 | 21413 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  A Jeffrey Weiss   on behalf of    Sunny Isle Shopping Center Inc    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 03/04/2004 | 21414 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Charles G Monnett III  on behalf of  Rita  Dula (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/04/2004 | 21415 | Opposition to Section F Filed by  Ramon  Rubio   on behalf of Jose Amaya and Sara Hassan    (RE: [20652]  Motion Objecting to Claim, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 03/04/2004 | 21416 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kathleen H Klaus   on behalf of   Enio A Montini Jr   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 03/04/2004 | 21417 | Notice of Filing  Filed by  Kathleen H Klaus    (RE: [21416] Response).   (Green, Josephine) |
| 03/04/2004 | 21418 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Ronald R Tyler   on behalf of  Patricia Northington    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/04/2004 | 21419 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Charles C Gale   on behalf of  William  Brown (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/04/2004 | 21420 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Stephen W Lynn   on behalf of  Howard  Dailey (Green, Josephine) |
| 03/04/2004 | 21421 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michael C Hammer   on behalf of    Dickinson Wright PLLC   (Green, Josephine) |
| 03/04/2004 | 21422 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Barry B White   on behalf of    Moshup Trail Limited Partnership   (Green, Josephine) |
| 03/04/2004 | 21423 | Response in Opposition to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Allen J Guon   on behalf of     ING Investment Management LLC  (ING USA) (Green, Josephine) . |
| 03/04/2004 | 21424 | Notice of Filing  Filed by  Allen J Guon   on behalf of    ING Investment Management LLC (ING USA)  (RE: [21423] Response).   (Green, Josephine) |
| 03/04/2004 | 21425 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Allen J Guon   on behalf of    ING Investment Management LLC (Southland Life Ins Co)   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/04/2004 | 21426 | Notice of Filing  Filed by  Allen J Guon    (RE: [21425] Response).   (Green, Josephine) |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                              Run Time:13:32:42
Filing Date      No.      Entry

| | | |
|---|---|---|
| 03/04/2004 | 21427 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kathleen H Klaus  on behalf of  Enio A Montini Jr   (Green, Josephine) |
| 03/04/2004 | 21428 | Notice of Filing  Filed by  Kathleen H Klaus    (RE: [21427] Response).   (Green, Josephine) |
| 03/04/2004 | 21429 | Certification Objecting Reclassification of Personal Injury Claim Filed by  Kathy  Karas-Pasciucco on behalf of Dennis Waters. (Green, Josephine) |
| 03/04/2004 | 21430 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Mindy D Cohn   on behalf of   General Electric Capital Corporation    (Green, Josephine) |
| 03/04/2004 | 21431 | Notice of Filing  Filed by  Mindy D Cohn    (RE: [21430] Response).   (Green, Josephine) |
| 03/04/2004 | 21432 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John Thomas Moran Jr  on behalf of  Geneva Collins   (Green, Josephine) |
| 03/04/2004 | 21433 | Notice of Filing  Filed by  John Thomas Moran Jr   (RE: [21432] Objection).  (Green, Josephine) |
| 03/04/2004 | 21434 | Service List  (RE: [21432]  Objection, [21433]  Notice of Filing). (Green, Josephine) |
| 03/04/2004 | 21435 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Dominic N Varrecchio   on behalf of  Antionette & Robert  Erath    (Green, Josephine) |
| 03/04/2004 | 21436 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Dominic N Varrecchio   on behalf of  Gerald Brady    (Green, Josephine) |
| 03/04/2004 | 21437 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John E Molinari   on behalf of  Eleanor O'Malley   (Green, Josephine) |
| 03/04/2004 | 21438 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Evan R Sorem  on behalf of   Ceres Property (Green, Josephine) |
| 03/04/2004 | 21439 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  John V Staffan   on behalf of   Yakima County Treasurer   (Green, Josephine) |
| 03/04/2004 | 21440 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Thomas J Sherwood   on behalf of  Lucy Dotson (Green, Josephine) |
| 03/04/2004 | 21441 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michael I Zousmer   on behalf of   Anderson Plaza Associates    (Green, Josephine) |
| 03/04/2004 | 21442 | Response to (related document(s): [20650]  Motion Objecting to |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:42
Filing Date      No.        Entry

|            |       | Claim, ) Filed by  Kurt M Carlson   on behalf of    TXU Energy Retail Company LP et al    (Green, Josephine) |
|------------|-------|---|
| 03/04/2004 | 21443 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kurt M Carlson   on behalf of    Western Massachusetts Electric Company   (Green, Josephine) |
| 03/04/2004 | 21444 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Everett H Madin  on behalf of  Sandra  Kurple  (Green, Josephine) |
| 03/04/2004 | 21445 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Cary M Makrouer   on behalf of  Bertha  Brown  (Green, Josephine) |
| 03/04/2004 | 21446 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Raymond G LeFoll   on behalf of  Michael  Agnes  (Green, Josephine) |
| 03/04/2004 | 21447 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Micah R Krohn   on behalf of    Francisco Vega Otero Inc    (Green, Josephine) |
| 03/04/2004 | 21448 | Notice of Filing  Filed by  Micah R Krohn    (RE: [21447] Response).   (Green, Josephine) |
| 03/04/2004 | 21449 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Norman Newman   on behalf of    MWW Strategic Communications Inc   (Green, Josephine). |
| 03/04/2004 | 21450 | Notice of Filing  Filed by  Norman  Newman    (RE: [21449] Response).   (Green, Josephine) |
| 03/04/2004 | 21451 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Micah R Krohn   on behalf of    Calvert County Maryland   (Green, Josephine) |
| 03/04/2004 | 21452 | Notice of Filing  Filed by  Micah R Krohn    (RE: [21451] Response).   (Green, Josephine) |
| 03/04/2004 | 21453 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Micah R Krohn   on behalf of    Prince Georges County Maryland    (Green, Josephine) |
| 03/04/2004 | 21454 | Notice of Filing  Filed by  Micah R Krohn    (RE: [21453] Response).   (Green, Josephine) |
| 03/04/2004 | 21455 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Micah R Krohn   on behalf of    Charles County Maryland    (Green, Josephine) |
| 03/04/2004 | 21456 | Notice of Filing  Filed by  Micah R Krohn    (RE: [21455] Response).   (Green, Josephine) |
| 03/04/2004 | 21457 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Micah R Krohn   on behalf of  Rodney & Gertrude G  Medeiros    (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/04/2004 | 21458 | Notice of Filing  Filed by  Micah R Krohn    (RE: [21457] Response).   (Green, Josephine) |
| 03/04/2004 | 21459 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Micah R Krohn  on behalf of   Ruskin Property Group   (Green, Josephine) |
| 03/04/2004 | 21460 | Notice of Filing  Filed by  Micah R Krohn    (RE: [21459] Response).   (Green, Josephine) |
| 03/04/2004 | 21461 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Dennis J Melofchik  on behalf of  Lois  Walker  (Green, Josephine) |
| 03/04/2004 | 21462 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Dennis J Melofchik  on behalf of  Dorothy & Michael  Sabodish   (Green, Josephine) |
| 03/04/2004 | 21463 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Dennis J Melofchik  on behalf of  Mary & Daniel  Sweeney-Pomphrey   (Green, Josephine) |
| 03/04/2004 | 21464 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert Katz ESQ  on behalf of  Barbara  Holland  (Green, Josephine) Additional attachment(s) added on 3/5/2004  (Green, Josephine). |
| 03/04/2004 | 21465 | Appearance Filed by  Kurt M Carlson  on behalf of   South Carolina Electric and Gas Company ,   Rochester Gas & Electric , New York State Electric and Gas Corporation ,   Niagara Mohawk Power Corporation ,   Public Service Electric and Gas Company , Duke Power Company ,   American Electric Power ,   PECO Energy , Yankee Gas Services ,   Public Service of New Hampshire , Baltimore Gas and Electric Company ,   TXU Gas Company . (Green, Josephine) |
| 03/04/2004 | 21466 | Appearance Filed by  Kurt M Carlson  on behalf of   TXU Energy Retail Company LP .  (Green, Josephine) |
| 03/04/2004 | 21467 | Notice of Filing  Filed by  Kurt M Carlson  on behalf of   TXU Energy Retail Company LP et al  (RE: [21466]  Appearance, [21465] Appearance, ).  (Green, Josephine) |
| 03/04/2004 | 21468 | Notice of Filing  Filed by  Kurt M Carlson  .  (Green, Josephine) |
| 03/04/2004 | 21469 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Charles B Leuin  on behalf of   ARCap Servicing Inc   (Green, Josephine) |
| 03/04/2004 | 21470 | Notice of Filing  Filed by Charles B Leuin   (RE: [21469] Response).   (Green, Josephine) |
| 03/04/2004 | 21471 | Certificate of Mailing/Service  Filed by  Charles B Leuin    (RE: [21469]  Response, [21470]  Notice of Filing).   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/04/2004 | 21472 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Michael I Zousmer      (Green, Josephine) |
| 03/04/2004 | 21473 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael J Olds   on behalf of  Dixie A Arthur (Riddick, Debbie) |
| 03/04/2004 | 21474 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John H Metz   on behalf of  Gloria  Wirthwine , Gerald  Wirthwine    (Riddick, Debbie) |
| 03/04/2004 | 21475 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James B Cole   on behalf of  Patricia  Montuoro (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/04/2004 | 21476 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Zakarijo O Thomas   on behalf of     Entergy New Orleans Inc ,   Entergy Mississippi Inc ,    Entergy Louisiana Inc ,    Entergy Gulf States Inc     (Riddick, Debbie) |
| 03/04/2004 | 21477 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by     Premier Wines & Spirits Ltd     (Riddick, Debbie) |
| 03/04/2004 | 21478 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Ernie Zachary Park   on behalf of     Burnham Pacific Properties    (Riddick, Debbie) |
| 03/04/2004 | 21479 | Notice of Filing  Filed by  Ernie Zachary Park   on behalf of Burnham Pacific Properties    (RE: [21478]  Response). (Riddick, Debbie) |
| 03/04/2004 | 21480 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christopher A Ward   on behalf of     Atmos Energy Corporation    (Riddick, Debbie) |
| 03/05/2004 | 21481 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Suzanne Depew    (Riddick, Debbie) |
| 03/05/2004 | 21482 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert M Baskin   on behalf of  Mary  Baez (Riddick, Debbie) |
| 03/05/2004 | 21483 | Declaration   Filed by  Robert M Baskin    .   (Riddick, Debbie) |
| 03/05/2004 | 21484 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joseph G Gibbons   on behalf of    DMS Store Fixtures    (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s)) (Riddick, Debbie) |
| 03/05/2004 | 21485 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John H Shean   on behalf of  Cindy A Terrell (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s) # (6) Volume(s)) (Riddick, Debbie) |
| 03/05/2004 | 21486 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Randall L Bostic Jr   on behalf of  Wilma |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|

Clinton    (Riddick, Debbie)

03/05/2004    21487    Affidavit   Filed by  Randall L Bostic Jr  .   (Riddick, Debbie)

03/05/2004    21488    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Bryan D Pope   on behalf of  Dorothy  Rock  (Riddick, Debbie)

03/05/2004    21489    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  John R Wenzke   on behalf of    Deerfield Associates Ltd    (Riddick, Debbie)

03/05/2004    21490    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  James P Moloy   on behalf of    Numark Industries Company Ltd    (Riddick, Debbie)

03/05/2004    21491    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Evan  Jones   on behalf of    American Finance Group    (Riddick, Debbie)

03/05/2004    21492    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Edward M Swartz   on behalf of  Shir  Cohen, a minor   (Riddick, Debbie)

03/05/2004    21493    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  R Scott Moore   on behalf of    Syndicate System Inc    (Riddick, Debbie)

03/05/2004    21494    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  R Scott Moore   on behalf of   L & P Financial Services Co Inc   (Riddick, Debbie)

03/05/2004    21495    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Theresa E Mullen   on behalf of  Marie  Demers  (Riddick, Debbie)

03/05/2004    21496    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Richard A Black   on behalf of  Wayne  Wiersema  (Riddick, Debbie)

03/05/2004    21497    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David P Grunow   on behalf of    City of Flat Rock   (Riddick, Debbie)

03/05/2004    21498    Proof of Service   Filed by  David P Grunow   on behalf of    City of Flat Rock   (RE: [21497]  Response).   (Riddick, Debbie)

03/05/2004    21499    Declaration   re: in opposition to Motion to Strike Claims 36080 and 56503 Filed by   Anthony B D'onofrio  .   (Attachments: # (1) Volume(s)) (Riddick, Debbie)

03/05/2004    21500    Certificate of Mailing/Service     (RE: [21499]  Declaration).   (Riddick, Debbie)

03/05/2004    21501    Notice of Motion and Motion for Relief from Stay/Plan Injunction Fee Amount $150, Filed by  Nicole M Winston   on behalf of  Kimberly  Cox .  Hearing scheduled for 3/15/2004 at 10:00 AM at

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

*K-MART CORPORATION*

Case No: 02-02474                                                     Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:42 |
|---|---|---|---|

219 South Dearborn, Courtroom 642, Chicago, Illinois60604. (Riddick, Debbie)

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21502 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Frank A Rothermel  on behalf of    Borough of Lansdowne   (Riddick, Debbie) |
| 03/05/2004 | 21503 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Frank A Rothermel  on behalf of    Bonnies Wondergardens   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/05/2004 | 21504 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Frank A Rothermel  on behalf of    Suplee Envelope Company Inc   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/04/2004 | 21505 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by David P Leibowitz  on behalf of   The County commissioners of Whitfield County Georgia   (Green, Josephine) |
| 03/04/2004 | 21506 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by David P Leibowitz  on behalf of  Patricia Cruz   (Green, Josephine) |
| 03/04/2004 | 21507 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by David P Leibowitz  on behalf of   The County commissioners of Lowndes County Georgia   (Green, Josephine) |
| 03/04/2004 | 21508 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Robert N Michaelson  on behalf of    American Real Estate Holdings LP   (Green, Josephine) |
| 03/04/2004 | 21509 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Rodney L Eason  on behalf of  Angela  Newson (Green, Josephine) |
| 03/04/2004 | 21510 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Paul B Cohen  on behalf of    Golder Associates Inc   (Green, Josephine) |
| 03/04/2004 | 21511 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by S Alfred Adams  on behalf of  John & Nancy Smiley   (Green, Josephine) |
| 03/04/2004 | 21512 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Nicholas A Franke  on behalf of    UMB Bank NA (Green, Josephine) |
| 03/04/2004 | 21513 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Michael I Zousmer  on behalf of    Agree Limited Partnership   (Green, Josephine) |
| 03/04/2004 | 21514 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by David P Leibowitz  on behalf of   The County Commissioners of Richmond County Georgia   (Green, Josephine) |
| 03/04/2004 | 21515 | Notice of Filing  Filed by David P Leibowitz   (RE: [21514] |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Response).    (Green, Josephine) |
| 03/04/2004 | 21516 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Michael I Zousmer  on behalf of    Warrick Associates   (Green, Josephine) |
| 03/04/2004 | 21517 | Certificate of Mailing/Service Re Angola Plaza Response to Twentieth Omnibus Objection Filed by Tina M Rackley.    (Green, Josephine) |
| 03/04/2004 | 21518 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Bryan H Felmet  on behalf of    Jefferson County Auditor   (Green, Josephine) |
| 03/04/2004 | 21519 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Paul Stutesman  on behalf of  Phllis Sears (Green, Josephine) |
| 03/04/2004 | 21520 | Proof of Mailing Filed by Grace Haydon (RE: [21519]  Response).    (Green, Josephine) |
| 03/04/2004 | 21521 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Harold Albertson  on behalf of  Ricky G Harlow    (Green, Josephine) |
| 03/04/2004 | 21522 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Jeffrey E Oleynik  on behalf of    Wilders Grove Inc   (Green, Josephine) |
| 03/04/2004 | 21523 | Notice of Appearance for Enio A Montini Jr Filed by  Kathleen H Klaus  .    (Green, Josephine) |
| 03/04/2004 | 21524 | Notice of Filing  Filed by  Kathleen H Klaus    (RE: [21523] Notice).    (Green, Josephine) |
| 03/04/2004 | 21525 | Notice of Filing  Filed by  David P Leibowitz    (RE: [21506] Response).    (Green, Josephine) |
| 03/04/2004 | 21526 | Notice of Filing Re Response of Whitfield County Georgia Filed by David P Leibowitz .    (Green, Josephine) |
| 03/04/2004 | 21527 | Opposition (RE: [20650]) Filed by  Marvin D Evans   on behalf of  Summit County Ohio  .    (Green, Josephine) |
| 03/04/2004 | 21528 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by David P Leibowitz  on behalf of    The County Commissioners of Floyd County Georgia   (Green, Josephine) |
| 03/04/2004 | 21529 | Notice of Filing  Filed by  David P Leibowitz    (RE: [21528] Response).    (Green, Josephine) |
| 03/04/2004 | 21530 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by David P Leibowitz  on behalf of    The County Commissioners of Hall County Georgia   (Green, Josephine) |
| 03/04/2004 | 21531 | Notice of Filing  Filed by  David P Leibowitz    (RE: [21530] Response).    (Green, Josephine) |
| 03/04/2004 | 21532 | Notice of Filing Re Notice of Assignment of Transfer of Claim |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Charles B Leuin.    (Green, Josephine) |
| 03/04/2004 | 21533 | Notice of Filing Re Notice of Assignment and Transfer of Claim Filed by Charles B Leuin.    (Green, Josephine) |
| 03/04/2004 | 21534 | Notice of Filing Re Notice of Assignment and Transfer of Claim Filed by Charles B Leuin.    (Green, Josephine) |
| 03/04/2004 | 21535 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  John L Patton on behalf of Patricia S Lensmeyer (Green, Josephine) |
| 03/04/2004 | 21536 | Notice of Filing Re Response of Lowndes County Georgia Filed by David P Leibowitz  .    (Green, Josephine) |
| 03/04/2004 | 21537 | Certificate of Mailing/Service  Filed by Tina M Rackley.    (Green, Josephine) |
| 03/04/2004 | 21538 | Certificate of Mailing/Service  Filed by Tina M Rackley  .    (Green, Josephine) |
| 03/04/2004 | 21539 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by William Leslie    (Green, Josephine) |
| 03/04/2004 | 21540 | Notice of Filing Re Appearance and Response Filed by  Kurt M Carlson   on behalf of    TXU Energy Retail Company LP et al  .    (Green, Josephine) |
| 03/04/2004 | 21541 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kurt M Carlson   on behalf of    TXU Energy Retail Company LP et al    (Green, Josephine) |
| 03/04/2004 | 21542 | Appearance Filed by Kurt M Carlson   on behalf of    Western Massachusetts Electric Company  .    (Green, Josephine) |
| 03/04/2004 | 21543 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Michael S Terrien on behalf of Harvard Real-Estate Allston Inc    (Green, Josephine) |
| 03/04/2004 | 21544 | Notice of Filing  Filed by Michael S Terrien   (RE: [21543] Response).    (Green, Josephine) |
| 03/04/2004 | 21545 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Anthony E Bell    (Green, Josephine) |
| 03/04/2004 | 21546 | Certificate of Mailing/Service (RE: [20650]) Filed by Mary J Goldschmidt on behalf of State of New Jersey Division of Taxation and Department of Labor Response.    (Green, Josephine) |
| 03/04/2004 | 21547 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Leonard E Ringler on behalf of The City of Newport News Virginia    (Green, Josephine) |
| 03/04/2004 | 21548 | Affidavit of Service of Julian C Pereira Filed by  Julian C Pereira .    (Green, Josephine) |
| 03/04/2004 | 21549 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Juan R Requena Davila on behalf of Antonio Larroca    (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/04/2004 | 21550 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Juan R Requena Davila on behalf of Florence Larroca Mendez    (Green, Josephine) |
| 03/04/2004 | 21551 | Proof of Service Re Response of Dickinson Wright Filed by Alida M Holmes.    (Green, Josephine) |
| 03/04/2004 | 21552 | Motion to Appear Pro Hac Vice Filed by  David N Kuryk   on behalf of   Tyler Keener .    (Green, Josephine) Additional attachment(s) added on 3/7/2004 (Green, Josephine). |
| 03/04/2004 | 21553 | Certificate of Mailing/Service  Filed by Tina M Rackley   (RE: [21513]  Response).  (Green, Josephine) |
| 03/04/2004 | 21554 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Thomas M Byrne on behalf of Home Depot Puerto Rico Inc    (Green, Josephine) |
| 03/04/2004 | 21555 | Notice of Filing and Proof of Service Filed by Donald Q Manning .  (Green, Josephine) |
| 03/04/2004 | 21556 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Donald Q Manning on behalf of Invensys Inc (Green, Josephine) |
| 03/04/2004 | 21557 | Certificate of Mailing/Service  Filed by Wendy Harris.   (Green, Josephine) |
| 03/04/2004 | 21558 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Philip  Sanders on behalf of King County (Washington) Treasury Operations    (Green, Josephine) |
| 03/04/2004 | 21559 | Affidavit John W Schmidt  Filed by John W Schmidt.   (Green, Josephine) |
| 03/04/2004 | 21560 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Duong T Schmidt    (Green, Josephine) |
| 03/04/2004 | 21561 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by Virgil Mittelberg on behalf of Twin Mill Investments .    (Green, Josephine) |
| 03/04/2004 | 21562 | Proof of Service  Filed by  William O Mays Jr (RE: [21561]  Motion for Relief Stay).  (Green, Josephine) |
| 03/04/2004 | 21563 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Alex J Nobile on behalf of Vira Manufacturing Inc   (Green, Josephine) |
| 03/04/2004 | 21564 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mark T Schneid on behalf of Laverne Manella (Green, Josephine) |
| 03/04/2004 | 21565 | Notice of Filing  Filed by Mark T Schneid   (RE: [21564] Response).  (Green, Josephine) |
| 02/18/2004 | 21566 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Michael J Salvi on behalf of Lynn Clark |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 03/02/2004 | 21567 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by William E Rabb    (Green, Josephine) |
| 03/05/2004 | 21568 | Notice of Response  Filed by Carmen L Durso   (RE: [20652]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 03/04/2004 | 21569 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Eric Goren    (Green, Josephine) |
| 03/04/2004 | 21570 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by David Deda on behalf of Joyce Summer .   (Green, Josephine) |
| 03/04/2004 | 21571 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Aileen V Flohr    (Green, Josephine) |
| 03/05/2004 | 21572 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Adele M Blackmore     (Green, Josephine) |
| 03/05/2004 | 21573 | Notice of Response (RE: [20652]) Filed by Grant W Parsons  .  (Green, Josephine) |
| 03/05/2004 | 21574 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Edward S Weil  on behalf of    Allied Capital REIT/Allied Capital Corp   (Carroll, Dorothy) |
| 03/05/2004 | 21575 | Notice of Filing  Filed by Edward S Weil  on behalf of    Allied Capital REIT/Allied Capital Corp  (RE: [21574] Response).   (Carroll, Dorothy) |
| 03/05/2004 | 21576 | Notice of Motion and Motion to Extend Time on Administrative Questionnaire Filed by   Charles A Maalea .   (Riddick, Debbie) |
| 03/05/2004 | 21577 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by David A Newby  on behalf of    Global Property Services Inc    (Carroll, Dorothy) |
| 03/05/2004 | 21578 | Notice of Filing  Filed by David A Newby  on behalf of    Global Property Services Inc   (RE: [21577] Response).   (Carroll, Dorothy) |
| 03/05/2004 | 21579 | Notice of Motion and Motion Objection of the Order Disallowing and Expunging or Otherwise Reducing or Reclissifying Certain Claims Set Forth in the Twenty-First Omnibus Objection Certain Personal Injury and other Claims Filed by  Robert F MacKayon behalf of Charles A Maalea .   (Riddick, Debbie) |
| 03/05/2004 | 21580 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by David A Newby  on behalf of    IDS Life Insurance Company of New York   (Attachments: # (1) Appendix) (Carroll, Dorothy) |
| 03/05/2004 | 21581 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Shelly A DeRousse  on behalf of    Noritsu America Corporation   (Riddick, Debbie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21582 | Notice of Filing  Filed by  Shelly A DeRousse   on behalf of Noritsu America Corporation   (RE: [21581]  Response).  (Riddick, Debbie) |
| 03/05/2004 | 21583 | Notice of Filing  Filed by  David A Newby   on behalf of   IDS Life Insurance Company of New York   (RE: [21580]  Response).  (Carroll, Dorothy) |
| 03/05/2004 | 21584 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David A Newby   on behalf of   Global Property Services Inc   (Carroll, Dorothy) |
| 03/05/2004 | 21585 | Notice of Filing  Filed by  David A Newby   on behalf of   Global Property Services Inc   (RE: [21584]  Response).  (Carroll, Dorothy) |
| 03/05/2004 | 21586 | Receipt of Motion Fee - $150.00 by DR.  Receipt Number 03066577.  Payment received from Traver, Daniel A.. |
| 03/05/2004 | 21587 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kenneth P Kansa   on behalf of   Brunswick Bowling & Billiards Corp   (Riddick, Debbie) |
| 03/05/2004 | 21588 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Whitman H Brisky   on behalf of   Langan Engineering & Environmental Services Inc   (Carroll, Dorothy) |
| 03/05/2004 | 21589 | Notice of Filing  Filed by  Kenneth P Kansa   on behalf of Brunswick Bowling & Billiards Corp   (RE: [21587]  Response).  (Riddick, Debbie) |
| 03/05/2004 | 21590 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Shelly A DeRousse   on behalf of   Atari Inc (Riddick, Debbie) |
| 03/05/2004 | 21591 | Notice of Filing  Filed by  Shelly A DeRousse   on behalf of Atari Inc   (RE: [21590]  Response).  (Riddick, Debbie) |
| 03/05/2004 | 21592 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Thomas J Manzella   on behalf of  Ashley Sandstrom   (Carroll, Dorothy) |
| 03/05/2004 | 21593 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Timothy R Casey   on behalf of   Menard Inc (Riddick, Debbie) |
| 03/05/2004 | 21594 | Notice of Filing  Filed by  Timothy R Casey   on behalf of Menard Inc   (RE: [21593]  Response).  (Riddick, Debbie) |
| 03/05/2004 | 21595 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Shelly A DeRousse   on behalf of   Wells Fargo Bank N A   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s)) (Riddick, Debbie) |
| 03/05/2004 | 21596 | Notice of Filing  Filed by  Shelly A DeRousse   on behalf of Wells Fargo Bank N A   (RE: [21595]  Response).  (Riddick, Debbie) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21597 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah L Thorne  on behalf of     The Jerome Richards Trust     (Riddick, Debbie) |
| 03/05/2004 | 21598 | Notice of Filing  Filed by  Deborah L Thorne  on behalf of     The Jerome Richards Trust    (RE: [21597]  Objection).   (Riddick, Debbie) |
| 03/05/2004 | 21599 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Stacie E  Barhorst  on behalf of  Martha Szykula    (Attachments: # (1) Appendix) (Carroll, Dorothy) |
| 03/05/2004 | 21600 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah L Thorne  on behalf of     Miller, Robert as Beneficiary of City National Bank of Florida  (Riddick, Debbie) |
| 03/05/2004 | 21601 | Notice of Filing  Filed by  Deborah L Thorne  on behalf of   Miller, Robert as Beneficiary of City National Bank of Florida  (RE: [21600]  Objection).   (Riddick, Debbie) |
| 03/05/2004 | 21602 | Notice of Filing  Filed by  Stacie E  Barhorst  on behalf of  Martha  Szykula   (RE: [21599]  Response).   (Carroll, Dorothy) |
| 03/05/2004 | 21603 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah L Thorne  on behalf of     City National Bank Of Florida     (Riddick, Debbie) |
| 03/05/2004 | 21604 | Notice of Filing  Filed by  Deborah L Thorne   on behalf of  City National Bank Of Florida   (RE: [21603]  Objection).  (Riddick, Debbie) |
| 03/05/2004 | 21605 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah L Thorne  on behalf of     Riverside Mortgage Pool LP  (Riddick, Debbie) |
| 03/05/2004 | 21606 | Notice of Filing  Filed by  Deborah L Thorne   on behalf of  Riverside Mortgage Pool LP   (RE: [21605]  Objection).   (Riddick, Debbie) |
| 03/05/2004 | 21607 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah L Thorne  on behalf of     Market Investments LP  (Riddick, Debbie) |
| 03/05/2004 | 21608 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael D Sefton  on behalf of  Ginna  Coleman  (Attachments: # (1) Appendix # (2) Appendix # (3) Appendix) (Carroll, Dorothy) |
| 03/05/2004 | 21609 | Notice of Filing  Filed by  Michael D Sefton   on behalf of  Ginna  Coleman   (RE: [21608]  Response).   (Carroll, Dorothy) |
| 03/05/2004 | 21610 | Notice of Filing  Filed by  Deborah L Thorne   on behalf of  Market Investments LP   (RE: [21607]  Objection).   (Riddick, Debbie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                          Run Time: 13:32:42
Filing Date      No.      Entry

| 03/05/2004 | 21611 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David A Newby  on behalf of    Minnesota Self-Insurers' Security Fund    (Carroll, Dorothy) |
| 03/05/2004 | 21612 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Synde B Keywell  on behalf of    Westland Towne Center LLC    (Riddick, Debbie) |
| 03/05/2004 | 21613 | Notice of Filing  Filed by  David A Newby  on behalf of Minnesota Self-Insurers' Security Fund   (RE: [21611]  Response). (Carroll, Dorothy) |
| 03/05/2004 | 21614 | Notice of Filing  Filed by  Synde B Keywell  on behalf of Westland Towne Center LLC   (RE: [21612]  Response).   (Riddick, Debbie) |
| 03/05/2004 | 21615 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Timothy R Casey  on behalf of    NW-Parmer Ltd (Riddick, Debbie) |
| 03/05/2004 | 21616 | Notice of Filing  Filed by  Timothy R Casey  on behalf of NW-Parmer Ltd   (RE: [21615]  Response).   (Riddick, Debbie) |
| 03/05/2004 | 21617 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Eric S Prezant  on behalf of    Oil-Dri Corporation of America    (Carroll, Dorothy) |
| 03/05/2004 | 21618 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah L Thorne  on behalf of    Founder Inc (Riddick, Debbie) |
| 03/05/2004 | 21619 | Notice of Filing  Filed by  Eric S Prezant   on behalf of Oil-Dri Corporation of America   (RE: [21617]  Response). (Carroll, Dorothy) |
| 03/05/2004 | 21620 | Notice of Filing  Filed by  Deborah L Thorne   on behalf of Founder Inc   (RE: [21618]  Objection).   (Riddick, Debbie) |
| 03/05/2004 | 21621 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah L Thorne  on behalf of    Canal Corporation    (Riddick, Debbie) |
| 03/05/2004 | 21622 | Notice of Filing  Filed by  Deborah L Thorne   on behalf of Canal Corporation   (RE: [21621]  Objection).   (Riddick, Debbie) |
| 03/05/2004 | 21623 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah L Thorne  on behalf of    Podco K Associates Limited Partnership    (Riddick, Debbie) |
| 03/05/2004 | 21624 | Notice of Filing  Filed by  Deborah L Thorne   on behalf of Podco K Associates Limited Partnership   (RE: [21623]  Objection). (Riddick, Debbie) |
| 03/05/2004 | 21625 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah L Thorne  on behalf of     Founder Inc (Riddick, Debbie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                      Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21626 | Notice of Filing  Filed by  Deborah L Thorne   on behalf of  Founder Inc   (RE: [21625]  Objection).   (Riddick, Debbie) |
| 03/05/2004 | 21627 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  William S Hackney   on behalf of    Colonie Realty Associates    (Riddick, Debbie) |
| 03/05/2004 | 21628 | Notice of Filing  Filed by  William S Hackney   on behalf of  Colonie Realty Associates   (RE: [21627]  Response).   (Riddick, Debbie) |
| 03/05/2004 | 21629 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  L Judson Todhunter   on behalf of    City and County of Denver    (Riddick, Debbie) |
| 03/05/2004 | 21630 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  L Judson Todhunter   on behalf of    National Semi-Trailer Corporation    (Riddick, Debbie) |
| 03/05/2004 | 21631 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  L Judson Todhunter   on behalf of  Linda Stringfellow    (Riddick, Debbie) |
| 03/05/2004 | 21632 | Notice of Motion and Motion for Relief from Stay as to Injunctive Provision of the Plan.  Fee Amount $150, Filed by  Daniel A Traver on behalf of  Carol Ann Gilchrist .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Riddick, Debbie) |
| 03/05/2004 | 21633 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Chester Realty Corp    (Carroll, Dorothy) |
| 03/05/2004 | 21634 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Daniel A Traver   on behalf of  Carol Ann Gilchrist    (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/05/2004 | 21635 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Sher Distributing Co    (Carroll, Dorothy) |
| 03/05/2004 | 21636 | Notice of Hearing  Filed by  Daniel A Traver   on behalf of  Carol Ann Gilchrist   (RE: [21634]  Response). Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 03/05/2004 | 21637 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Alcort Realty Corp/GPSL RealtyCorp dba First Fiscal Fund Co    (Carroll, Dorothy) |
| 03/05/2004 | 21638 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Sand Springs LLC    (Carroll, Dorothy) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:42
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21639 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of     Burlington Coat Factory of Brandon Inc et al     (Carroll, Dorothy) |
| 03/05/2004 | 21640 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Robert D Tepper   on behalf of     Mid-America Asset Management Inc    (Riddick, Debbie) |
| 03/05/2004 | 21641 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of     Cleveland Avenue Associates ,   Connor Children Trust     (Carroll, Dorothy) |
| 03/08/2004 | 21642 | Hearing Continued  (RE: [20607]  Motion to Compel). Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Woods, Tracy) |
| 03/05/2004 | 21643 | Notice of Filing  Filed by  Robert D Tepper   on behalf of  Mid-America Asset Management Inc    (RE: [21640]  Response). (Riddick, Debbie) |
| 03/05/2004 | 21644 | Response to (related document(s): [20694]  Motion to Dismiss Party, ) Filed by  Michael S Terrien   on behalf of     Harvard Real Estate - Allston Inc    (Attachments: # (1) Proposed Order) (Carroll, Dorothy) |
| 03/05/2004 | 21645 | Notice of Filing  Filed by  Michael S Terrien   on behalf of  Harvard Real Estate - Allston Inc    (RE: [21644]  Response). (Carroll, Dorothy) |
| 03/08/2004 | 21646 | Hearing Continued  (RE: [20789]  Motion for Leave, ). Hearing scheduled for 3/30/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Woods, Tracy) |
| 03/08/2004 | 21647 | Hearing Continued . (re: 21044 Notice of hearing) Hearing scheduled for 3/30/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Woods, Tracy) |
| 03/05/2004 | 21648 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jon C Vigano   on behalf of     Xtra Lease Inc   (Carroll, Dorothy) |
| 03/05/2004 | 21649 | Certificate of Mailing/Service  Filed by   Jon C Vigano   on behalf of    Xtra Lease Inc   (RE: [21648]  Response).  (Carroll, Dorothy) |
| 03/05/2004 | 21650 | Notice of Filing  Filed by  Jon C Vigano   on behalf of     Xtra Lease Inc    (RE: [21648]  Response).  (Carroll, Dorothy) |
| 03/05/2004 | 21651 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Jeanne M Jorgensen   on behalf of  ACG-Pittsburg Investors LLC     (Carroll, Dorothy) |
| 03/05/2004 | 21652 | Response to (related document(s): [20938]  Generic Document) Filed by  George Dave Giddens   on behalf of  Florie  Alire  (Attachments: # (1) Exhibit # (2) Exhibit) (Pruitt, Debra) |
| 03/05/2004 | 21653 | Response to (related document(s): [20651]  Motion Objecting to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by  Jeanne M Jorgensen   on behalf of    Tropicana Palms Ltd   (Attachments: # (1) Appendix) (Carroll, Dorothy) |
| 03/05/2004 | 21654 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Michelle  Kopf L  on behalf of   Old Time Pottery Inc   (Carroll, Dorothy) |
| 03/05/2004 | 21655 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Michelle  Kopf L  on behalf of   C&W Manhattan Associates   (Carroll, Dorothy) |
| 03/05/2004 | 21656 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Rossland Real Estate LTD and High Glen Developments Limited (Attachments: # (1) Exhibit) (Pruitt, Debra) |
| 03/05/2004 | 21657 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Michelle  Kopf L  on behalf of   Suntrust Bank (Carroll, Dorothy) |
| 03/05/2004 | 21658 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jeffrey C Dan   on behalf of  Robert  Grimaldi (Pruitt, Debra) |
| 03/05/2004 | 21659 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Richard G Ziegler   on behalf of    Mississippi Power Company   (Riddick, Debbie) |
| 03/05/2004 | 21660 | Notice of Filing  Filed by  Jeffrey C Dan   on behalf of  Robert Grimaldi  (RE: [21658]  Response).   (Pruitt, Debra) |
| 03/05/2004 | 21661 | Certificate of Mailing/Service  Filed by  Richard G Ziegler   on behalf of    Mississippi Power Company  (RE: [21659]  Response). (Riddick, Debbie) |
| 03/05/2004 | 21662 | Notice of Filing  Filed by  Richard G Ziegler   on behalf of Mississippi Power Company   (RE: [21659]  Response).  (Riddick, Debbie) |
| 03/05/2004 | 21663 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michelle  Kopf L  on behalf of   Suntrust Bank (Carroll, Dorothy) |
| 03/05/2004 | 21664 | Appearance Filed by  Kurt M Carlson   on behalf of  James Mitchell Long  .  (Pruitt, Debra) |
| 03/05/2004 | 21665 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  William  Spangenberg   on behalf of  Eve  Kohn (Riddick, Debbie) |
| 03/05/2004 | 21666 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Kurt M Carlson   on behalf of  James Mitchell Long   (Pruitt, Debra) |
| 03/05/2004 | 21667 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michelle  Kopf L  on behalf of   Haas Racing Incorporation   (Carroll, Dorothy) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21668 | Notice of Filing  Filed by  William  Spangenberg   on behalf of  Eve  Kohn   (RE: [21665]  Response).  (Riddick, Debbie) |
| 03/05/2004 | 21669 | Notice of Filing  Filed by  Kurt M Carlson   on behalf of  James  Mitchell Long   (RE: [21666]  Response).  (Pruitt, Debra) |
| 03/05/2004 | 21670 | Response to (related document(s): [20652]  Motion Objecting to  Claim, ) Filed by  William  Spangenberg   on behalf of  Marcellous  Williams   (Riddick, Debbie) |
| 03/05/2004 | 21671 | Limited Response to (related document(s): [20650]  Motion  Objecting to Claim, ) Filed by  Brad  Berish   on behalf of  Liberty Mutual Insurance Company   (Pruitt, Debra) |
| 03/05/2004 | 21672 | Notice of Filing  Filed by  William  Spangenberg   on behalf of  Marcellous  Williams   (RE: [21670]  Response).  (Riddick, Debbie) |
| 03/05/2004 | 21673 | Response to (related document(s): [20651]  Motion Objecting to  Claim, ) Filed by  Deborah M Gutfeld   on behalf of   Megaplex  Four Inc   (Attachments: # (1) Appendix) (Carroll, Dorothy) |
| 03/05/2004 | 21674 | Notice of Filing  Filed by  Brad  Berish   on behalf of   Liberty  Mutual Insurance Company   (RE: [21671]  Response).  (Pruitt, Debra) |
| 03/05/2004 | 21675 | Response to (related document(s): [20651]  Motion Objecting to  Claim, ) Filed by  Deborah M Gutfeld   on behalf of   Watson  Crossing Two LLC   (Carroll, Dorothy) |
| 03/05/2004 | 21676 | Response to (related document(s): [20652]  Motion Objecting to  Claim, ) Filed by  Michael A Biel   on behalf of  Edward  Mersereau , Dulcie  Mersereau   (Riddick, Debbie) |
| 03/05/2004 | 21677 | Notice of Filing  Filed by  Michael A Biel   on behalf of  Dulcie  Mersereau , Edward  Mersereau   (RE: [21676]  Response).  (Riddick, Debbie) |
| 03/05/2004 | 21678 | Response to (related document(s): [20650]  Motion Objecting to  Claim, ) Filed by  Deborah M Gutfeld   on behalf of   Grady  McCauley Inc   (Carroll, Dorothy) |
| 03/05/2004 | 21679 | Response to (related document(s): [20652]  Motion Objecting to  Claim, ) Filed by  Michael A Biel   on behalf of  Gina  Ciano ,  Paul  Ciano   (Riddick, Debbie) |
| 03/05/2004 | 21680 | Response to (related document(s): [20650]  Motion Objecting to  Claim, ) Filed by  Deborah M Gutfeld   on behalf of   Recreational Water Products Inc   (Carroll, Dorothy) |
| 03/05/2004 | 21681 | Response to (related document(s): [20650]  Motion Objecting to  Claim, ) Filed by  Kurt M Carlson   on behalf of   GFI, Ltd  II-WVC Investments, WPS Company, GFI-Mitchell Investments LP,  GFI-Glendale Investments LP, and GFI-Casper Investments LP  (Pruitt, Debra) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21682 | Notice of Filing  Filed by  Michael A Biel   on behalf of   Gina Ciano , Paul Ciano   (RE: [21679]  Response).   (Riddick, Debbie) |
| 03/05/2004 | 21683 | Notice of Filing  Filed by  Kurt M Carlson   on behalf of     GFI, Ltd II-WVC Investments, WPS Company, GFI-Mitchell Investments LP, GFI-Glendale Investments LP, and GFI-Casper Investments LP   (RE: [21681]  Response, ).   (Pruitt, Debra) |
| 03/05/2004 | 21684 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of     Daewoo Electronics Corp of America Inc    (Carroll, Dorothy) |
| 03/05/2004 | 21685 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael A Biel   on behalf of  Leah Elizabeth Zayed    (Riddick, Debbie) |
| 03/05/2004 | 21686 | Notice of Filing  Filed by  Michael A Biel   on behalf of  Leah Elizabeth Zayed   (RE: [21685]  Response).   (Riddick, Debbie) |
| 03/05/2004 | 21687 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of     Suntrust Bank    (Carroll, Dorothy) |
| 03/05/2004 | 21688 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Mark D Rasmussen   on behalf of    The Bank of New York    (Riddick, Debbie) |
| 03/05/2004 | 21689 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Micah R Krohn   on behalf of     Binghamton Plaza Inc    (Riddick, Debbie) |
| 03/05/2004 | 21690 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of     Pompano Theater Holding Ltd ,   Muvico Entertainment LLC    (Attachments: # (1) Proposed Order) (Carroll, Dorothy) |
| 03/05/2004 | 21691 | Notice of Filing  Filed by  Micah R Krohn   on behalf of  Binghamton Plaza Inc   (RE: [21689]  Response).   (Riddick, Debbie) |
| 03/05/2004 | 21692 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of     Tamwest Realty Inc    (Carroll, Dorothy) |
| 03/05/2004 | 21693 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Synde B Keywell   on behalf of     Salson Logistics Inc    (Riddick, Debbie) |
| 03/05/2004 | 21694 | Notice of Filing  Filed by  Synde B Keywell   on behalf of  Salson Logistics Inc   (RE: [21693]  Response).   (Riddick, Debbie) |
| 03/05/2004 | 21695 | Notice of Filing  Filed by  Whitman H Brisky   on behalf of  Langan Engineering & Environmental Services Inc   (RE: [21588]  Response).   (Carroll, Dorothy) |
| 03/05/2004 | 21696 | Response to (related document(s): [20651]  Motion Objecting to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
| Filing Date | No. | Entry |
|---|---|---|

Claim, ) Filed by  Synde B Keywell    on behalf of     Mirasa LLC ,    Malan Revolver Inc ,    Malan Realty Investors Inc ,    Malan Mortgager Inc ,    London Development Ltd ,    Heritage Property Investments ,    Columbus Mall Associates LP ,    Salson Logistics Inc    (Riddick, Debbie)

03/05/2004      21697      Notice of Filing  Filed by  Synde B Keywell    on behalf of  Columbus Mall Associates LP ,    Heritage Property Investments ,  London Development Ltd ,    Malan Mortgager Inc ,    Malan Realty  Investors Inc ,    Malan Revolver Inc ,    Mirasa LLC ,    Salson  Logistics Inc    (RE: [21696]  Response, ).   (Riddick, Debbie)

03/05/2004      21698      Response to (related document(s): [20650]  Motion Objecting to  Claim, ) Filed by  Synde B Keywell    on behalf of  Ramco-Gershenson Inc    (Riddick, Debbie)

03/05/2004      21699      Notice of Filing  Filed by  Synde B Keywell    on behalf of  Ramco-Gershenson Inc    (RE: [21698]  Response).   (Riddick, Debbie)

03/05/2004      21700      Response to (related document(s): [20651]  Motion Objecting to  Claim, ) Filed by  Jeanne M Jorgensen    on behalf of     KB  Industry Building LLC ,    Milpitas-Fleming Associates  (Attachments: # (1) Appendix # (2) Appendix # (3) Appendix # (4)  Appendix # (5) Appendix # (6) Appendix # (7) Appendix # (8)  Appendix) (Carroll, Dorothy)

03/05/2004      21701      Response to (related document(s): [20650]  Motion Objecting to  Claim, ) Filed by  Synde B Keywell    on behalf of     Brandywine  Corporation    (Riddick, Debbie)

03/05/2004      21702      Notice of Filing  Filed by  Synde B Keywell    on behalf of  Brandywine Corporation    (RE: [21701]  Response).   (Riddick,  Debbie)

03/05/2004      21703      Response to (related document(s): [20651]  Motion Objecting to  Claim, ) Filed by  Synde B Keywell    on behalf of     Brandywine  Corporation    (Riddick, Debbie)

03/05/2004      21704      Notice of Filing  Filed by  Synde B Keywell    on behalf of  Brandywine Corporation    (RE: [21703]  Response).   (Riddick,  Debbie)

03/05/2004      21705      Response and Objection to (related document(s): [20651]  Motion  Objecting to Claim, ) Filed by  Kurt M Carlson    on behalf of  Certain Lease Related Damages Claims    (Pruitt, Debra)

03/05/2004      21706      Notice of Filing  Filed by  Kurt M Carlson    on behalf of  Certain Lease Related Damages Claims    (RE: [21705]  Response).  (Pruitt, Debra)

03/05/2004      21707      Response to (related document(s): [20651]  Motion Objecting to  Claim, ) Filed by  Synde B Keywell    on behalf of  Ramco-Gershenson Inc    (Riddick, Debbie)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:42
Filing Date      No.      Entry

| 03/05/2004 | 21708 | Notice of Filing  Filed by  Synde B Keywell   on behalf of Ramco-Gershenson Inc   (RE: [21707]  Response).   (Riddick, Debbie) |
| 03/05/2004 | 21709 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Martin B Carroll   on behalf of     Watch Holdings LLC    (Riddick, Debbie) |
| 03/05/2004 | 21710 | Notice of Filing  Filed by  Martin B Carroll   on behalf of Watch Holdings LLC   (RE: [21709]  Response).   (Riddick, Debbie) |
| 03/05/2004 | 21711 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Ross Bennett Gampel   on behalf of  Elvira Dominguez    (Carroll, Dorothy) |
| 03/05/2004 | 21712 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kurt M Carlson   on behalf of     Georgia Power Company and Savannah Electric Company    (Pruitt, Debra) |
| 03/05/2004 | 21713 | Notice of Filing  Filed by  Kurt M Carlson   on behalf of Georgia Power Company and Savannah Electric Company   (RE: [21712] Response).   (Pruitt, Debra) |
| 03/05/2004 | 21714 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Ross Bennett Gampel   on behalf of  Alba Luz Galindo    (Attachments: # (1) Appendix) (Carroll, Dorothy) |
| 03/05/2004 | 21715 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Dimitri G Karczazes   on behalf of     Arkansas Teacher Retirement System    (Pruitt, Debra) |
| 03/05/2004 | 21716 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  D Jean Ryan   on behalf of     Vector Products Inc   (Carroll, Dorothy) |
| 03/05/2004 | 21717 | Notice of Filing  Filed by  Dimitri G Karczazes   on behalf of Arkansas Teacher Retirement System   (RE: [21715]  Response). (Pruitt, Debra) |
| 03/08/2004 | 21718 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  David A Golin   on behalf of     Handes En-Productiemaatschappij De Schouw BV   (Attachments: # (1) Volume(s) # (2) Volume(s)) (Riddick, Debbie) |
| 03/05/2004 | 21719 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Charles H Stephens   on behalf of     Park Tower Ltd   (Carroll, Dorothy) |
| 03/05/2004 | 21720 | Notice of Filing  Filed by  David A Golin   on behalf of     Handes En-Productiemaatschappij De Schouw BV   (RE: [21718]  Response). (Riddick, Debbie) |
| 03/05/2004 | 21721 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Dimitri G Karczazes   on behalf of     T Sardelli & Sons Inc   (Pruitt, Debra) |
| 03/05/2004 | 21722 | Notice of Filing  Filed by  Dimitri G Karczazes   on behalf of     T |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Sardelli & Sons Inc   (RE: [21721]  Response).   (Pruitt, Debra) |
| 03/05/2004 | 21723 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Nicole M Winston   on behalf of  Kimberly  Cox  (Carroll, Dorothy) |
| 03/05/2004 | 21724 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Wayne M Chiriff   on behalf of  Marion  Sherman , Richard A Sherman    (Carroll, Dorothy) |
| 03/05/2004 | 21725 | Response to (related document(s): [20650]  Motion Objecting to Claim,, [20651]  Motion Objecting to Claim,, [20652]  Motion Objecting to Claim, ) Filed by  Thomas E Sarikas   on behalf of Alma Partners/Kurz Realty Co III, Union Lake Partners/KurzRealty Co, Shelbyville Partners/AK IV Properties, AK IV Properties/Abilene Partners, Craig Partners/Southland Properties, and Dakota Partners   (Pruitt, Debra) |
| 03/08/2004 | 21726 | Order Granting Motion To Appear pro hac vice retroactive to 2/7/04 (Related Doc # [421]).   Signed on  3/8/2004.    (Riddick, Debbie) |
| 03/05/2004 | 21727 | Affidavit  Filed by  Wayne M Chiriff   on behalf of  Marion Sherman , Richard A Sherman    (RE: [21724]  Response).   (Carroll, Dorothy) |
| 03/05/2004 | 21728 | Notice of Filing  Filed by  Thomas E Sarikas   on behalf of Alma Partners/Kurz Realty Co III, Union Lake Partners/Kurz Realty Co, Shelbyville Partners/AK IV Properties, AK IV Properties/Abilene Partners, Craig Partners/Southland Properties, and Dakota Partners/Southland Properties   (RE: [21725]  Response, ).   (Pruitt, Debra) |
| 03/05/2004 | 21729 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  George Dave Giddens   on behalf of  Diana Valdez    (Pruitt, Debra) |
| 03/05/2004 | 21730 | Appearance Filed by  George Dave Giddens   on behalf of  Florie Alire and Diana Valdez .   (Pruitt, Debra) |
| 03/05/2004 | 21731 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Thomas W Goedert   on behalf of   RenGroup Development Inc    (Carroll, Dorothy) |
| 03/05/2004 | 21732 | Notice of Filing  Filed by  Thomas W Goedert   on behalf of RenGroup Development Inc    (RE: [21731]  Response).   (Carroll, Dorothy) |
| 03/05/2004 | 21733 | Appearance Filed by  Michael M Eidelman ESQ  on behalf of  Florie Alire and Diana Valdez .   (Pruitt, Debra) |
| 03/05/2004 | 21734 | Appearance Filed by  Allyson B Russo   on behalf of  Florie  Alire , Diana  Valdez  .   (Pruitt, Debra) |
| 03/05/2004 | 21735 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Heather  Morse    (Riddick, Debbie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21736 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Thomas W Goedert   on behalf of     Gillis Electric Inc    (Carroll, Dorothy) |
| 03/05/2004 | 21737 | Notice of Filing  Filed by  Thomas W Goedert   on behalf of Gillis Electric Inc   (RE: [21736] Response).  (Carroll, Dorothy) |
| 03/05/2004 | 21738 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Bill Frizzell   on behalf of James  Gray (Riddick, Debbie) |
| 03/05/2004 | 21739 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by     Premier Wines & Spirits Ltd     (Riddick, Debbie) |
| 03/05/2004 | 21740 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William S Hackney   on behalf of    KM-TB LLC (Carroll, Dorothy) |
| 03/05/2004 | 21741 | Notice of Filing  Filed by  William S Hackney   on behalf of KM-TB LLC   (RE: [21740] Response).  (Carroll, Dorothy) |
| 03/05/2004 | 21742 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Arthur Aaron Hogg   on behalf of    Terracon (Riddick, Debbie) |
| 03/05/2004 | 21743 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Arthur Aaron Hogg   on behalf of    Terracon (Riddick, Debbie) |
| 03/05/2004 | 21744 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  James E Morgan   on behalf of    PRG-Schultz USA Inc   (Attachments: # (1) Appendix) (Carroll, Dorothy) |
| 03/05/2004 | 21745 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Pamela F Churchill   on behalf of  Tim  Whiting (Riddick, Debbie) |
| 03/05/2004 | 21746 | Certificate of Mailing/Service  Filed by  James E Morgan   on behalf of    PRG-Schultz USA Inc   (RE: [21744] Response). (Carroll, Dorothy) |
| 03/05/2004 | 21747 | Notice of Filing  Filed by  James E Morgan   on behalf of PRG-Schultz USA Inc   (RE: [21744] Response).  (Carroll, Dorothy) |
| 03/05/2004 | 21748 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  April Rockstead Barker   on behalf of  Roger Rockstead   (Riddick, Debbie) |
| 03/05/2004 | 21749 | Affidavit  Filed by  April Rockstead Barker   .  (Riddick, Debbie) |
| 03/05/2004 | 21750 | Certificate of Mailing/Service  Filed by  April Rockstead Barker on behalf of  Roger  Rockstead   (RE: [21748] Response). (Riddick, Debbie) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                       Run Date:01/04/2008
                                                        Run Time:13:32:42
Filing Date      No.        Entry

---

03/05/2004      21751      Response and Objection to Reduction and Reclassification of
                           claimant to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Michael A Haggard   on behalf of  Linda  Carter
                           (Attachments: # (1) Supplement # (2) Supplement) (Carroll,
                           Dorothy)

03/05/2004      21752      Response to (related document(s): [20651]  Motion Objecting to
                           Claim, ) Filed by  Rosanne  Ciambrone  on behalf of    City of
                           Chula Vista    (Carroll, Dorothy)

03/05/2004      21753      Declaration in Support of Opposition to the Debtors Twentieth
                           Omnibus Objection to Claims  Filed by  Nadine  Mandery   (RE:
                           [21752]  Response).   (Carroll, Dorothy)

03/05/2004      21754      Notice of Filing  Filed by  Rosanne  Ciambrone   on behalf of
                           City of Chula Vista   (RE: [21752]  Response).   (Carroll,
                           Dorothy)

03/05/2004      21755      Response to (related document(s): [20650]  Motion Objecting to
                           Claim, ) Filed by  Victor J Yoo   on behalf of    Eagle Janitorial
                           Service Inc    (Attachments: # (1) Supplement # (2) Supplement #
                           (3) Supplement # (4) Supplement) (Carroll, Dorothy)

03/05/2004      21756      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  William J Poisson   on behalf of  Jennifer
                           Bornschein    (Attachments: # (1) Supplement) (Carroll, Dorothy)

03/05/2004      21757      Response to (related document(s): [20651]  Motion Objecting to
                           Claim, ) Filed by  Janice A Alwin   on behalf of    Allied
                           District Properties LP    (Attachments: # (1) Supplement)
                           (Carroll, Dorothy)

03/05/2004      21758      Notice of Filing  Filed by  Janice A Alwin   on behalf of
                           Allied District Properties LP   (RE: [21757]  Response).
                           (Carroll, Dorothy)

03/08/2004      21759      Appearance Filed by  James W Faber   .  (Riddick, Debbie)

03/08/2004      21760      Appearance Filed by  Kathleen L Bogas   on behalf of  Paul J
                           Hueber   .  (Riddick, Debbie)

03/08/2004      21761      Notice  Filed by  Kathleen L Bogas   on behalf of  Paul J Hueber
                           (RE: [21760]  Appearance).  (Riddick, Debbie)

03/05/2004      21762      Response to (related document(s): [20651]  Motion Objecting to
                           Claim, ) Filed by  William J Factor   on behalf of    Ralph
                           Roberts & Associates    (Carroll, Dorothy)

03/05/2004      21763      Declaration   Filed by   Thomas D Baker Sr of Claim 48504  (RE:
                           [21762]  Response).  (Attachments: # (1) Supplement) (Carroll,
                           Dorothy)

03/05/2004      21764      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  John Acevedo    (Riddick, Debbie)

03/08/2004      21765      Appearance Filed by  Marie L Nienhuis   on behalf of

---

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Quad/Graphics Inc .   (Riddick, Debbie) |
| 03/05/2004 | 21766 | Appearance Filed by  E Todd Crowley   on behalf of    Wieder Nutrition Group Inc ,   wieder Nutrition International Inc  . (Riddick, Debbie) |
| 03/05/2004 | 21767 | Appearance Filed by  Kavita M Patel   on behalf of    Burnham Pacific Properties .   (Riddick, Debbie) |
| 03/05/2004 | 21768 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  William J Factor   on behalf of    Besam Automated Entrance Systems Inc    (Carroll, Dorothy) |
| 03/05/2004 | 21769 | Appearance Filed by  Jason M Torf   on behalf of    Burnham Pacific Properties .   (Riddick, Debbie) |
| 03/05/2004 | 21770 | Declaration   Filed by   Anthony Bruno   (RE: [21768]  Response). (Carroll, Dorothy) |
| 03/05/2004 | 21771 | Withdrawal regarding Claim(s) of Dallas County Appraisal District Filed by  James W Deatherage   on behalf of    Irving Independent School District .   (Riddick, Debbie) |
| 03/05/2004 | 21772 | Notice  Filed by  William J Factor   on behalf of    Besam Automated Entrance Systems Inc   (RE: [21768]  Response). (Carroll, Dorothy) |
| 03/05/2004 | 21773 | Objection to Dismissal Filed by  Philip F Miller   on behalf of Beverly Madden .   (Riddick, Debbie) |
| 03/05/2004 | 21774 | Withdrawal regarding Claim(s) of County of Riverside  Filed by Martha E Romero   on behalf of    California Taxing Authorities  . (Riddick, Debbie) |
| 03/05/2004 | 21775 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William J Factor   on behalf of    Newkirk Sablemart LP    (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/05/2004 | 21776 | Declaration   Filed by    John Alba   (RE: [21775]  Response). (Carroll, Dorothy) |
| 03/05/2004 | 21777 | Notice of Response Filed by  William J Factor   on behalf of Newkirk Sablemart LP   (RE: [21775]  Response).   (Carroll, Dorothy) |
| 03/05/2004 | 21778 | Motion to Appear Pro Hac Vice Filed by  George D Giddens Jr . (Riddick, Debbie) |
| 03/05/2004 | 21779 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Scott A Kogen   on behalf of Debra  Milan (Carroll, Dorothy) |
| 03/08/2004 | 21780 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Herbert S Lasser   on behalf of    Venture #3821   (Riddick, Debbie) |
| 03/08/2004 | 21781 | Notice of Hearing  Filed by  Herbert S Lasser   on behalf of Venture #3821   (RE: [21780]  Response). Hearing scheduled for |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:42
Filing Date      No.          Entry
─────────────────────────────────────────────────────────────────────────────────────

                              3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                              Chicago, Illinois 60604.  (Riddick, Debbie)

03/05/2004      21782         Response to (related document(s): [20651]  Motion Objecting to
                              Claim, ) Filed by  Stephen T  Bobo   on behalf of    Plymouth
                              Southern Associates Limited Partnership     (Carroll, Dorothy)

03/08/2004      21783         Notice of Motion and Motion to Quash for Lack of Service and
                              Motion to Allow Claim, Order to Notify Administrative
                              Questionnaire and Request for Additional Time t File
                              Administrative Questionnaire with its Documents Filed by   Flor A
                              Figueroa-Ruiz.    (Riddick, Debbie)

03/05/2004      21784         Notice of Filing  Filed by  Stephen T  Bobo   on behalf of
                              Plymouth Southern Associates Limited Partnership    (RE: [21782]
                              Response).   (Carroll, Dorothy)

03/05/2004      21785         Response to (related document(s): [20651]  Motion Objecting to
                              Claim, ) Filed by  William J Factor   on behalf of    Newkirk
                              Sablemart LP    (Attachments: # (1) Supplement) (Carroll, Dorothy)

03/08/2004      21786         Notice of Motion and Motion for Leave to to File Proof of Claim
                              Filed by    County of Sutter Tax Collectior .  Hearing scheduled
                              for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                              Chicago, Illinois 60604. (Riddick, Debbie)

03/05/2004      21787         Declaration   Filed by   John Alba   (RE: [21785]  Response).
                              (Carroll, Dorothy)

03/05/2004      21788         Notice  Filed by  William J Factor   on behalf of    Newkirk
                              Sablemart LP   (RE: [21785]  Response).   (Carroll, Dorothy)

03/08/2004      21789         Memorandum re: in support of Motion for Leave to File a Late Filed
                              Administrative Expense Claim Filed by  Kevin T Keating    on behalf
                              of  Donna  Hill .   (Riddick, Debbie)

03/05/2004      21790         Notice of Motion and Motion for Relief from Stay/Plan Injunction
                              Fee Amount $150, Filed by  Nicole M Winston   on behalf of  John
                              Rewoldt .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219
                              South Dearborn, Courtroom 642, Chicago, Illinois60604. (Riddick,
                              Debbie)

03/05/2004      21791         Objection to (related document(s): [20652]  Motion Objecting to
                              Claim, ) Filed by  Nicole M Winston   on behalf of  John Rewoldt
                              (Riddick, Debbie)

03/05/2004      21792         Response to (related document(s): [20650]  Motion Objecting to
                              Claim, ) Filed by  Douglas M Hughes   on behalf of    Muskegon
                              Charter Township    (Carroll, Dorothy)

03/05/2004      21793         Proof of Service  Filed by   Mary Haara   (RE: [21792]
                              Response).   (Carroll, Dorothy)

03/09/2004      21794         Objection to (related document(s): [20652]  Motion Objecting to
                              Claim, ) Filed by  Edward M Gillis   on behalf of  Robert  Ogman
                              (Riddick, Debbie)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                 Run Date:01/04/2008
                                                                 Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21795 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Steven F Stapleton   on behalf of    City of Norton Shores    (Carroll, Dorothy) |
| 03/05/2004 | 21796 | Proof of Service  Filed by  Mary Haara   (RE: [21795] Response).   (Carroll, Dorothy) |
| 03/05/2004 | 21797 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert A Langendorf   on behalf of   Linda Woods    (Carroll, Dorothy) |
| 03/08/2004 | 21798 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Edward M Gillis   on behalf of  Kelley B Reid   (Riddick, Debbie) |
| 03/05/2004 | 21799 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert A Langendorf   on behalf of   Mieczyslawa Smagacz    (Carroll, Dorothy) |
| 03/05/2004 | 21800 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Andrew S Kryder   on behalf of   Cortez Zollicoffer    (Carroll, Dorothy) |
| 03/08/2004 | 21801 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by  Daryl J Walker   on behalf of  Debra  Stanley , Larry  Stanley .    (Attachments: # (1) Proposed Order) (Riddick, Debbie) |
| 03/05/2004 | 21802 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William J Factor   on behalf of    Newkirk Sablemart LP   (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/08/2004 | 21803 | Appearance Filed by  Charles B Leuin   on behalf of    Schwarzkopf & Dep .  (Riddick, Debbie) |
| 03/05/2004 | 21804 | Declaration  Filed by  John  Alba   (RE: [21802]  Response). (Carroll, Dorothy) |
| 03/05/2004 | 21805 | Notice  Filed by  William J Factor   on behalf of    Newkirk Sablemart LP   (RE: [21802]  Response).   (Carroll, Dorothy) |
| 03/08/2004 | 21806 | Appearance Filed by  Joseph A Baldi , Diana M Rivera   on behalf of   Lan-Lab Communications Inc .  (Riddick, Debbie) |
| 03/08/2004 | 21807 | Appearance Filed by  Thomas F Blakemore   on behalf of    Premier Retail Networks Inc  .  (Riddick, Debbie) |
| 03/08/2004 | 21808 | Appearance Filed by  David J Richardson   on behalf of    Premier Retail Networks Inc  .  (Riddick, Debbie) |
| 03/08/2004 | 21809 | Appearance Filed by  Jean B LeBlanc   on behalf of    Premier Retail Networks Inc  .  (Riddick, Debbie) |
| 03/05/2004 | 21810 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William J Factor   on behalf of    Newkirk Sablemart LP   (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/05/2004 | 21811 | Declaration  Filed by  John  Alba   (RE: [21810]  Response). |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date: 01/04/2008

Filing Date      No.         Entry                     Run Time: 13:32:42
_____

                             (Carroll, Dorothy)

03/05/2004      21812        Notice  Filed by  William J Factor  on behalf of     Newkirk
                             Sablemart LP  (RE: [21810]  Response).  (Carroll, Dorothy)

03/09/2004      21813        Reply Memorandum in Support of Motion for leave to File a Late
                             Filed Administrative Expense Claim Instanter Filed by  Kevin T
                             Keating  on behalf of  Jack Thomas .   (Riddick, Debbie)

03/08/2004      21814        Motion to Reconsider Filed by  Brian D Turner Jr  on behalf of
                             William Randall Anglin .     (Riddick, Debbie)

03/08/2004      21815        Motion to Appear Pro Hac Vice Filed by  David J Richardson  .
                             (Riddick, Debbie)

03/08/2004      21816        Motion to Appear Pro Hac Vice Filed by  Jean B LeBlanc  .
                             (Riddick, Debbie)

03/05/2004      21817        Response to (related document(s): [20651]  Motion Objecting to
                             Claim, ) Filed by  Richard L Zucker  on behalf of     US Realty 87
                             La Crosse Associates Limited Partnership    (Carroll, Dorothy)

03/08/2004      21818        Motion to Appear Pro Hac Vice Filed by  Timothy F Sweeney  .
                             (Riddick, Debbie)

03/08/2004      21819        Motion to Appear Pro Hac Vice Filed by  Lynn Rowe Larsen  .
                             (Riddick, Debbie)

03/08/2004      21820        Motion to Appear Pro Hac Vice Filed by  Diana M Rivera  .
                             (Riddick, Debbie)

03/05/2004      21821        Response to (related document(s): [20651]  Motion Objecting to
                             Claim, ) Filed by  Richard L Zucker  on behalf of     US Realty 87
                             Asheboro Associates Limited Partnership    (Carroll, Dorothy)

03/05/2004      21822        Response to (related document(s): [20651]  Motion Objecting to
                             Claim, ) Filed by  Richard L Zucker  on behalf of    U.S. Realty
                             87 Azle Associates Limited Partnership    (Riddick, Debbie)

03/05/2004      21823        Response to (related document(s): [20651]  Motion Objecting to
                             Claim, ) Filed by  Richard L Zucker  on behalf of    U.S. Realty
                             87 El Darado Associates Limited Partnership    (Riddick, Debbie)

03/04/2004      21824        Response and Request to Seal Documents in Support to (related
                             document(s): [20652]  Motion Objecting to Claim, ) Filed by  Karl
                             G Popowics   on behalf of    Goodin Abernathy & Miller LLP
                             (Green, Josephine)

03/05/2004      21825        Response to (related document(s): [20651]  Motion Objecting to
                             Claim, ) Filed by  Richard L Zucker  on behalf of    U.S. Realty
                             87 Harrisburg Associates Limited Partnership    (Riddick, Debbie)

03/05/2004      21826        Response to (related document(s): [20650]  Motion Objecting to
                             Claim, ) Filed by  David N Stern  on behalf of     McKenna Long &
                             Aldridge LLP   (Green, Josephine)

03/05/2004      21827        Response to (related document(s): [20651]  Motion Objecting to
                             Claim, ) Filed by  Richard L Zucker  on behalf of    U.S. Realty

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:42 |
|---|---|---|---|

87 James Island Associates Limited Partnership    (Riddick, Debbie)

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21828 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Richard L Zucker  on behalf of   Union Hill Nine Associates   (Riddick, Debbie) |
| 03/05/2004 | 21829 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kevin W  Whiteheart  on behalf of   Guilford County North Carolina Tax Collector   (Green, Josephine) |
| 03/05/2004 | 21830 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Richard L Zucker  on behalf of   U.S. Realty 87 Tucson Links Associates Limited Partnership   (Riddick, Debbie) |
| 03/05/2004 | 21831 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Daniel  Chavez  on behalf of  Alicia  Gibson   (Carroll, Dorothy) |
| 03/05/2004 | 21832 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James M Aaron  on behalf of  Elizabeth A Dean   (Green, Josephine) |
| 03/05/2004 | 21833 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Richard L Zucker  on behalf of   U.S. Realty 87 Lake Zurich Associates Limited Partnership   (Riddick, Debbie) |
| 03/05/2004 | 21834 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeffrey W Broker  on behalf of   Razor USA LLC    (Carroll, Dorothy) |
| 03/05/2004 | 21835 | Motion in Opposition to (RE: [20650]) Filed by  Herman Hiraldo-Sanchez   on behalf of   Ballester Hermanos Inc .   (Green, Josephine) |
| 03/05/2004 | 21836 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Sarah E Petty  on behalf of   BLM El Centro   (Carroll, Dorothy) |
| 03/05/2004 | 21837 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Paul W Chaiken   on behalf of  Clarence I & Ann M  Young Sr  (Green, Josephine) |
| 03/05/2004 | 21838 | Request for Judical Notice in Support of Opposition to Twentieth Omnibus Objections to Claims Filed by  Sarah E Petty   on behalf of   BLM El Centro   (RE: [21836]  Response).  (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/05/2004 | 21839 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Adele M Blackmore   on behalf of  Jean  Fackler   (Green, Josephine) |
| 03/05/2004 | 21840 | Response to Objection, Claim #25970 Filed by  Teresa J Gundersen  on behalf of  Marion  Donald .  (Attachments: # (1) Supplement # (2) Supplement # (3) Supplement # (4) Supplement) (Carroll, |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

Dorothy)

| 03/05/2004 | 21841 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeff  Little   on behalf of    Mississippi State Tax Commission    (Green, Josephine) |
|---|---|---|

03/05/2004    21842    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  William J Factor   on behalf of    Lion Ribbon Co Inc    (Carroll, Dorothy)

03/05/2004    21843    Declaration   Filed by   Lois B Karpinski   (RE: [21842] Response).   (Carroll, Dorothy)

03/05/2004    21844    Notice  Filed by  William J Factor   on behalf of    Lion Ribbon Co Inc   (RE: [21842]  Response, [21843]  Declaration). (Carroll, Dorothy)

03/05/2004    21845    Notice of Objection Filed by  Edward D Smith   on behalf of County of Kankakee   (RE: [20650]  Motion Objecting to Claim, ). (Green, Josephine)

03/05/2004    21846    Notice of Filing  Filed by Kenneth B Nelson   (RE: [21845] Notice).   (Green, Josephine)

03/05/2004    21847    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Richard L Zucker   on behalf of    U.S. Realty 87 Naperville Associates Limited Partnership    (Riddick, Debbie)

03/05/2004    21848    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Dorothea M Polster   on behalf of    The French Co    (Carroll, Dorothy)

03/05/2004    21849    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Seth E Dizard on behalf of Leesburg Associates (Green, Josephine)

03/05/2004    21850    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Richard L Zucker   on behalf of    U.S. Realty 87 Tucson-Grove Associates Limited Partnership    (Riddick, Debbie)

03/05/2004    21851    Certificate of Mailing/Service  Filed by Patricia A Foster   (RE: [21849]  Response).   (Green, Josephine)

03/05/2004    21852    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Lawrence T Sorensen   on behalf of    Ft Worth Retail Partners    (Carroll, Dorothy)

03/05/2004    21853    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeffrey L Barbour on behalf of City of Fairfax (Green, Josephine)

03/05/2004    21854    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Glen M Connor   on behalf of  Quincie  Rankin (Carroll, Dorothy)

03/05/2004    21855    Oppose (Response) Filed by Mark Morrissey   (RE: [20650]  Motion

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:42
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Objecting to Claim, ).   (Green, Josephine) |
| 03/05/2004 | 21856 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Gregory L Shevlin  on behalf of Patricia Rolfingsmeyer  (Carroll, Dorothy) |
| 03/05/2004 | 21857 | Certificate of Mailing/Service  Filed by Gregory L Shevlin   on behalf of Patricia Rolfingsmeyer  (RE: [21856] Response). (Carroll, Dorothy) |
| 03/05/2004 | 21858 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Leslie A Davis on behalf of Donald G Soffer (Green, Josephine) |
| 03/05/2004 | 21859 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Richard L Zucker  on behalf of  U.S. Realty 87 Indian Harbor Associates Limited Partnership  (Riddick, Debbie) |
| 03/05/2004 | 21860 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by James T Rathmann on behalf of Telluride Enterprises LLC  (Green, Josephine) |
| 03/05/2004 | 21861 | Notice of Filing  Filed by Christina B Sutch  (RE: [21860] Response).   (Green, Josephine) |
| 03/05/2004 | 21862 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Donna E Revills on PBC Investments LC   (Green, Josephine) |
| 03/05/2004 | 21863 | Notice of Filing  Filed by Christina B Sutch  (RE: [21862] Response).   (Green, Josephine) |
| 03/05/2004 | 21864 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by  Vickie A Lewis  (Carroll, Dorothy) |
| 03/05/2004 | 21865 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Tyler G Storms  on behalf of  Rebel Properties LLC  (Carroll, Dorothy) |
| 03/05/2004 | 21866 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Tyler G Storms  on behalf of  Ruston Center LLC  (Carroll, Dorothy) |
| 03/05/2004 | 21867 | Certificate of Mailing/Service  Filed by  Tyler G Storms   on behalf of  Ruston Center LLC  (RE: [21866] Response). (Carroll, Dorothy) |
| 03/05/2004 | 21868 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Richard L Zucker  on behalf of  U.S. Realty 87 Decatur Associates Limited Partnership  (Riddick, Debbie) |
| 03/05/2004 | 21869 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Edward Q Costa  on behalf of  Illinois Power Company  (Carroll, Dorothy) |
| 03/05/2004 | 21870 | Response to (related document(s): [20650] Motion Objecting to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008

Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by Melvin D Kennedy on behalf of Equal Employment Opportunity Commission (Carroll, Dorothy) |
| 03/05/2004 | 21871 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Richard L Zucker on behalf of Old Bridge Plaza Associates (Riddick, Debbie) |
| 03/05/2004 | 21872 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Michelle T Sutter on behalf of State of Ohio- Dept of Taxation (Carroll, Dorothy) |
| 03/05/2004 | 21873 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Brian T Hanlon on behalf of Florida Tax Collectors (FTC) (Green, Josephine) |
| 03/05/2004 | 21874 | Notice Filed by Brian T Hanlon (RE: [21873] Response). (Green, Josephine) |
| 03/05/2004 | 21875 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Brian T Hanlon (Green, Josephine) |
| 03/05/2004 | 21876 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Michelle T Sutter on behalf of State of Ohio- Dept of Development (Carroll, Dorothy) |
| 03/05/2004 | 21877 | Notice Filed by Brian T Hanlon (RE: [21875] Response). (Green, Josephine) |
| 03/05/2004 | 21878 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Patricia Henderson (Carroll, Dorothy) |
| 03/05/2004 | 21879 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Andrew J Abrams on behalf of Milton Ventures Inc (Green, Josephine) |
| 03/05/2004 | 21880 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by I Bruce Speiser on behalf of American General Life Insurance Company (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s) # (6) Volume(s) # (7) Volume(s) # (8) Volume(s)) (Riddick, Debbie) |
| 03/05/2004 | 21881 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Gregory A Victor on behalf of Adorno & Yoss PA (Carroll, Dorothy) |
| 03/08/2004 | 21882 | Response/Objection to (related document(s): [20651] Motion Objecting to Claim, ) Filed by William J Factor on behalf of Newkirk Sablemart LP (Attachments: # (1) Exhibit) (Pruitt, Debra). |
| 03/08/2004 | 21883 | Notice of Filing Filed by William J Factor on behalf of Newkirk Sablemart LP (RE: [21882] Response). (Pruitt, Debra) |
| 03/05/2004 | 21884 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Bieglecki & Baratta PC (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s)) (Riddick, Debbie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21885 | Notice of Response/Objection Filed by William J Factor   (RE: [20651]  Motion Objecting to Claim, ).  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 03/05/2004 | 21886 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  S Lee Patton   on behalf of  Kenny  Gooch (Carroll, Dorothy) |
| 03/05/2004 | 21887 | Memorandum  Filed by  S Lee Patton   on behalf of  Kenny  Gooch (RE: [21886]  Response).   (Carroll, Dorothy) |
| 03/05/2004 | 21888 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael  Shiffman on behalf of Janet Lawlor (Green, Josephine) |
| 03/05/2004 | 21889 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Stuart D Markowitz  on behalf of  Lester Jackson    (Carroll, Dorothy) |
| 03/08/2004 | 21890 | Response/Limited Objection to (related document(s): [20650] Motion Objecting to Claim, ) Filed by  Charles S Riecke,   on behalf of   Burleigh County, North Dakota   (Attachments: # (1) Exhibit) (Pruitt, Debra) . |
| 03/08/2004 | 21891 | Certificate of Mailing/Service  Filed by  Charles S Riecke,   on behalf of   Burleigh County, North Dakota   (RE: [21890] Response).   (Pruitt, Debra) |
| 03/05/2004 | 21892 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Kenneth  Hocker , Hilda  Hocker (Attachments: # (1) Volume(s) # (2) Volume(s)) (Riddick, Debbie) |
| 03/05/2004 | 21893 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Kraig A Byron   on behalf of  Gary  Bindert (Carroll, Dorothy) |
| 03/08/2004 | 21894 | Notice  Filed by  Charles S Riecke,   on behalf of   Burleigh County, North Dakota   (RE: [21890]  Response).   (Pruitt, Debra) |
| 03/08/2004 | 21895 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Deepak  Sharma   (Carroll, Dorothy) |
| 03/05/2004 | 21896 | Response in Opposition to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  I Bruce Speiser on behalf of American General Life Insurance Company   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 03/08/2004 | 21897 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel  Paschke   on behalf of   Hartford Courant Co    (Carroll, Dorothy) |
| 03/05/2004 | 21898 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Pamela H Goldberg  on behalf of Stearns Investments  (Attachments: # (1) Exhibit) (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 21899 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Joel Paschke on behalf of Pico Rivera Plaza Co (Carroll, Dorothy) |
| 03/08/2004 | 21901 | Amended Response/Objection to (related document(s): [20651] Motion Objecting to Claim, ) Filed by William J Factor on behalf of Newkirk Sablemart LP (Attachments: # (1) Exhibit) (Pruitt, Debra) |
| 03/05/2004 | 21902 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by M Frank Russell on behalf of Rohde Realty Corp (Attachments: # (1) Exhibit) (Green, Josephine) Additional attachment(s) added on 3/9/2004 (Green, Josephine). |
| 03/08/2004 | 21903 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Joel Paschke on behalf of Springfield Park LP (Carroll, Dorothy) |
| 03/08/2004 | 21904 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Isabella Lindeberg (Riddick, Debbie) |
| 03/08/2004 | 21905 | Amended Notice Filed by William J Factor on behalf of Newkirk Sablemart LP (RE: [21901] Response). (Pruitt, Debra) |
| 03/08/2004 | 21906 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Joel Paschke on behalf of Elmwood Village Center (Carroll, Dorothy) |
| 03/08/2004 | 21907 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Joel Paschke on behalf of Clorox Sales Co (Carroll, Dorothy) |
| 03/08/2004 | 21908 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Ronald S Erickson on behalf of Sutter County Tax Collector (Riddick, Debbie) |
| 03/08/2004 | 21909 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Joel Paschke on behalf of Thompson Healthcare Inc (Carroll, Dorothy) |
| 03/08/2004 | 21910 | Response/Objection to (related document(s): [20651] Motion Objecting to Claim, ) Filed by William J Factor on behalf of Four St James Leasing Co Inc (Attachments: # (1) Exhibit) (Pruitt, Debra) |
| 03/08/2004 | 21911 | Affidavit Filed by Paul German (RE: [21909] Response). (Carroll, Dorothy) |
| 03/08/2004 | 21912 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Juliette Golson (Riddick, Debbie) |
| 03/08/2004 | 21913 | Notice Filed by William J Factor on behalf of Four St James Leasing Co Inc (RE: [21910] Response). (Pruitt, Debra) |
| 03/08/2004 | 21914 | Declaration Filed by Dennis Miller on behalf of Clorox Sales Co (RE: [21907] Response). (Carroll, Dorothy) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                      Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 21915 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  William C Schaefer  on behalf of  Janet Ferro (Green, Josephine) |
| 03/08/2004 | 21916 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel Paschke  on behalf of  One Source NY Inc    (Carroll, Dorothy) |
| 03/05/2004 | 21917 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jonathan B Alter  on behalf of  Carrier Commercial Refrigeration Inc  (Green, Josephine) |
| 03/08/2004 | 21918 | Response/Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William J Factor  on behalf of Two Louisville Associates Limited Partnership   (Attachments: # (1) Exhibit # (2) Exhibit) (Pruitt, Debra) |
| 03/08/2004 | 21919 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel Paschke  on behalf of  Baltimore Sun Co   (Carroll, Dorothy) |
| 03/05/2004 | 21920 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jonathan B Alter on behalf of Carrier Corporation  (Green, Josephine) |
| 03/08/2004 | 21921 | Notice  Filed by  William J Factor  on behalf of  Two Louisville Associates Limited Partnership   (RE: [21918] Response).   (Pruitt, Debra) |
| 03/08/2004 | 21922 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel Paschke  on behalf of  L & N Sales & Marketing Inc   (Carroll, Dorothy) |
| 03/08/2004 | 21923 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Minidoka County Treasurer   (Riddick, Debbie) |
| 03/08/2004 | 21924 | Response/Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mark R McKenna   on behalf of Willa  White   (Weston, Carel Dell) |
| 03/05/2004 | 21925 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Donna Kaye Rashti  on behalf of   Equity One Inc   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/08/2004 | 21926 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld  on behalf of   Imperial Copy Products   (Carroll, Dorothy) |
| 03/08/2004 | 21927 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Luis F Romero   (Riddick, Debbie) |
| 03/08/2004 | 21928 | Notice of Filing  Filed by  Mark R McKenna   on behalf of  Willa White  (RE: [21924] Response).  (Weston, Carel Dell) |
| 03/08/2004 | 21929 | Response/Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William J Factor   on behalf of |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

Filing Date      No.        Entry                                    Run Time:13:32:42
_____

                            Newkirk Sablemart LP    (Attachments: # (1) Exhibit) (Pruitt,
                            Debra)

03/08/2004       21930      Notice  Filed by  William J Factor   on behalf of    Newkirk
                            Sablemart LP   (RE: [21929] Response).   (Pruitt, Debra)

03/08/2004       21931      Amended Response/Objection to (related document(s): [20651]
                            Motion Objecting to Claim, ) Filed by  William J Factor   on
                            behalf of    Newkirk Sablemart LP    (Attachments: # (1) Exhibit)
                            (Pruitt, Debra)

03/08/2004       21932      Response to (related document(s): [20652]  Motion Objecting to
                            Claim, ) Filed by  B. Brooks Benson   on behalf of  Richard &
                            Deana Santerre    (Attachments: # (1) Volume(s)) (Weston, Carel
                            Dell)

03/05/2004       21933      Notice of Objection Filed by  John J Ryan    (RE: [20652]  Motion
                            Objecting to Claim, ).   (Green, Josephine)

03/08/2004       21934      Amended Notice  Filed by  William J Factor   on behalf of
                            Newkirk Sablemart LP   (RE: [21931] Response).   (Pruitt, Debra)

03/08/2004       21935      Response/Objection to (related document(s): [20651]  Motion
                            Objecting to Claim, ) Filed by  William J Factor   on behalf of
                            Newkirk Sablemart LP    (Attachments: # (1) Exhibit # (2) Exhibit)
                            (Pruitt, Debra)

03/08/2004       21936      Notice  Filed by  William J Factor   on behalf of    Newkirk
                            Sablemart LP   (RE: [21935] Response).   (Pruitt, Debra)

03/08/2004       21937      Response to (related document(s): [20652]  Motion Objecting to
                            Claim, ) Filed by  J Chris Cochran   on behalf of  Lauretha
                            Williams    (Attachments: # (1) Volume(s) # (2) Volume(s) # (3)
                            Volume(s) # (4) Volume(s) # (5) Volume(s) # (6) Volume(s))
                            (Weston, Carel Dell)

03/08/2004       21938      Response/Objection to (related document(s): [20651]  Motion
                            Objecting to Claim, ) Filed by  William J Factor   on behalf of
                            Newkirk Sablemart LP    (Attachments: # (1) Exhibit) (Pruitt,
                            Debra)

03/08/2004       21939      Response to (related document(s): [20652]  Motion Objecting to
                            Claim, ) Filed by  Daryl J Walker   on behalf of  Debra  Stanley ,
                            Larry  Stanley    (Weston, Carel Dell)

03/08/2004       21940      Notice  Filed by  William J Factor   on behalf of    Newkirk
                            Sablemart LP   (RE: [21938] Response).   (Pruitt, Debra)

03/08/2004       21941      Response to (related document(s): [20652]  Motion Objecting to
                            Claim, ) Filed by  Paul F Abrams   on behalf of  Carolyn  Valdez's
                            (Weston, Carel Dell)

03/08/2004       21942      Certificate of Service  Filed by  Paul F Abrams   on behalf of
                            Carolyn  Valdez's   (RE: [21941] Response).   (Weston, Carel
                            Dell)

03/05/2004       21943      Certification of John J Ryan Filed by John J Ryan  (RE: [21933]

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:42
Filing Date     No.        Entry

                           Notice).    (Attachments: # (1) Exhibit) (Green, Josephine)

03/08/2004      21944      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by Barry Liebman  on behalf of  Norman Wagner ,
                           Marilyn Wagner    (Attachments: # (1) Volume(s) # (2) Volume(s))
                           (Weston, Carel Dell)

03/05/2004      21945      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by Jorge R Davila-Alvarado on his own behalf
                           (Green, Josephine)

03/05/2004      21946      Objection and Response to (related document(s): [20650]  Motion
                           Objecting to Claim, ) Filed by Dwana C King    (Green, Josephine)

03/05/2004      21947      Notice  Filed by Dwana C King   (RE: [21946]  Objection).
                           (Green, Josephine)

03/08/2004      21948      Response to (related document(s): [20651]  Motion Objecting to
                           Claim, ) Filed by  Matthew E Sullivan   on behalf of
                           Massachusetts Mutual Life Insurance Co    (Weston, Carel Dell)

03/05/2004      21949      Designation of Local Counsel for Service  Filed by Dwana C King  .
                           (Green, Josephine)

03/05/2004      21950      Certificate of Mailing/Service (RE: [21946]) Filed by Dwana C King
                           .   (Green, Josephine)

03/08/2004      21951      Response to (related document(s): [20651]  Motion Objecting to
                           Claim, ) Filed by    CP Holdings, Inc , Paul Schwabe    (Weston,
                           Carel Dell)

03/05/2004      21952      Response to (related document(s): [20650]  Motion Objecting to
                           Claim, ) Filed by Robert B Glenn on behalf of Melitta USA
                           (Green, Josephine)

03/05/2004      21953      Response to (related document(s): [20651]  Motion Objecting to
                           Claim, ) Filed by Andrew S Conway on behalf of Bolingbrook
                           Properties    (Green, Josephine)

03/05/2004      21954      Response to (related document(s): [20650]  Motion Objecting to
                           Claim, ) Filed by John Mark Stern on behalf of The Texas
                           Comptroller of Public Accounts    (Green, Josephine)

03/05/2004      21955      Response to (related document(s): [20650]  Motion Objecting to
                           Claim, ) Filed by Florence A Kessler on behalf of Marilyn Wood the
                           Revenue Commissioner Mobile County    (Green, Josephine)

03/05/2004      21956      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by Martin J Sperry on behalf of Milton and Irma
                           Green     (Green, Josephine)

03/05/2004      21957      Response to (related document(s): [20650]  Motion Objecting to
                           Claim, ) Filed by Andrew S Conway on behalf of Poof Products Inc
                           (Green, Josephine)

03/05/2004      21958      Response to (related document(s): [20650]  Motion Objecting to
                           Claim, ) Filed by Andrew S Conway on behalf of James Industries

UNITED S  BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
Filing Date      No.        Entry                                    Run Time: 13:32:42
                             Inc      (Green, Josephine)

03/08/2004    21959    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by  Paul Schwabe on behalf of    CP Holdings, Inc
                       (Weston, Carel Dell)

03/08/2004    21960    Notice of Filing  Filed by Paul Schwabe    CP Holdings, Inc , (RE:
                       [21959]  Response).   (Weston, Carel Dell)

03/05/2004    21961    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by Andrew S Conway on behalf of M&H Columbia
                       Heights     (Green, Josephine)

03/08/2004    21962    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by  Paul Schwabe    CP Holdings, Inc (Weston, Carel
                       Dell)

03/08/2004    21963    Notice of Filing  Filed by   Paul  Schwabe   (RE: [21962]
                       Response).   (Weston, Carel Dell)

03/08/2004    21964    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by Paul Schwabe on behalf of    CP Holdings, Inc
                       (Weston, Carel Dell)

03/08/2004    21965    Notice of Filing  Filed by   Paul  Schwabe   (RE: [21964]
                       Response).   (Weston, Carel Dell)

03/08/2004    21966    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by David M Marks on behalf of     Buffalo
                       Properties Inc (Weston, Carel Dell)

03/08/2004    21967    Notice of Filing  Filed by   David M Marks   (RE: [21966]
                       Response).   (Weston, Carel Dell)

03/08/2004    21968    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by  Scott R Leisz  on behalf of    Buehler Foods,
                       Inc    (Weston, Carel Dell)

03/08/2004    21969    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by  Joseph H  Huston Jr   on behalf of
                       Brookfield-Beverly Road Associates, LP   (Attachments: # (1)
                       Volume(s)) (Weston, Carel Dell)

03/08/2004    21970    Objection to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by Albert Ramseyer on behalf of    Decimus Ramses
                       San Angelo LLC    (Weston, Carel Dell)

03/08/2004    21971    Reply to (related document(s): [20651]  Motion Objecting to Claim,
                       ) Filed by  John C Thomure Jr  on behalf of   Belvidere
                       Associates LLC dba Home Owners Bargain Outlet's   (Weston, Carel
                       Dell)

03/08/2004    21972    Notice of Filing  Filed by  John C Thomure Jr  on behalf of
                       Belvidere Associates LLC dba Home Owners Bargain Outlet's   (RE:
                       [21971]  Reply).   (Weston, Carel Dell)

03/08/2004    21973    Objection to (related document(s): [20651]  Motion Objecting to

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date    No.       Entry

|            |        |                                                                                                                        |
|------------|--------|------------------------------------------------------------------------------------------------------------------------|
|            |        | Claim, ) Filed by  John C Thomure Jr  on behalf of      Fringe Area II, SE's   (Weston, Carel Dell) |
| 03/08/2004 | 21974  | Notice of Filing  Filed by  John C Thomure Jr  on behalf of Fringe Area II, SE's  (RE: [21973] Objection).  (Weston, Carel Dell) |
| 03/08/2004 | 21975  | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  John C Thomure Jr  on behalf of      Fond Du Lac and North LLC's   (Weston, Carel Dell) |
| 03/08/2004 | 21976  | Notice of Filing  Filed by  John C Thomure Jr  on behalf of Fond Du Lac and North LLC's  (RE: [21975] Objection).  (Weston, Carel Dell) |
| 03/08/2004 | 21977  | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld  on behalf of   J E Morgan Knitting Mills Inc   (Carroll, Dorothy) |
| 03/08/2004 | 21978  | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld  on behalf of    Third Avenue Trust on behalf of Third Avenue Value Fund Series (Carroll, Dorothy) |
| 03/08/2004 | 21979  | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld  on behalf of    Sara Lee Bakery Group Inc   (Carroll, Dorothy) |
| 03/08/2004 | 21980  | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel Paschke  on behalf of    Morning Call Inc   (Carroll, Dorothy) |
| 03/08/2004 | 21981  | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld  on behalf of  Louis Hegedus , Eva Hegedus   (Carroll, Dorothy) |
| 03/08/2004 | 21982  | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld  on behalf of    Hanes Puerto Rico Inc   (Carroll, Dorothy) |
| 03/08/2004 | 21983  | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld  on behalf of    Rose Art Industries   (Carroll, Dorothy) |
| 03/09/2004 | 21984  | Notice of Motion and Motion to Determine the Validity and Value of Secured Claim Filed by  James Wattingny  on behalf of  Sylvia Green .   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 21985  | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Harold L Moskowitz  on behalf of  Alice  Rhyne , Dan  Rhyne   (Carroll, Dorothy) |
| 03/08/2004 | 21986  | Re-Notice of Filing  Filed by  Harold L Moskowitz  on behalf of Alice  Rhyne , Dan  Rhyne  (RE: [21985] Response).  (Carroll, Dorothy) |
| 03/08/2004 | 21987  | Response to (related document(s): [20650]  Motion Objecting to |

Page:    1405

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by  Joel  Paschke   on behalf of      Chicago Tribune Company    (Carroll, Dorothy) |
| 03/08/2004 | 21988 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Charles J Mirisola   on behalf of  Rose  Padron  (Attachments: # (1) Volume(s) # (2) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 21989 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of      Sara Lee Sock Co    (Carroll, Dorothy) |
| 03/08/2004 | 21990 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of      Sara Lee Corporation    (Carroll, Dorothy) |
| 03/08/2004 | 21991 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel  Paschke   on behalf of     Daily Press Inc (Carroll, Dorothy) |
| 03/08/2004 | 21992 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of     Playtex Apparel Inc   (Carroll, Dorothy) |
| 03/08/2004 | 21993 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel  Paschke   on behalf of     L A Times Newspapers Inc   (Carroll, Dorothy) |
| 03/08/2004 | 21994 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Matthew A Sumner   on behalf of     Berthold Ziem III   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s) # (6) Volume(s)# (7) Volume(s) # (8) Volume(s) # (9) Volume(s) # (10) Volume(s) # (11) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 21995 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel  Paschke   on behalf of     Orlando Sentinel Communications Company    (Carroll, Dorothy) |
| 03/08/2004 | 21996 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Bruce L Dove   on behalf of     Cardinal Partners LLC    (Riddick, Debbie) |
| 03/08/2004 | 21997 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel  Paschke   on behalf of     Newsday Inc (Carroll, Dorothy) |
| 03/08/2004 | 21998 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Bruce L Dove   on behalf of     Cardinal Partners LLC    (Riddick, Debbie) |
| 03/08/2004 | 21999 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel  Paschke   on behalf of     Sun Sentinel Company    (Carroll, Dorothy) |
| 03/08/2004 | 22000 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Janice L Duban   on behalf of     Ios Capital |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:42
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Llc    (Attachments: # (1) Proposed Order) (Carroll, Dorothy) |
| 03/08/2004 | 22001 | Certificate of Mailing/Service  Filed by  Janice L Duban   on behalf of   Ios Capital Llc   (RE: [22000]  Response). (Carroll, Dorothy) |
| 03/08/2004 | 22002 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Rodney F Knight  on behalf of   Dane County, Wisconsin   (Riddick, Debbie) |
| 03/08/2004 | 22003 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel Paschke  on behalf of   Federal Construction  (Carroll, Dorothy) |
| 03/08/2004 | 22004 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Joy Hosiery Inc   (Riddick, Debbie) |
| 03/08/2004 | 22005 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Lorren D Caffe  on behalf of  Mary Elizabeth Benta , David E Benta   (Riddick, Debbie) |
| 03/08/2004 | 22006 | Declaration  Filed by   Sybil Shaw   (RE: [21907]  Response). (Carroll, Dorothy) |
| 03/08/2004 | 22007 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Trumbull County Treasurer, Trumbull County, Ohio   (Riddick, Debbie) |
| 03/08/2004 | 22008 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David P Vallas  on behalf of   Continental Casualty Company  (Carroll, Dorothy) |
| 03/08/2004 | 22009 | Opposition/Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  James C Harman   on behalf of  Orange County Treasurer-Tax Collector   (Carroll, Dorothy) |
| 03/08/2004 | 22010 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Daniel A Palmer  on behalf of  Jeree  Spicer  (Riddick, Debbie) |
| 03/08/2004 | 22011 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Dorothy Moore   (Riddick, Debbie) |
| 03/08/2004 | 22012 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Daniel S Palmer  on behalf of  Barbara  Dunlap  (Riddick, Debbie) |
| 03/09/2004 | 22013 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03067313. Payment received from Flagg. |
| 03/08/2004 | 22014 | Index of State Authorities in Support od Response/Opposition Filed by  James C Harman   on behalf of   Orange County Treasurer-Tax Collector   (RE: [22009]  Response). (Carroll, Dorothy) |
| 03/08/2004 | 22015 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Louie L Andreopoulos   on behalf of  Nancy Montgomery   (Riddick, Debbie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22016 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Louie L Andreopoulos   on behalf of  Cecil Donaby    (Riddick, Debbie) |
| 03/08/2004 | 22017 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mario J Azzopardi   on behalf of  Coralin Clemons    (Riddick, Debbie) |
| 03/08/2004 | 22018 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mario J Azzopardi   on behalf of  Coralin Clemons    (Riddick, Debbie) |
| 03/08/2004 | 22019 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mario J Azzopardi   on behalf of  Coralin Clemons    (Riddick, Debbie) |
| 03/08/2004 | 22020 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Sumter County   (Riddick, Debbie) |
| 03/08/2004 | 22021 | Certificate of Mailing/Service  Filed by    Sumter County   (RE: [22020]  Response).  (Riddick, Debbie) |
| 03/08/2004 | 22022 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert L King   on behalf of  Sandra  Ventura   (Riddick, Debbie) |
| 03/08/2004 | 22023 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michael S Mitchell   on behalf of   The City of Plano, Texas Utilities ,   City of Garland, Texas ,   Collin County, Texas    (Riddick, Debbie) |
| 03/08/2004 | 22024 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Timothy J Jeffries   on behalf of   Groffre Investments   (Riddick, Debbie) |
| 03/08/2004 | 22025 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mark A Bubenzer   on behalf of  Harold  Murphy   (Riddick, Debbie) |
| 03/08/2004 | 22026 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Janet S Smith    (Riddick, Debbie) |
| 03/08/2004 | 22027 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Rosalie Simmonds Ballentine   on behalf of  Ethel  Mouton    (Riddick, Debbie) |
| 03/08/2004 | 22028 | Declaration  re: in Support of Opposition/Response Re: Orange County Treaurer-Tax Collector Filed by  James C Harman    on behalf of  Ratna Butani   (RE: [22009]  Response).   (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/05/2004 | 22029 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Lawrence C Falzon on behalf of Ramon Hernandez (Green, Josephine) |
| 03/08/2004 | 22030 | Objection to Motion of Debtor to Reclassify Claim Filed by  Robert K O'Reilly   on behalf of  Rick  Michalski .   (Carroll, Dorothy) |

UNITS BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:42
Filing Date      No.        Entry

| | | |
|---|---|---|
| 03/05/2004 | 22031 | Proof of Service  Filed by Linda L Doerr    (RE: [22029] Objection).   (Green, Josephine) |
| 03/08/2004 | 22032 | Objection to Claims(related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Walter J Hayes  on behalf of  Monica Garcia   (Carroll, Dorothy) |
| 03/05/2004 | 22033 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Donna Kaye Rashti   on behalf of    Equity One Inc   (Green, Josephine) |
| 03/05/2004 | 22034 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert A Langendorf on behalf of Carmen Emery (Green, Josephine) |
| 03/05/2004 | 22035 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert A Langendorf on behalf of Mieczyslawa Smagacz   (Green, Josephine) |
| 03/05/2004 | 22036 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert A Langendorf on behalf of Linda Woods (Green, Josephine) |
| 03/05/2004 | 22037 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Andrew S Kryder on behalf of Cortez Zollicoffer (Green, Josephine) |
| 03/05/2004 | 22038 | Opposition to (RE: [20652]) Filed by  Andrew J Abrams on behalf of Mary Ann & Francesco Spigonardo.   (Green, Josephine) |
| 03/08/2004 | 22039 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Lillie Dawson   (Attachments: # (1) Supplement # (2) Supplement # (3) Supplement) (Carroll, Dorothy) |
| 03/05/2004 | 22040 | Notice of Filing  Filed by  Andrew J Abrams     (RE: [22038]Opposition ).   (Green, Josephine) |
| 03/08/2004 | 22041 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Wole Akinyemi   on behalf of  Patricia A Cuyan (Carroll, Dorothy) |
| 03/08/2004 | 22042 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Thomas W Collier Jr  on behalf of  Tammy Maltempi    (Carroll, Dorothy) |
| 03/05/2004 | 22043 | Notice of Filing Re Milton Ventures Opposition Filed by  Andrew J Abrams.   (Green, Josephine) |
| 03/08/2004 | 22044 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jeffrey S Weikum   on behalf of  Elmer Lemke (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s) # (6) Volume(s) # (7) Volume(s) # (8) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22045 | Objection/Opposition to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Osvaldo Perez Marrero   on behalf |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:42
Filing Date    No.        Entry

                                    of  Mariam  Vargas , Carolina  Guardarrama    (Carroll, Dorothy)

03/05/2004    22046    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by  Janice A Alwin   on behalf of    Allied
                       District Properties LP    (Green, Josephine)

03/05/2004    22047    Notice of Filing  Filed by  Janice A Alwin    (RE: [22046]
                       Response).   (Green, Josephine)

03/05/2004    22048    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by  Janice A Alwin on behalf of KR Manchester LLC
                       (Green, Josephine)

03/08/2004    22049    Objection to Kmart Claim #36659 Filed by   Raeliyah  Finney
                       (Carroll, Dorothy)

03/05/2004    22050    Notice of Filing  Filed by  Janice A Alwin    (RE: [22048]
                       Response).   (Green, Josephine)

03/08/2004    22051    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  Ralph M Guito III  on behalf of  Veralee
                       Wilson    (Carroll, Dorothy)

03/05/2004    22052    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by  Janice A Alwin  on behalf of Marshall
                       Investment Company LP   (Green, Josephine)

03/08/2004    22053    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  Dennis R Letourneau  on behalf of  Carol
                       Ennenga , Frederick L Ennenga    (Carroll, Dorothy)

03/08/2004    22054    Objection to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by    Andrew C Simpson P.C.   (Attachments: # (1)
                       Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Proposed Order #
                       (5) Volume(s) # (6) Volume(s) # (7) Volume(s) # (8) Volume(s))
                       (Riddick, Debbie)

03/08/2004    22055    Objection to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  John E Sudderth  on behalf of  Gloria
                       Lousteau    (Carroll, Dorothy)

03/05/2004    22056    Notice of Filing  Filed by  Janice A Alwin    (RE: [22052]
                       Response).   (Green, Josephine)

03/05/2004    22057    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by  Ronald  Peterson on behalf of Stuart Schechter
                       (Green, Josephine)

03/08/2004    22058    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  Enrico  Vaccaro  on behalf of  Alexander
                       Bachur    (Carroll, Dorothy)

03/05/2004    22059    Notice of Filing  Filed by  Ronald  Peterson    (RE: [22057]
                       Response).   (Green, Josephine)

03/08/2004    22060    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  Enrico  Vaccaro  on behalf of  Cynthia  Lewis

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | (Carroll, Dorothy) |
| 03/05/2004 | 22061 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeffrey L Gansberg  on Pentel of America Ltd (Green, Josephine) |
| 03/05/2004 | 22062 | Notice of Filing  Filed by  Jeffrey L Gansberg    (RE: [22061] Response).   (Green, Josephine) |
| 03/05/2004 | 22063 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeffrey L Gansberg on behalf of Basin Nickel Ads    (Green, Josephine) |
| 03/08/2004 | 22064 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Nelson W Taylor III  on behalf of   Town of Morehead City North Carolina    (Carroll, Dorothy) |
| 03/05/2004 | 22065 | Notice of Filing  Filed by  Jeffrey L Gansberg    (RE: [22063] Response).   (Green, Josephine) |
| 03/05/2004 | 22066 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeffrey L Gansberg on behalf of Alberto Culver Co    (Green, Josephine) |
| 03/08/2004 | 22067 | Affidavit  Filed by   Shirl   Show,  the Town of Morehead Tax Collector.   (RE: [22064]  Objection).    (Carroll, Dorothy) |
| 03/05/2004 | 22068 | Notice of Filing  Filed by  Jeffrey L Gansberg    (RE: [22066] Response).   (Green, Josephine) |
| 03/05/2004 | 22069 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeffrey L Gansberg on Hirsh Industries Inc (Green, Josephine) |
| 03/05/2004 | 22070 | Notice of Filing  Filed by  Jeffrey L Gansberg    (RE: [22069] Response).   (Green, Josephine) |
| 03/08/2004 | 22071 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Donald G Clapp   on behalf of  Vicky  Foster (Carroll, Dorothy) |
| 03/08/2004 | 22072 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert N Reinherz   on behalf of  Catherine Carter    (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/09/2004 | 22073 | Notice of Motion and Motion to Request Response Deadline to Motion by Martha Norman to Compel Kmart to Provide Copy of Agreed Order and Award Sanctions to Norman Filed by  Gillian E  Munitz  on behalf of   Kmart Corporation .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1743, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/09/2004 | 22074 | Amended Notice of Motion of Odom Corporation Motion to Amend Proof of Claim Filed by  A Kelly Turner .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| | | Run Time:13:32:42 |
| Filing Date | No. | Entry |

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22075 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Whitney Shahin   (Riddick, Debbie) |
| 03/08/2004 | 22076 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Wally De La Rosa Vidal  on behalf of   Puerto Rico State Insurance Fund    (Carroll, Dorothy) |
| 03/08/2004 | 22077 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jose F Sarraga  on behalf of  Nelson Machado Inserni , Ada Cabrera Colon    (Riddick, Debbie) |
| 03/08/2004 | 22078 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Bidwell D Moore  on behalf of  Anna  McIntosh   (Carroll, Dorothy) |
| 03/08/2004 | 22079 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert G McCarthy  on behalf of  Webster  Link (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22080 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Judith Heimerl Brown  on behalf of   Ross County OhioTreasurer    (Carroll, Dorothy) |
| 03/08/2004 | 22081 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Jeffrey L Gansberg  on behalf of   Lennar Partners   (Riddick, Debbie) |
| 03/08/2004 | 22082 | Notice of Filing  Filed by  Jeffrey L Gansberg  on behalf of Lennar Partners   (RE: [22081]  Response).  (Riddick, Debbie) |
| 03/08/2004 | 22083 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Jeffrey L Gansberg  on behalf of   INLAND (Riddick, Debbie) |
| 03/08/2004 | 22084 | Notice of Filing  Filed by  Jeffrey L Gansberg  on behalf of INLAND  (RE: [22083]  Response).  (Riddick, Debbie) |
| 03/08/2004 | 22085 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Alan G Faber  on behalf of  Marion  Rezac (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/08/2004 | 22086 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeffrey L Gansberg  on behalf of   INLAND (Riddick, Debbie) |
| 03/09/2004 | 22087 | Notice of Motion and Motion to Amend Proof of Claim Filed by  A Kelly Turner on behalf of Odom Corporation.  Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.  (Green, Josephine) |
| 03/08/2004 | 22088 | Notice of Filing  Filed by  Jeffrey L Gansberg  on behalf of INLAND  (RE: [22086]  Response).  (Riddick, Debbie) |
| 03/08/2004 | 22089 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeffrey L Gansberg  on behalf of   ICON Incom |

**U S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date      No.        Entry
_____
                            Fund Eight B, L.P.     (Riddick, Debbie)

03/08/2004      22090      Notice of Filing  Filed by  Jeffrey L Gansberg   on behalf of
                           ICON Incom Fund Eight B, L.P.   (RE: [22089]  Response).
                           (Riddick, Debbie)

03/08/2004      22091      Response to (related document(s): [20650]  Motion Objecting to
                           Claim, ) Filed by  Jeffrey L Gansberg  on behalf of    Lennar
                           Partners    (Riddick, Debbie)

03/08/2004      22092      Notice of Filing  Filed by  Jeffrey L Gansberg   on behalf of
                           Lennar Partners   (RE: [22091]  Response).   (Riddick, Debbie)

03/08/2004      22093      Objection to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Alan G Faber   on behalf of  Theresa  Giordana
                           (Carroll, Dorothy)

03/08/2004      22094      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Anthony M Santoro   on behalf of  Charles
                           Jamgochian    (Carroll, Dorothy)

03/08/2004      22095      Response to (related document(s): [20651]  Motion Objecting to
                           Claim, ) Filed by  Steven L Bryson  on behalf of    Joseph Wolf
                           Living Trust     (Carroll, Dorothy)

03/05/2004      22096      Objection to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Dean W Karikas on behalf of Kimberly Willoughby
                           (Green, Josephine)

03/08/2004      22097      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Michael R Behan   on behalf of    Schram Behan
                           & Behan    (Attachments: # (1) Supplement) (Carroll, Dorothy)

03/05/2004      22098      Objection to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Dean W Karikas on behalf of Mona Taylor
                           (Green, Josephine)

03/05/2004      22099      Objection to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Fabio  Crichigno on behalf of Shielda Bailey
                           (Green, Josephine)

03/05/2004      22100      Response to (related document(s): [20650]  Motion Objecting to
                           Claim, ) Filed by  Keyta D Kelly on Leavenworth County Kansas
                           (Green, Josephine)

03/05/2004      22101      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Maureen H Kinsella on behalf of Diane
                           Villalvazo   (Green, Josephine)

03/05/2004      22102      Response to (related document(s): [20650]  Motion Objecting to
                           Claim, ) Filed by  E Todd Crowley Weider Nutrition International
                           Inc    (Green, Josephine)

03/08/2004      22103      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Panos  Lagos  on behalf of  Thomas  Coleman
                           (Pruitt, Debra)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:42
| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22104 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Jeremy C Kleinman   on behalf of    The State of Wisconsin Investment Board    (Pruitt, Debra) |
| 03/08/2004 | 22105 | Notice of Filing  Filed by  Jeremy C Kleinman   on behalf of The State of Wisconsin Investment Board   (RE: [22104]  Response).  (Pruitt, Debra) |
| 03/05/2004 | 22106 | Motion to Appear Pro Hac Vice Filed by  E Todd Crowley on behalf of Weider Nutrition International Inc adn Weider Nutrition Group Inc .   (Green, Josephine) |
| 03/05/2004 | 22107 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  John H Hall Jr on behalf of Riverwood LaPlace Associates LLC    (Green, Josephine) |
| 03/08/2004 | 22108 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jeremy C Kleinman   on behalf of  Robert O West (Pruitt, Debra) |
| 03/08/2004 | 22109 | Notice of Filing  Filed by  Jeremy C Kleinman   on behalf of Robert O West   (RE: [22108]  Response).   (Pruitt, Debra) |
| 03/05/2004 | 22110 | Affidavit of Mailing  Filed by Monica S Crandall.   (Green, Josephine) |
| 03/05/2004 | 22111 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Scott F Shadel  on behalf of Aegon USA Realty Advisors Inc   (Green, Josephine) |
| 03/08/2004 | 22112 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Cory J Hilton   on behalf of  Charlotte Caberto    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Pruitt, Debra) |
| 03/05/2004 | 22113 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael  Shiffman on behalf of Patricia Zogg (Green, Josephine) |
| 03/08/2004 | 22114 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William J Factor   on behalf of   Newkirk Sablemart LP   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22115 | Notice  Filed by  William J Factor   on behalf of   Newkirk Sablemart LP   (RE: [22114]  Response).   (Riddick, Debbie) |
| 03/08/2004 | 22116 | Amended Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William J Factor   on behalf of Newkirk Sablemart LP    (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22117 | Notice  Filed by  William J Factor   on behalf of   Newkirk Sablemart LP   (RE: [22116]  Response).   (Riddick, Debbie) |
| 03/05/2004 | 22118 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Scott A Kogen   on behalf of  Debra  Milan (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:42
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22119 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William J Factor  on behalf of    Newkirk Sablemart LP   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22120 | Notice  Filed by  William J Factor  on behalf of    Newkirk Sablemart LP   (RE: [22119]  Response).  (Riddick, Debbie) |
| 03/08/2004 | 22121 | Affidavit of Service  Filed by Lisa Mauro.   (Green, Josephine) |
| 03/08/2004 | 22122 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Lisa M Golden  on behalf of    Rexall Sundown Inc   (Green, Josephine) |
| 03/08/2004 | 22123 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Lisa M Golden on behalf of Natures Bounty Inc  (Green, Josephine) |
| 03/08/2004 | 22124 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Dennis S Connor  on behalf of  Dawn  Brown  (Riddick, Debbie) |
| 03/08/2004 | 22125 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Lisa M Golden  on behalf of    Dream Associates LLC   (Green, Josephine) |
| 03/08/2004 | 22126 | Affidavit  Filed by  David J Michelson  .   (Riddick, Debbie) |
| 03/01/2004 | 22127 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Patricia F Burke on behalf of Mr & Mrs John Williams  (Green, Josephine) |
| 03/08/2004 | 22128 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mildred  Malhoit   (Riddick, Debbie) |
| 03/08/2004 | 22129 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by David L Barnes    (Green, Josephine) |
| 02/17/2004 | 22130 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Edward Devine    (Green, Josephine) |
| 02/19/2004 | 22131 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Cindy N Perry   (Green, Josephine) |
| 03/02/2004 | 22132 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Agnes C Vojtko    (Green, Josephine) |
| 03/08/2004 | 22133 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel Wayne Garber  on behalf of  Veronica Morris   (Riddick, Debbie) |
| 03/08/2004 | 22134 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Patricia A Raupp    (Green, Josephine) |
| 03/08/2004 | 22135 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Willow Bend Towne Centre Ltd    (Riddick, Debbie) |
| 03/10/2004 | 22136 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by    Willow Bend Towne Centre Ltd   (Riddick, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Debbie) |
| 03/08/2004 | 22137 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by John C Thomure Jr on behalf of   Fringe Area II, SE's   (Weston, Carel Dell) |
| 03/08/2004 | 22138 | Notice of Filing  Filed by John C Thomure Jr  on behalf of Fringe Area II, SE's  (RE: [22137] Response).  (Weston, Carel Dell) |
| 03/08/2004 | 22139 | Objection to Reclassification Filed by James Dimitriou II  on behalf of Aaron Gilliam .  (Riddick, Debbie) |
| 03/08/2004 | 22140 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by John C Thomure Jr on behalf of   Fringe Area II, SE's   (Weston, Carel Dell) |
| 03/08/2004 | 22141 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Brian D Acard  on behalf of Teresa Davis  (Riddick, Debbie) |
| 03/08/2004 | 22142 | Notice of Filing  Filed by John C Thomure Jr  on behalf of Fringe Area II, SE's  (RE: [22140] Response).  (Weston, Carel Dell) |
| 03/05/2004 | 22143 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Elizabeth Cole   (Green, Josephine) |
| 03/09/2004 | 22144 | Motion Objecting to Claim (RE: [20650]) Filed by R Michael O'Donnell on behalf of Randy Boorman.   (Green, Josephine) |
| 03/08/2004 | 22145 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Joel Paschke  on behalf of   Pennzoil-Quaker State Company  (Riddick, Debbie) |
| 03/09/2004 | 22146 | Motion for Relief from Stay as to Personal Injury. Fee Amount $150, Filed by Jeffrey G Flagg on behalf of Karen Cleghorn . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/08/2004 | 22147 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Joel Paschke  on behalf of   Dixie Associates  (Riddick, Debbie) |
| 03/08/2004 | 22148 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Paul H Scheuerlein  on behalf of Laurette Sauter  (Weston, Carel Dell) |
| 03/08/2004 | 22149 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Joel Paschke  on behalf of  GCI Capital (Riddick, Debbie) |
| 03/08/2004 | 22150 | Notice of Filing  Filed by Paul H Scheuerlein  on behalf of Laurette Sauter  (RE: [22148] Response).  (Weston, Carel Dell) |
| 03/08/2004 | 22151 | Notice of Filing  Filed by Paul H Scheuerlein  on behalf of Laurette Sauter  (RE: [22148] Response).  (Weston, Carel Dell) |
| 03/08/2004 | 22152 | Response to (related document(s): [20651] Motion Objecting to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date    No.        Entry

                          Claim, ) Filed by Joel Paschke  on behalf of    Virginia
                          Gazette Companies LLC    (Riddick, Debbie)

03/08/2004    22153       Response to (related document(s): [20652]  Motion Objecting to
                          Claim, ) Filed by Anthony C Otto  on behalf of  Rick  Mine
                          (Riddick, Debbie)

03/08/2004    22154       Response to (related document(s): [20651]  Motion Objecting to
                          Claim, ) Filed by Joel Paschke  on behalf of   Big Lots Stores
                          Inc   (Riddick, Debbie)

03/08/2004    22155       Response to (related document(s): [20652]  Motion Objecting to
                          Claim, ) Filed by Michael L Sherman  on behalf of  Jan  Dunn
                          (Weston, Carel Dell)

03/08/2004    22156       Notice of Filing  Filed by Michael L Sherman  on behalf of  Jan
                          Dunn   (RE: [22155] Response).   (Weston, Carel Dell)

03/08/2004    22157       Response to (related document(s): [20651]  Motion Objecting to
                          Claim, ) Filed by Joel Paschke  on behalf of    Federal
                          Construction    (Riddick, Debbie)

03/08/2004    22158       Response to (related document(s): [20650]  Motion Objecting to
                          Claim, ) Filed by Jeremy C Kleinman  on behalf of   Marsh USA
                          Inc   (Riddick, Debbie)

03/08/2004    22159       Response to (related document(s): [20650]  Motion Objecting to
                          Claim, ) Filed by Kristin T Mihelic  on behalf of    National
                          Retail Brands, Inc   (Weston, Carel Dell)

03/08/2004    22160       Notice of Filing  Filed by Jeremy C Kleinman  on behalf of
                          Marsh USA Inc  (RE: [22158] Response).  (Riddick, Debbie)

03/08/2004    22161       Notice of Filing  Filed by Kristin T Mihelic  on behalf of
                          National Retail Brands, Inc  (RE: [22159] Response).  (Weston,
                          Carel Dell)

03/08/2004    22162       Response to (related document(s): [20651]  Motion Objecting to
                          Claim, ) Filed by Michael D Lee  on behalf of   Laurel Plaza
                          Associates Ltd   (Weston, Carel Dell)

03/08/2004    22163       Response to (related document(s): [20651]  Motion Objecting to
                          Claim, ) Filed by Alexander E Goetsch  on behalf of    Montrose
                          Development Inc   (Riddick, Debbie)

03/08/2004    22164       Response to (related document(s): [20650]  Motion Objecting to
                          Claim, ) Filed by Michael D Lee  on behalf of   Coca-Cola
                          Enterprises, Inc   (Weston, Carel Dell)

03/08/2004    22165       Response to (related document(s): [20651]  Motion Objecting to
                          Claim, ) Filed by Shalom Rubanowitz  on behalf of    Kornland
                          Building   (Riddick, Debbie)

03/08/2004    22166       Response to (related document(s): [20650]  Motion Objecting to
                          Claim, ) Filed by Michael D Lee  on behalf of   BSC
                          Acquisitions Sub, LLC dba Double Envelope   (Weston, Carel Dell)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22167 | Notice of Filing  Filed by  Shalom  Rubanowitz  on behalf of Kornland Building   (RE: [22165]  Response).   (Riddick, Debbie) |
| 03/08/2004 | 22168 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michael D Lee   on behalf of  Debra  Patrick (Weston, Carel Dell) |
| 03/08/2004 | 22169 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Michael D Lee   on behalf of   Powderly Associates   (Weston, Carel Dell) |
| 03/08/2004 | 22170 | Response and Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kristin T Mihelic   on behalf of Mohawk Factoring Inc   (Attachments: # (1) Exhibit) (Weston, Carel Dell) |
| 03/08/2004 | 22171 | Notice of Filing  Filed by  Kristin T Mihelic   on behalf of Mohawk Factoring Inc   (RE: [22170]  Response).   (Weston, Carel Dell) |
| 03/08/2004 | 22172 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Alan S Farnell   on behalf of   Camelot Property Counselors'   (Weston, Carel Dell) |
| 03/08/2004 | 22173 | Declaration  Filed by  Alan  Vanderhoff  on behalf of   Camelot Property Counselors'   (RE: [22172]  Response).   (Weston, Carel Dell) |
| 03/08/2004 | 22174 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Alan G Faber   on behalf of  Georgiana  Toney (Carroll, Dorothy) |
| 03/08/2004 | 22175 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Alan G Faber   on behalf of  James  Hernandez (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/08/2004 | 22176 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Alan G Faber   on behalf of  Phyllis  Brooks (Carroll, Dorothy) |
| 03/08/2004 | 22177 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Alan G Faber   on behalf of  Sebastian Ippolito   (Carroll, Dorothy) |
| 03/08/2004 | 22178 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Michael L Molinaro   on behalf of   John Hancock Mutual Life Insurance Company   (Riddick, Debbie) |
| 03/08/2004 | 22179 | Notice of Filing  Filed by  Michael L Molinaro   on behalf of John Hancock Mutual Life Insurance Company   (RE: [22178] Response).   (Riddick, Debbie) |
| 03/08/2004 | 22180 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Onyx Special Services Inc   (Riddick, Debbie) |
| 03/08/2004 | 22181 | Notice of Filing  Filed by   Onyx Special Services Inc   (RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | [22180] Response).    (Riddick, Debbie) |
| 03/08/2004 | 22182 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Scott Baron on behalf of Dawn Lazo , Deborah Gennino , Concetta Vertuccio (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/08/2004 | 22183 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Andrew P.R. McDermott on behalf of Paff the Electric Company (Riddick, Debbie) |
| 03/08/2004 | 22184 | Affidavit re: of Service by Mail Filed by Stephen M Orsetti (RE: [22182] Response). (Carroll, Dorothy) |
| 03/08/2004 | 22185 | Notice of Filing Filed by Andrew P.R. McDermott on behalf of Paff the Electric Company (RE: [22183] Response). (Riddick, Debbie) |
| 03/08/2004 | 22186 | Certificate of Mailing/Service Filed by Andrew P.R. McDermott (RE: [22185] Notice of Filing, [22183] Response). (Riddick, Debbie) |
| 03/08/2004 | 22187 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Andrew P.R. McDermott on behalf of Angola Wire Products (Riddick, Debbie) |
| 03/08/2004 | 22188 | Notice of Filing Filed by Andrew P.R. McDermott on behalf of Angola Wire Products (RE: [22187] Response). (Riddick, Debbie) |
| 03/08/2004 | 22189 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Alan G Faber on behalf of Abdullah Iderman (Carroll, Dorothy) |
| 03/08/2004 | 22190 | Certificate of Mailing/Service Filed by Andrew P.R. McDermott (RE: [22187] Response, [22188] Notice of Filing). (Riddick, Debbie) |
| 03/08/2004 | 22191 | Declaration re: Support of Opposition of the Orange County Treasurer Tax Collector to Debtor's Nineteenth Omibus Objection to Claims with Proof of Service Filed by Norma A Ruiz (RE: [22009] Response). (Carroll, Dorothy) |
| 03/08/2004 | 22192 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Brad Berish on behalf of American Motorists Insurance Co (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/08/2004 | 22193 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Thomas V Askounis on behalf of Farmland Dairy LLC (Carroll, Dorothy) |
| 03/08/2004 | 22194 | Notice of Filing Filed by Thomas V Askounis on behalf of Farmland Dairy LLC (RE: [22193] Response). (Carroll, Dorothy) |
| 03/08/2004 | 22195 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by David A Wargula on behalf of Canon |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:42
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | Financial Services Inc    (Carroll, Dorothy) |
| 03/08/2004 | 22196 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  James A Stempel   on behalf of    Home Depot USA Inc   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22197 | Notice of Filing  Filed by  David A Wargula   on behalf of  Canon Financial Services Inc   (RE: [22195]  Response). (Carroll, Dorothy) |
| 03/08/2004 | 22198 | Notice of Filing  Filed by  Brad  Berish   on behalf of  American Motorists Insurance Co   (RE: [22192]  Response). (Carroll, Dorothy) |
| 03/08/2004 | 22199 | Notice of Filing  Filed by  James A Stempel   on behalf of    Home Depot USA Inc   (RE: [22196]  Response).   (Riddick, Debbie) |
| 03/08/2004 | 22200 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jeremy C Kleinman   on behalf of  Angela M Williams    (Riddick, Debbie) |
| 03/08/2004 | 22201 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Randall L Mitchell   on behalf of    Us Bank National Association    (Carroll, Dorothy) |
| 03/08/2004 | 22202 | Notice of Filing  Filed by  Jeremy C Kleinman   on behalf of  Angela M Williams  (RE: [22200]  Response).   (Riddick, Debbie) |
| 03/10/2004 | 22203 | Notice of Motion and Motion for Leave of Court to Amend Proof of Claim (Claim no 41821) Filed by  Charles S Riecke,  on behalf of  Coca-Cola Bottling Company .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/10/2004 | 22204 | Certificate of Mailing/Service  Filed by Jennifer M McManus  (RE: [22203]  Motion for Leave, ).  (Green, Josephine) |
| 03/08/2004 | 22205 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Randall L Mitchell   on behalf of    Us Bank National Association    (Carroll, Dorothy) |
| 03/08/2004 | 22206 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Jeremy C Kleinman   on behalf of    Greentex Properties LLC   (Riddick, Debbie) |
| 03/08/2004 | 22207 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Randall L Mitchell   on behalf of    Us Bank National Association    (Carroll, Dorothy) |
| 03/10/2004 | 22208 | Notice of Motion and Motion to Confirm Authority to Pursue State Law Remedies Re: Post Effective Date Lease Obligations of Debtor Filed by  Michael S Terrien   on behalf of    Harvard Real Estate - Allston Inc .  Hearing scheduled for 3/18/2004 at 02:00 PM at 219 South Dearborn, Courtroom 638, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/08/2004 | 22209 | Notice of Filing  Filed by  Jeremy C Kleinman   on behalf of |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

*K-MART CORPORATION*

Case No: 02-02474                                                          Run Date:01/04/2008

| Filing Date | No. | Entry | | Run Time:13:32:42 |
|---|---|---|---|---|

Greentex Properties LLC    (RE: [22206] Response).    (Riddick, Debbie)

03/10/2004   22210   Motion to Deem Proof of Claim Timely Filed or in the Alternative to Allow Late-Filed Proof of Claim   Filed by Jacqueline Calderin . (Green, Josephine)

03/08/2004   22211   Response to (related document(s): [20650] Motion Objecting to Claim,, [20651] Motion Objecting to Claim, ) Filed by Jeremy C Kleinman  on behalf of   Wilmington Trust Company   (Riddick, Debbie)

03/08/2004   22212   Notice of Filing  Filed by Jeremy C Kleinman  on behalf of Wilmington Trust Company  (RE: [22211] Response).  (Riddick, Debbie)

03/08/2004   22213   Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Robert A Drobnak  on behalf of   American Alternative Insurance Corp    (Carroll, Dorothy)

03/08/2004   22214   Notice of Filing  Filed by Robert A Drobnak  on behalf of American Alternative Insurance Corp  (RE: [22213] Response). (Carroll, Dorothy)

03/08/2004   22215   Response to (related document(s): [20650] Motion Objecting to Claim,, [20651] Motion Objecting to Claim, ) Filed by Jeremy C Kleinman  on behalf of   Metro International Property Fund XVI, Ltd ,   Metro International Jacksonville, Inc , MetroInternational Properties U.S. Inc    (Riddick, Debbie)

03/08/2004   22216   Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Robert A Drobnak  on behalf of   Princeton Eagle West Insurance Company Limited   (Carroll, Dorothy)

03/08/2004   22217   Notice of Filing  Filed by Robert A Drobnak  on behalf of Princeton Eagle West Insurance Company Limited  (RE: [22216] Response).  (Carroll, Dorothy)

03/08/2004   22218   Notice of Filing  Filed by Jeremy C Kleinman  on behalf of Metro International Jacksonville, Inc ,   Metro International Properties U.S. Inc ,   Metro International Property Fund XVI, Ltd (RE: [22215] Response, ).  (Riddick, Debbie)

03/08/2004   22219   Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Robert A Drobnak  on behalf of   Old Republic Insurance Company   (Carroll, Dorothy)

03/08/2004   22220   Notice of Filing  Filed by Robert A Drobnak  on behalf of   Old Republic Insurance Company  (RE: [22219] Response).  (Carroll, Dorothy)

03/10/2004   22221   Notice of Motion and Objection to (RE: [20652])  Filed by Nicole M Winston on behalf of Kimberly Cox.  Hearing scheduled for 3/15/2004 at 10:00 AM .  (Green, Josephine)

03/10/2004   22222   Motion for Relief from Stay/Plan Injunction as to Personal Injury

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:42
| Filing Date | No. | Entry |
|---|---|---|

and Affidavit.  Fee Amount $150, Filed by  Nicole M Winston   .
Hearing scheduled for 3/15/2004 at 10:00 AM .  (Green, Josephine)

| 03/08/2004 | 22223 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David A Newby   on behalf of  William  Wulfers  (Carroll, Dorothy) |
|---|---|---|
| 03/08/2004 | 22224 | Notice of Filing  Filed by  David A Newby   on behalf of  William  Wulfers  (RE: [22223]  Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22225 | Agreed Order RE: Kmarts Motion to Compel Salt River Project Agricultural Improvement and Power District (Docket No 13636). Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22226 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David A Newby   on behalf of   The Toledo Blade ,   Pittsburgh Post Gazette    (Carroll, Dorothy) |
| 03/08/2004 | 22227 | Agreed Order Resolving Lease Rejection Claims for Kmart Store No 7346/1808.   Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22228 | Notice of Filing  Filed by  David A Newby   on behalf of  Pittsburgh Post Gazette ,   The Toledo Blade  (RE: [22226]  Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22229 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7694 .  Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22230 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  David A Newby   on behalf of   Safeway Inc  (Carroll, Dorothy) |
| 03/08/2004 | 22231 | Notice of Filing  Filed by  David A Newby   on behalf of  Safeway Inc   (RE: [22230]  Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22232 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9606.  Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22233 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6558.  Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22234 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Thomas W Goedert   on behalf of   Texas Tax Entities    (Riddick, Debbie) |
| 03/08/2004 | 22235 | Notice of Filing  Filed by  Thomas W Goedert   on behalf of  Texas Tax Entities   (RE: [22234]  Response).   (Riddick, Debbie) |
| 03/08/2004 | 22236 | Agreed Order Resolving Cure Claims for Kmart Store No 3218   . Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22237 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3740 .   Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22238 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7300 .   Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22239 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Andrew P Allen   on behalf of   Georgia Bell |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | (Carroll, Dorothy) |
| 03/08/2004 | 22240 | Notice of Filing  Filed by  Andrew P Allen  on behalf of  Georgia Bell  (RE: [22239]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22241 | Agreed Order Resolving Lease Rejection Claim for Kmart REH No 6991 .  Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22242 | Agreed Order Resolving Cure Claim for Kmart Store No 3808. Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22243 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9288.  Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22244 | Agreed Order Resolving Cure Claim for Kmart Store No 3858 . Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22245 | Agreed Order Resolving Cure Claim for Kmart Store no 3423 . Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22246 | Agreed Order Resolving Cure Claim for Kmart Store No 3425 . Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22247 | Agreed Order Resolving Cure Claim for Kmart Store No 4772 . Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22248 | Agreed Order Resolving Cure Claim for Kmart Store No 6933. Signed on 3/8/2004  (Green, Josephine) |
| 03/09/2004 | 22249 | Agreed Order Scheduling  (RE: [20459]  Motion for Abstain, Motion to Dismiss Party, , ). Hearing scheduled for 4/19/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Reply due by: 3/29/2004 Responses due by 3/8/2004.  Signed on 3/9/2004  (Riddick, Debbie) |
| 03/09/2004 | 22250 | Agreed Order Scheduling  (RE: [20460]  Motion for Abstain, Motion to Dismiss Party, Motion for More Definite Statement, , , ). Hearing scheduled for 4/19/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Reply due by: 3/29/2004 Responses due by 3/8/2004.  Signed on 3/9/2004  (Riddick, Debbie) |
| 03/08/2004 | 22251 | Agreed Order Resolving Cure Claim for Kmart Store No 4098  . Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22252 | Agreed Order Resolving Cure Claim for Kmart Store No 3973. Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22253 | Agreed Order Resolving Cure Claim for Kmart Store No 4483. Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22254 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4127 .  Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22255 | Agreed Order Resolving Cure Claim for Kmart Store No 3691. Signed on 3/8/2004  (Green, Josephine) |
| 03/08/2004 | 22256 | Agreed Order Resolving Cure Claim for Kmart Store No 4793. Signed on 3/8/2004  (Green, Josephine) |
| 03/10/2004 | 22257 | Motion to Appear Pro Hac Vice Filed by  Omara Mendez Bernard    on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:42
Filing Date    No.        Entry

                          behalf of    Puerto Rico Telephone Company .    (Green, Josephine)
                          .

03/10/2004     22258      Motion to Appear Pro Hac Vice Filed by  Derrick R Bailey    on
                          behalf of  Tina Bradley Cole .    (Green, Josephine) .

03/10/2004     22259      Motion to Appear Pro Hac Vice Filed by  James L Paul    on behalf
                          of    Winder Corners Associates LP .    (Green, Josephine)

03/08/2004     22260      Motion to Appear Pro Hac Vice Filed by  Durward D Casteel    on
                          behalf of  Dorothy and Gerald  Bello .    (Green, Josephine)

03/10/2004     22261      Motion to Appear Pro Hac Vice Filed by  Pamela H Goldberg on
                          behalf of Stearns Investments.    (Green, Josephine)

03/08/2004     22262      Response to (related document(s): [20650]  Motion Objecting to
                          Claim, ) Filed by  Michael L Molinaro  on behalf of    John
                          Hancock Mutual Life Insurance Company    (Carroll, Dorothy)

03/08/2004     22263      Notice of Filing  Filed by  Michael L Molinaro  on behalf of
                          John Hancock Mutual Life Insurance Company  (RE: [22262]
                          Response).  (Carroll, Dorothy)

03/10/2004     22264      Motion to Appear Pro Hac Vice Filed by  Eric J Taube    on behalf
                          of    Ainbinder/Shannon Pointewest LP .    (Green, Josephine)

03/08/2004     22265      Response to (related document(s): [20651]  Motion Objecting to
                          Claim, ) Filed by  Michael L Molinaro  on behalf of    John
                          Hancock Mutual Life Insurance Company    (Carroll, Dorothy)

03/08/2004     22266      Notice of Filing  Filed by  Michael L Molinaro   on behalf of
                          John Hancock Mutual Life Insurance Company  (RE: [22265]
                          Response).  (Carroll, Dorothy)

02/17/2004     22267      Response to (related document(s): [20652]  Motion Objecting to
                          Claim, ) Filed by Albert J Talone on behalf of Pheng Ong
                          (Attachments: # (1) Exhibit) (Green, Josephine)

03/08/2004     22268      Response to (related document(s): [20650]  Motion Objecting to
                          Claim,, [20651]  Motion Objecting to Claim, ) Filed by  Synde B
                          Keywell  on behalf of    RD Management Corp    (Carroll, Dorothy)

03/08/2004     22269      Response to (related document(s): [20651]  Motion Objecting to
                          Claim, ) Filed by  Andrew P.R. McDermott  on behalf of    SSA
                          Limited Liability Company  (Riddick, Debbie)

03/08/2004     22270      Notice of Filing  Filed by  Synde B Keywell  on behalf of    RD
                          Management Corp  (RE: [22268] Response).  (Carroll, Dorothy)

03/08/2004     22271      Notice of Filing  Filed by  Andrew P.R. McDermott  on behalf of
                          SSA Limited Liability Company  (RE: [22269] Response).
                          (Riddick, Debbie)

03/05/2004     22272      Response and Appearance to (related document(s): [20652]  Motion
                          Objecting to Claim, ) Filed by  John R Etheridge Jr on behalf of
                          Laura Thompson    (Green, Josephine)

03/08/2004     22273      Response to (related document(s): [20650]  Motion Objecting to

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim,, [20651] Motion Objecting to Claim, ) Filed by Synde B Keywell on behalf of Citi Capital f/k/a Wasco Funding Corp (Carroll, Dorothy) |
| 03/08/2004 | 22274 | Notice of Filing Filed by Synde B Keywell on behalf of Citi Capital f/k/a Wasco Funding Corp (RE: [22273] Response). (Carroll, Dorothy) |
| 03/08/2004 | 22275 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Andrew P.R. McDermott on behalf of Cydcor Limited (Riddick, Debbie) |
| 03/08/2004 | 22276 | Certificate of Mailing/Service Filed by Andrew P.R. McDermott on behalf of Cydcor Limited (RE: [22275] Response). (Riddick, Debbie) |
| 03/08/2004 | 22277 | Response to (related document(s): [20650] Motion Objecting to Claim,, [20651] Motion Objecting to Claim, ) Filed by David A Newby on behalf of Moulton Properties Inc (Carroll, Dorothy) |
| 03/08/2004 | 22278 | Notice of Filing Filed by David A Newby on behalf of Moulton Properties Inc (RE: [22277] Response). (Carroll, Dorothy) |
| 03/08/2004 | 22279 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by S Ballard Scearce Jr on behalf of William Tell Homes Company (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/08/2004 | 22280 | Certificate of Mailing/Service Filed by S Ballard Scearce Jr on behalf of William Tell Homes Company (RE: [22279] Response). (Carroll, Dorothy) |
| 03/08/2004 | 22281 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Andrew P.R. McDermott on behalf of Polynesian Resources Inc (Carroll, Dorothy) |
| 03/08/2004 | 22282 | Certificate of Mailing/Service Filed by Andrew P.R. McDermott on behalf of Polynesian Resources Inc (RE: [22281] Response). (Carroll, Dorothy) |
| 03/08/2004 | 22283 | Notice of Filing Filed by Andrew P.R. McDermott on behalf of Polynesian Resources Inc (RE: [22281] Response). (Carroll, Dorothy) |
| 03/03/2004 | 22284 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Ebony Winston (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 03/08/2004 | 22285 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Michael J Anderson on behalf of Eloise Surcy (Green, Charlie) |
| 03/08/2004 | 22286 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Scott O Diamond on behalf of The Town of |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|

Lincoln, State of Rhode Island    (Green, Charlie)

03/08/2004    22287    Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Cynthia G Feeley  on behalf of    Pope County Tax Collector-Bobbye McAlister    (Carroll, Dorothy)

03/08/2004    22288    Notice of Filing  Filed by Cynthia G Feeley  on behalf of Pope County Tax Collector-Bobbye McAlister  (RE: [22287] Response).   (Carroll, Dorothy)

03/08/2004    22289    Declaration   Filed by   Sybil J O'Byrne  (RE: [22172] Response).   (Weston, Carel Dell)

03/08/2004    22290    Declaration   Filed by  Alan  Vanderhoff (RE: [22172]), (RE: [22173]), (RE: [22289])  .  (Weston, Carel Dell)

03/08/2004    22291    Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by John B Powell  on behalf of  Karen A Graves (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Charlie)

03/08/2004    22292    Notice of Filing  Filed by Alan S Farnell  (RE: [22172]), ([22173]), ([22289]) ([22290])  .  (Weston, Carel Dell)

03/08/2004    22293    Objection to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Alan S Farnell  on behalf of   Spalding County Tax Commissioner   (Weston, Carel Dell)

03/08/2004    22294    Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Gene B Tarr  on behalf of   The Holden Crossing Limited Partnership  (Green, Charlie)

03/08/2004    22295    Notice of Filing  Filed by Alan S Farnell  on behalf of Spalding County Tax Commissioner  (RE: [22293] Objection). (Weston, Carel Dell)

03/08/2004    22296    Objection/Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Alan S Farnell  on behalf of Kenneth Piccolo  (Weston, Carel Dell)

03/08/2004    22297    Notice of Filing  Filed by Alan S Farnell  on behalf of  Kenneth Piccolo  (RE: [22296] Objection).  (Weston, Carel Dell)

03/08/2004    22298    Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Alan S Farnell  on behalf of Alice  Gates , Marty  Gates   (Weston, Carel Dell)

03/08/2004    22299    Notice of Filing  Filed by Alan S Farnell  on behalf of Alice Gates , Marty  Gates  (RE: [22298] Objection).  (Weston, Carel Dell)

03/08/2004    22300    Affidavit in Opposition Filed by  Jeffrey J Mahoney (RE: [20652]) .  (Attachments: # (1) Affidavit) (Green, Charlie)

03/08/2004    22301    Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Benjamin R Miranda  on behalf of  Daniel Lomeli Jr  (Green, Charlie)

03/08/2004    22302    Response to (related document(s): [20650]  Motion Objecting to

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by George Bullwinkel on behalf of Contract Applicators, Inc (Weston, Carel Dell) |
| 03/08/2004 | 22303 | Objection to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Claude F Kolm on behalf of Alameda County Tax Collector (Green, Charlie) |
| 03/08/2004 | 22304 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Kevin M Hinkel on behalf of Harborview Investments Ltd (Green, Charlie) |
| 03/08/2004 | 22305 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Richard Cowen on behalf of John B Sanfilippo & Sons, Inc (Attachments: # (1) Exhibit) (Weston, Carel Dell) |
| 03/08/2004 | 22306 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Marc P Madonia on behalf of Wayne Saleeby (Green, Charlie) |
| 03/08/2004 | 22307 | Notice of Filing Filed by Richard Cowen on behalf of John B Sanfilippo & Sons, Inc (RE: [22305] Response). (Weston, Carel Dell) |
| 03/08/2004 | 22308 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Courtney B Engelbrecht on behalf of Eastfield Realty Inc (Weston, Carel Dell) |
| 03/08/2004 | 22309 | Notice of Filing Filed by Courtney B Engelbrecht on behalf of Eastfield Realty Inc (RE: [22308] Response). (Weston, Carel Dell) |
| 03/08/2004 | 22310 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Elwood T Eveland Jr on behalf of Doris Burbage (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Charlie) |
| 03/08/2004 | 22311 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by James W Flood on behalf of Mary Cloud (Green, Charlie) |
| 03/08/2004 | 22312 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Rosanne Ciambrone on behalf of American General Life and Accident Insurance Company (Weston, Carel Dell) |
| 03/08/2004 | 22313 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Maria Reyes (Green, Charlie) |
| 03/08/2004 | 22314 | Notice of Filing Filed by Rosanne Ciambrone on behalf of American General Life and Accident Insurance Company (RE: [22312] Response). (Weston, Carel Dell) |
| 03/08/2004 | 22315 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by James W Faber on behalf of Hall & Evans LLC (Green, Charlie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:42
Filing Date    No.      Entry
---

03/08/2004    22316    Response to (related document(s): [20650]  Motion Objecting to
                       Claim, ) Filed by Rosanne  Ciambrone  on behalf of   Insurance
                       Company Of The State Of Pennsylvania On Behalf Of Itself and
                       Certain Affiliates Of American International Group Inc   (Weston,
                       Carel Dell)

03/08/2004    22317    Notice of Filing  Filed by Rosanne  Ciambrone  on behalf of
                       Insurance Company Of The State Of Pennsylvania On Behalf Of Itself
                       and Certain Affiliates Of American International Group Inc   (RE:
                       [22316]  Response, ).   (Weston, Carel Dell)

03/08/2004    22318    Response to (related document(s): [20652]  Motion Objecting to
                       Claim, ) Filed by  Richard W Summers   on behalf of  Beverly
                       Hayes    (Green, Charlie)

03/08/2004    22319    Response to (related document(s): [20650]  Motion Objecting to
                       Claim, ) Filed by Charles B Leuin  on behalf of   Schwarzkopf &
                       Dep   (Carroll, Dorothy)

03/08/2004    22320    Response to (RE: [20650])  Filed by Lawrence  Schaefer on behalf
                       of Philip Rains    (Green, Josephine)

03/08/2004    22321    Affidavit  Filed by   Charles D Kirchner   (RE: [22319]
                       Response).   (Carroll, Dorothy)

03/08/2004    22322    Notice of Filing  Filed by Charles B Leuin   on behalf of
                       Schwarzkopf & Dep   (RE: [22319]  Response).   (Carroll, Dorothy)

03/08/2004    22323    Statement of Rule 2019  Filed by  Peter D Bilowz  of the Firm of
                       Goodwin Procter LLP  on behalf of   Schwarzkopf & Dep   (RE:
                       [22319]  Response).   (Carroll, Dorothy)

03/08/2004    22324    Response to (related document(s): [20650]  Motion Objecting to
                       Claim, ) Filed by Lawrence  Schaefer on behalf of Richard E
                       Shaffer    (Green, Josephine)

03/08/2004    22325    Response to (related document(s): [20650]  Motion Objecting to
                       Claim, ) Filed by Mark F Hebbeln  on behalf of   Pine Bluff
                       Commercial ,  Southwest Times-Record ,  West Hawaii Today ,
                       The Daily Herald ,   The Morning News ,  Hawaii Tribune-Herald ,
                       Herald Democrat ,   Bartlesville Examiner-Enterprise ,  Las Vegas
                       Review Journal   (Carroll, Dorothy)

03/08/2004    22326    Notice of Filing  Filed by Mark F Hebbeln   on behalf of
                       Bartlesville Examiner-Enterprise ,  Hawaii Tribune-Herald ,
                       Herald Democrat ,  Las Vegas Review Journal ,  Pine Bluff
                       Commercial ,  Southwest Times-Record ,  The Daily Herald ,  The
                       Morning News ,  West Hawaii Today  (RE: [22325]  Response, ).
                       (Carroll, Dorothy)

03/08/2004    22327    Response to (related document(s): [20651]  Motion Objecting to
                       Claim, ) Filed by Mark F Hebbeln  on behalf of   Aaron Rents
                       Inc   (Carroll, Dorothy)

03/08/2004    22328    Notice of Filing  Filed by Mark F Hebbeln   on behalf of   Aaron

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|

Rents Inc    (RE: [22327]  Response).    (Carroll, Dorothy)

03/08/2004    22329    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Tyler A Moore   on behalf of    United Bank of Illinois Clayton Andrews Trust    (Carroll, Dorothy)

03/08/2004    22330    Notice of Filing  Filed by  Tyler A Moore   on behalf of    United Bank of Illinois Clayton Andrews Trust    (RE: [22329]  Response).    (Carroll, Dorothy)

03/08/2004    22331    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michael M Eidelman ESQ  on behalf of    Kildee, Dan-Genesee County Treasurer    (Carroll, Dorothy)

03/08/2004    22332    Certificate of Mailing/Service  Filed by  Michael M Eidelman ESQ  on behalf of    Kildee, Dan-Genesee County Treasurer    (RE: [22331]  Response).    (Carroll, Dorothy)

03/08/2004    22333    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Sheldon I Hirshon   on behalf of    Northway Associates Limited Partnership    (Green, Josephine)

03/08/2004    22334    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Kevin J Sutterfeld   on behalf of  Donna Norton    (Green, Josephine)

03/08/2004    22335    Notice of Filing  Filed by  Michael M Eidelman ESQ  on behalf of  Kildee, Dan-Genesee County Treasurer    (RE: [22331]  Response).    (Carroll, Dorothy)

03/08/2004    22336    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Alan G Tippie   on behalf of    Lincoln Center-Buena Park's    (Attachments: # (1) Volume(s)) (Riddick, Debbie)

03/08/2004    22337    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Stuart I MacKenzie   on behalf of  Sandra  Gaub  (Green, Josephine)

03/08/2004    22338    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michael M Eidelman ESQ  on behalf of  HoMedics USA Inc    (Carroll, Dorothy)

03/08/2004    22339    Certificate of Mailing/Service  Filed by  Michael M Eidelman ESQ  on behalf of    HoMedics USA Inc    (RE: [22338]  Response).    (Carroll, Dorothy)

03/08/2004    22340    Notice of Filing  Filed by  Michael M Eidelman ESQ  on behalf of  HoMedics USA Inc    (RE: [22338]  Response).    (Carroll, Dorothy)

03/08/2004    22341    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Otha Curtis Nelson Jr  on behalf of    The Louisiana Deptartment of Revenue, State of Louisiana    (Carroll, Dorothy)

03/08/2004    22342    Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael M Eidelman ESQ  on behalf of  Mary

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

Whitfield      (Carroll, Dorothy)

03/08/2004    22343    Certificate of Mailing/Service  Filed by  Michael M Eidelman ESQ on behalf of  Mary  Whitfield  (RE: [22342]  Response).  (Carroll, Dorothy)

03/08/2004    22344    Notice of Filing  Filed by  Michael M Eidelman ESQ  on behalf of  Mary  Whitfield  (RE: [22342]  Response).  (Carroll, Dorothy)

03/08/2004    22345    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joseph W Lind  on behalf of   Quality Chain Corp   (Green, Josephine)

03/08/2004    22346    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Sanjay Thapar  on behalf of   Edwardsville Investors Business Trust   (Carroll, Dorothy)

03/12/2004    22347    CORRECTIVE ENTRY: ENTERED IN ERROR  (RE: [21900]  Response).  (Riddick, Debbie)

03/08/2004    22348    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Bruce E Lithgow  on behalf of   Event Marketing Concepts   (Riddick, Debbie)

03/08/2004    22349    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Carmen H Lonstein  on behalf of   Lakewood Associates Ltd   (Attachments: # (1) Volume(s) # (2) Supplement # (3) Volume(s)) (Riddick, Debbie)

03/11/2004    22350    Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03067860.  Payment received from D Walker.

03/08/2004    22351    Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  James B Gottlieb  on behalf of   McCandless KM Associates ,   Danceland KM Associates ,   Benton 84 Associates ,   Northumberland 81 Associates ,   Somerset KM Associates ,  Baltic 80 Associates   (Attachments: # (1) Proposed Order)  (Carroll, Dorothy)

03/08/2004    22352    Certificate of Mailing/Service  Filed by  James B Gottlieb  on behalf of   Baltic 80 Associates ,   Benton 84 Associates ,  Danceland KM Associates ,   McCandless KM Associates ,  Northumberland 81 Associates ,   Somerset KM Associates  (RE: [22351]  Response, ).  (Carroll, Dorothy)

03/08/2004    22353    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Carolina B Richardson on behalf of Sumter County   (Green, Josephine)

03/08/2004    22354    Response to (related document(s): [20650]  Motion Objecting to Claim,, [20651]  Motion Objecting to Claim, ) Filed by  Michael M Eidelman ESQ  on behalf of   Market at Town Center-Sugar Land Partnership ,   Main/OST Ltd ,   WRI Chino Hills LLC ,Weingarten Realty Investors   (Carroll, Dorothy)

03/08/2004    22355    Certificate of Mailing/Service  Filed by  Michael M Eidelman ESQ

**U . S . BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date      No.       Entry

                           on behalf of    Main/OST Ltd ,    Market at Town Center-Sugar Land
                           Partnership ,   WRI Chino Hills LLC ,   Weingarten Realty
                           Investors   (RE: [22354]  Response, ).   (Carroll, Dorothy)

03/08/2004      22356      Certificate of Mailing/Service  Filed by Kristi F Curtis   (RE:
                           [20650]  Motion Objecting to Claim, ).   (Green, Josephine)

03/08/2004      22357      Notice of Filing  Filed by  Michael M Eidelman ESQ  on behalf of
                           Main/OST Ltd ,    Market at Town Center-Sugar Land Partnership ,
                           WRI Chino Hills LLC ,   Weingarten Realty Investors   (RE: [22354]
                           Response, ).   (Carroll, Dorothy)

03/08/2004      22358      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Carla Heathershaw Risko on behalf of Fitzgerald
                           Schorr Barmettler and Brennan PC LLO   (Attachments: # (1)
                           Exhibit) (Green, Josephine)

03/08/2004      22359      Objection to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by Carmen Dominguez Roldan and Francisco Martinez
                           Arias    (Green, Josephine)

03/08/2004      22360      Response to (related document(s): [20651]  Motion Objecting to
                           Claim, ) Filed by  Jeremy C Kleinman  on behalf of    The State
                           of Wisconsin Investment Board    (Riddick, Debbie)

03/08/2004      22361      Response to (related document(s): [20652]  Motion Objecting to
                           Claim, ) Filed by  Kevin P O'Brien   on behalf of  Grace  Collins
                           (Green, Josephine)

03/08/2004      22362      Notice of Filing  Filed by  Jeremy C Kleinman   on behalf of
                           The State of Wisconsin Investment Board   (RE: [22360]  Response).
                           (Riddick, Debbie)

03/08/2004      22363      Response and Objection to (related document(s): [20651]  Motion
                           Objecting to Claim, ) Filed by  Michael G Colvard   on behalf of
                           Roy L Martin & Associates    (Attachments: # (1) Exhibit) (Green,
                           Josephine)

03/08/2004      22364      Response to (related document(s): [20651]  Motion Objecting to
                           Claim, ) Filed by  Jeremy C Kleinman   on behalf of    PDK
                           Corporation    (Attachments: # (1) Volume(s) # (2) Volume(s))
                           (Riddick, Debbie)

03/08/2004      22365      Notice of Filing  Filed by  Jeremy C Kleinman   on behalf of
                           PDK Corporation   (RE: [22364]  Response).   (Riddick, Debbie)

03/08/2004      22366      Response to (related document(s): [20651]  Motion Objecting to
                           Claim, ) Filed by  Michael M Eidelman ESQ  on behalf of    EIG
                           Sanford LLC    (Carroll, Dorothy)

03/08/2004      22367      Response and Objection to (related document(s): [20651]  Motion
                           Objecting to Claim, ) Filed by  Jerome W Pinderski JR  on behalf
                           of   B&B Cash Grocery Stores Inc   (Green, Josephine)

03/08/2004      22368      Certificate of Mailing/Service  Filed by  Michael M Eidelman ESQ
                           on behalf of   EIG Sanford LLC   (RE: [22366]  Response).

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

(Carroll, Dorothy)

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22369 | Notice of Filing  Filed by  Michael M Eidelman ESQ  on behalf of  EIG Sanford LLC   (RE: [22366]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22370 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Michael M Eidelman ESQ  on behalf of   EAC Pleasant Hills LLC   (Carroll, Dorothy) |
| 03/08/2004 | 22371 | Certificate of Mailing/Service  Filed by  Michael M Eidelman ESQ  on behalf of   EAC Pleasant Hills LLC   (RE: [22370]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22372 | Notice of Filing  Filed by  Michael M Eidelman ESQ  on behalf of  EAC  Pleasant Hills LLC   (RE: [22370]  Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22373 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Michael M Eidelman ESQ  on behalf of   Ingles Market Inc   (Carroll, Dorothy) |
| 03/08/2004 | 22374 | Certificate of Mailing/Service  Filed by  Michael M Eidelman ESQ  on behalf of   Ingles Market Inc   (RE: [22373]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22375 | Notice of Filing  Filed by  Michael M Eidelman ESQ  on behalf of  Ingles Market Inc   (RE: [22373]  Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22376 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Karen G Kranbuehl  on behalf of  Clarence Green   (Carroll, Dorothy) |
| 03/08/2004 | 22377 | Notice of Filing  Filed by  Karen G Kranbuehl  on behalf of  Clarence  Green   (RE: [22376]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22378 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Karen G Kranbuehl  on behalf of  Theresa Johnson   (Carroll, Dorothy) |
| 03/08/2004 | 22379 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Frederic A Marzilli  on behalf of  Lorraine Dalesio   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/08/2004 | 22380 | Notice of Filing  Filed by  Karen G Kranbuehl   on behalf of  Theresa  Johnson   (RE: [22378]  Response).  (Carroll, Dorothy) |
| 03/12/2004 | 22381 | Proposed Agenda For Omnibus Hearing Scheduled for 3/15/04  Filed by  William J Barrett   .  (Green, Josephine) |
| 03/08/2004 | 22382 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Karen G Kranbuehl  on behalf of  Ernestine Gittens , Maria  Valdivia   (Carroll, Dorothy) |
| 03/08/2004 | 22383 | Notice of Filing  Filed by  Karen G Kranbuehl   on behalf of  Ernestine  Gittens , Maria  Valdivia   (RE: [22382]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22384 | Response to (related document(s): [20652]  Motion Objecting to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by  Alan Vance McAllister    on behalf of  Claudia Gonzales    (Green, Josephine) |
| 03/08/2004 | 22385 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jean B LeBlanc    on behalf of    Premier Retail Networks Inc    (Carroll, Dorothy) |
| 03/08/2004 | 22386 | Notice of Filing  Filed by  Jean B LeBlanc    on behalf of Premier Retail Networks Inc    (RE: [22385]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22387 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Patricia L Worrall    on behalf of    Shannon Choppa Claim No 30647    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/08/2004 | 22388 | Proof of Service  Filed by Jackie D Woodward  (RE: [22387] Response).   (Green, Josephine) |
| 03/08/2004 | 22389 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Harold  Hilborn B  on behalf of    Coos County, Oregon    (Carroll, Dorothy) |
| 03/08/2004 | 22390 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Harold  Hilborn B  on behalf of    Linn County, Oregon    (Carroll, Dorothy) |
| 03/08/2004 | 22391 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Harold  Hilborn B  on behalf of    Multnomah County Oregon and Washington County Oregon    (Carroll, Dorothy) CORRECTIVE ENTRY: OMIT ON BEHALF OF WASHINGTON COUNTY OREGON Modified on 3/12/2004 (Carroll, Dorothy). |
| 03/12/2004 | 22392 | CORRECTIVE ENTRY : OMIT ON BEHALF OF WASHINGTON COUNTY OREGON (RE: [22391]  Response, ).  (Carroll, Dorothy) |
| 03/08/2004 | 22393 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Harold  Hilborn B  on behalf of    Washington County, Oregon    (Carroll, Dorothy) |
| 03/08/2004 | 22394 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William J Factor    on behalf of    Newkirk Sablemart LP    (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22395 | Notice  Filed by  William J Factor    on behalf of    Newkirk Sablemart LP    (RE: [22394]  Response).  (Riddick, Debbie) |
| 03/08/2004 | 22396 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel L Tabas    on behalf of    Ayplus Apparel Inc    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit #(8) Exhibit) (Green, Josephine) |
| 03/08/2004 | 22397 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  C Mark Murrah    on behalf of    Jim R Smith & Company    (Carroll, Dorothy) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                               Run Date:01/04/2008
                                                                Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22398 | Objection to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Kevin C Driscoll Jr on behalf of Toy Biz Inc (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22399 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Patrick C Maxcy on behalf of Fireman's Fund Insurance Company (Carroll, Dorothy) |
| 03/08/2004 | 22400 | Notice of Filing Filed by Patrick C Maxcy on behalf of Fireman's Fund Insurance Company (RE: [22399] Response). (Carroll, Dorothy) |
| 03/08/2004 | 22401 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Andrew P.R. McDermott on behalf of Chatham County Tax Commissioner (Carroll, Dorothy) |
| 03/08/2004 | 22402 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by William J Factor on behalf of Newkirk Sablemart LP (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22403 | Certificate of Mailing/Service Filed by Andrew P.R. McDermott on behalf of Chatham County Tax Commissioner (RE: [22401] Response). (Carroll, Dorothy) |
| 03/08/2004 | 22404 | Notice of Filing Filed by Andrew P.R. McDermott on behalf of Chatham County Tax Commissioner (RE: [22401] Response). (Carroll, Dorothy) |
| 03/11/2004 | 22405 | Notice of Filing and Reply Brief in Support of its Motion to Dismiss Filed by William J Barrett on behalf of Harvard Real Estate - Allston Inc (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/08/2004 | 22406 | Notice of Filing Filed by Deborah L Thorne on behalf of Toy Biz Inc (RE: [22398] Objection). (Riddick, Debbie) |
| 03/08/2004 | 22407 | Notice Filed by William J Factor on behalf of Newkirk Sablemart LP (RE: [22402] Response). (Riddick, Debbie) |
| 03/08/2004 | 22408 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by David P Leibowitz on behalf of Columbia County Georgia (Riddick, Debbie) |
| 03/08/2004 | 22409 | Notice of Filing Filed by David P Leibowitz on behalf of Columbia County Georgia (RE: [22408] Response). (Riddick, Debbie) |
| 03/08/2004 | 22410 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by David P Leibowitz on behalf of Tift County, Georgia (Riddick, Debbie) |
| 03/08/2004 | 22411 | Notice of Filing Filed by David P Leibowitz on behalf of Tift County, Georgia (RE: [22410] Response). (Riddick, Debbie) |
| 03/08/2004 | 22412 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Ronald I Kaplan on behalf of Hattie Thomas |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/08/2004 | 22413 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by David P Leibowitz on behalf of Albany-Dougherty County, GA (Riddick, Debbie) |
| 03/08/2004 | 22414 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Ronald I Kaplan on behalf of Helen Caruso (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/08/2004 | 22415 | Notice of Filing Filed by David P Leibowitz on behalf of Albany-Dougherty County, GA (RE: [22413] Response). (Riddick, Debbie) |
| 03/08/2004 | 22416 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by David P Leibowitz on behalf of Spaulding County, Georgia (Riddick, Debbie) |
| 03/08/2004 | 22417 | Notice of Filing Filed by David P Leibowitz on behalf of Spaulding County, Georgia (RE: [22416] Response). (Riddick, Debbie) |
| 03/08/2004 | 22418 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Charles V Falkenberg III on behalf of Christopher Alford (Riddick, Debbie) |
| 03/11/2004 | 22419 | Notice of Motion and Motion for Leave to File A Late Administrative Expense Claim Filed by Beth Anne Alcantar on behalf of Naecole Washington . Hearing scheduled for 4/27/2004 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/08/2004 | 22420 | Notice of Filing Filed by Charles V Falkenberg III on behalf of Christopher Alford (RE: [22418] Response). (Riddick, Debbie) |
| 03/08/2004 | 22421 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Michael J McKitrick on behalf of Geary, William L, Trustees of the Wehrle B Geary Private Estate Trust , Branch Banking and Trust Co (Carroll, Dorothy) |
| 03/08/2004 | 22422 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Mark E Leipold on behalf of Tone Brothers Inc (Riddick, Debbie) |
| 03/08/2004 | 22423 | Notice of Filing Filed by Andrew P.R. McDermott on behalf of Branch Banking and Trust Co , Geary, William L, Trustees of the Wehrle B Geary Private Estate Trust (RE: [22421] Response). (Carroll, Dorothy) |
| 03/12/2004 | 22424 | Notice of Filing Filed by Mark E Leipold on behalf of Tone Brothers Inc (RE: [22422] Response). (Riddick, Debbie) |
| 03/08/2004 | 22425 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Deborah L Thorne on behalf of Emigrant Savings Bank (Riddick, Debbie) |
| 03/08/2004 | 22426 | Notice of Filing Filed by Deborah L Thorne on behalf of Emigrant Savings Bank (RE: [22425] Response). (Riddick, |

U  S  BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Debbie) |
| 03/08/2004 | 22427 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Michael J McKitrick  on behalf of    Branch Banking and Trust Co ,   Geary, William L, Trustees of the Wehrle B Geary Private Estate Trust , Claim #29042   (Carroll,Dorothy) |
| 03/08/2004 | 22428 | Notice of Filing  Filed by  Andrew P.R. McDermott   on behalf of Branch Banking and Trust Co ,   Geary, William L, Trustees of the Wehrle B Geary Private Estate Trust, Re: Claim #29042   (RE: [22427]  Response, ).  (Carroll, Dorothy) |
| 03/11/2004 | 22429 | Motion to Appear Pro Hac Vice Filed by  Karon Y Wright   on behalf of    Travis County Texas .   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/08/2004 | 22430 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  William J Factor   on behalf of    Newkirk Sablemart LP   (Attachments: # (1) Volume(s) (Riddick, Debbie) |
| 03/08/2004 | 22431 | Notice  Filed by  William J Factor   on behalf of    Newkirk Sablemart LP   (RE: [22430]  Response).  (Riddick, Debbie) |
| 03/08/2004 | 22432 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Andrew P.R. McDermott   on behalf of    Duraco Products Inc    (Carroll, Dorothy) |
| 03/08/2004 | 22433 | Certificate of Mailing/Service  Filed by  Andrew P.R. McDermott on behalf of    Duraco Products Inc   (RE: [22432]  Response). (Carroll, Dorothy) |
| 03/08/2004 | 22434 | Notice of Filing  Filed by  Andrew P.R. McDermott   on behalf of Duraco Products Inc   (RE: [22432]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22435 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert Scott Shtofman   on behalf of  Javier Montenegro , Kathleen  Montenegro    (Carroll, Dorothy) |
| 03/08/2004 | 22436 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Robert R Benjamin   on behalf of    Next Factors Inc   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s) # (6) Volume(s))(Riddick, Debbie) |
| 03/08/2004 | 22437 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Andrew P.R. McDermott   on behalf of Hamilton Fixture Company    (Carroll, Dorothy) |
| 03/08/2004 | 22438 | Certificate of Mailing/Service  Filed by  Andrew P.R. McDermott on behalf of    Hamilton Fixture Company   (RE: [22437] Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22439 | Notice of Filing  Filed by  Robert R Benjamin   on behalf of Next Factors Inc   (RE: [22436]  Response, ).  (Riddick, Debbie) |
| 03/08/2004 | 22440 | Notice of Filing  Filed by  Andrew P.R. McDermott   on behalf of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Hamilton Fixture Company   (RE: [22437] Response).   (Carroll, Dorothy) |
| 03/12/2004 | 22441 | Notice of Motion and Emergency Motion to Treat Eslinger Opposition to Twenty-First Omnibus Objection of Claims as Timely Made Filed by Paula K Jacobi ESQ .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1743, Chicago, Illinois 60604. (Attachments: # (1) Volume(s)) (Green, Josephine) |
| 03/08/2004 | 22442 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Patricia A Hayes  on behalf of  Jacquelyn Handt   (Green, Josephine) |
| 03/11/2004 | 22443 | Order Scheduling  (RE: [20554] Motion to Allow Claims). Hearing continued on 3/30/2004 at 02:00 PM .  Signed on 3/11/2004 (Green, Josephine) |
| 03/08/2004 | 22444 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Michael  Reed  on behalf of  Tax Appraisal District of Bell County, et al   (Williams, Marie) |
| 03/08/2004 | 22445 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Jeffrey C Dan  on behalf of  Johnetta Gilchrist   (Carroll, Dorothy) |
| 03/08/2004 | 22446 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Todd W Deatherage  on behalf of  Irving ISD (Williams, Marie) |
| 03/08/2004 | 22447 | Notice of Filing  Filed by Jeffrey C Dan  on behalf of  Johnetta Gilchrist  (RE: [22445] Response).  (Carroll, Dorothy) |
| 03/11/2004 | 22448 | Order Scheduling  (RE: [19057] ). Hearing continued on 3/30/2004 at 02:00 PM .  Signed on 3/11/2004 (Green, Josephine) |
| 03/08/2004 | 22449 | Objection to (related document(s): [20650] Motion Objecting to Claim, ) Filed by  Aguilera  on behalf of Harout  Bastrmadjian (Williams, Marie) |
| 03/08/2004 | 22450 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Jeffrey C Dan  on behalf of  City of New Orleans ,  Texas Ad Valorem Tax Authorities  (Carroll, Dorothy) |
| 03/08/2004 | 22451 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Alan J Stomel  on behalf of  Mission Bell Plaza Phase I, LLC   (Williams, Marie) |
| 03/08/2004 | 22452 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Otto  Beatty III  on behalf of  ArcLight Systems, LLC   (Williams, Marie) |
| 03/08/2004 | 22453 | Notice of Filing  Filed by Jeffrey C Dan  on behalf of  City of New Orleans ,  Texas Ad Valorem Tax Authorities  (RE: [22450] Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22454 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Jeffrey C Dan  on behalf of  De La Rue Cash |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008

Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Systems    (Carroll, Dorothy) |
| 03/08/2004 | 22455 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by James Patrick Cooney  on behalf of    Maritime Association-ILA Pension Fund   (Williams, Marie) |
| 03/08/2004 | 22456 | Notice of Filing  Filed by Jeffrey C Dan  on behalf of    De La Rue Cash Systems  (RE: [22454]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22457 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Jeffrey C Dan  on behalf of    Florida Power & Light Company    (Carroll, Dorothy) |
| 03/08/2004 | 22458 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Mike Fowler  on behalf of    Statesboro Venture    (Williams, Marie) |
| 03/11/2004 | 22459 | Agreed Order Between Kmart and The Federal Aviation Administration .   Signed on 3/11/2004  (Green, Josephine) |
| 03/11/2004 | 22460 | Agreed Order Between Kmart and Lynn Fodera .    Signed on 3/11/2004  (Green, Josephine) |
| 03/08/2004 | 22461 | Notice of Filing  Filed by Jeffrey C Dan  on behalf of   Florida Power & Light Company  (RE: [22457]  Response).  (Carroll, Dorothy) |
| 03/11/2004 | 22462 | Order Scheduling  (RE: [18815]  Motion for Entry, ).  Hearing continued on 3/30/2004 at 02:00 PM .  Signed on 3/11/2004  (Green, Josephine) |
| 03/08/2004 | 22463 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Jeffrey C Dan  on behalf of    Potomac Electric Power Company    (Carroll, Dorothy) |
| 03/08/2004 | 22464 | Notice of Filing  Filed by Jeffrey C Dan  on behalf of   Potomac Electric Power Company  (RE: [22463]  Response).  (Carroll, Dorothy) |
| 03/11/2004 | 22465 | Order Scheduling  (RE: [19917]  Motion for Leave, ).  Hearing continued on 5/18/2004 at 02:00 PM .  Signed on 3/11/2004  (Green, Josephine) |
| 03/08/2004 | 22466 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Jeffrey C Dan  on behalf of  Judy Shutt  (Carroll, Dorothy) |
| 03/08/2004 | 22467 | Notice of Filing  Filed by Jeffrey C Dan  on behalf of  Judy Shutt  (RE: [22466]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22468 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Jeffrey C Dan  on behalf of  Lynn Smith , Marvin  Smith   (Carroll, Dorothy) |
| 03/08/2004 | 22469 | Notice of Filing  Filed by Jeffrey C Dan  on behalf of  Lynn Smith , Marvin  Smith   (RE: [22468]  Response).  (Carroll, Dorothy) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/11/2004 | 22470 | Agreed Order Between Kmart and Meghan Hall .   Signed on 3/11/2004 (Green, Josephine) |
| 03/11/2004 | 22471 | Agreed Order Between Kmart and Margarite Salgado.   Signed on 3/11/2004  (Green, Josephine) |
| 03/11/2004 | 22472 | Order Scheduling  (RE: [19628]  Motion to Object, ). Hearing continued on 5/18/2004 at 02:00 PM .  Signed on 3/11/2004  (Green, Josephine) |
| 03/11/2004 | 22473 | Agreed Order Between Kmart and Jeanine Mimolo.   Signed on 3/11/2004  (Green, Josephine) |
| 03/11/2004 | 22474 | Order Scheduling  (RE: [19569]  Application for Administrative Expenses, ). Hearing continued on 5/18/2004 at 02:00 AM .  Signed on 3/11/2004  (Green, Josephine) |
| 03/11/2004 | 22475 | Order Scheduling  (RE: [19700]  Motion for Leave, ). Hearing continued on 3/30/2004 at 02:00 PM .Reply due by: 3/18/2004 Signed on 3/11/2004  (Green, Josephine) |
| 03/11/2004 | 22476 | Order Scheduling  (RE: [19821]  Generic Motion). Hearing continued on 3/30/2004 at 02:00 PM .  Signed on 3/11/2004  (Green, Josephine) |
| 03/08/2004 | 22477 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Angelo A Plakas   on behalf of  Joan & Henry Lundquist  (Attachments: # (1) Exhibit) (Green, Charlie) |
| 03/08/2004 | 22478 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James S Strawinski    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Charlie) |
| 03/08/2004 | 22479 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  John E Leslie   on behalf of    Marco Display Specialists LP   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s)) (Green,Charlie) |
| 03/08/2004 | 22480 | Response and Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Andrew L Payne   on behalf of John  Hague   (Green, Charlie) |
| 03/08/2004 | 22481 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert P Killian   on behalf of  Tammy  Crow (Green, Charlie) |
| 03/08/2004 | 22482 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Shaun M McCaffrey   on behalf of    ABF Freight System Inc.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 03/08/2004 | 22483 | Response and Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Orly S Talmor  on behalf of Brittney  Nunez and Stacy Arzu  (Green, Charlie) |
| 03/08/2004 | 22484 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Janice L Duban   on behalf of    Clark County |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

Treasurer    (Weston, Carel Dell)

| 03/08/2004 | 22485 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John Tackach   on behalf of  Sara & Michael Aloia    (Attachments: # (1)  Exhibit # (2)  Exhibit # (3)  Exhibit # (4)  Exhibit # (5)  Exhibit)  (Green, Charlie) |

| 03/08/2004 | 22486 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jane K Springwater   on behalf of Hewlett-Packard Company    (Weston, Carel Dell) |

| 03/08/2004 | 22487 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    DDRC Michigan LLC    (Weston, Carel Dell) |

| 03/08/2004 | 22488 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    DDR Downreit, LLC    (Weston, Carel Dell) |

| 03/08/2004 | 22489 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Orly S Talmor   on behalf of  Verena Y Jauregui-Gomez    (Green, Charlie) |

| 03/08/2004 | 22490 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    DDR Downreit, LLC    (Weston, Carel Dell) |

| 03/08/2004 | 22491 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Walter K Oetzell   on behalf of    Pacific Gas & Electric Company    (Attachments: # (1)  Volume(s) # (2)  Volume(s) # (3)  Volume(s) # (4)  Volume(s))  (Riddick, Debbie) |

| 03/08/2004 | 22492 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Developers Diversified Realty Corporation    (Weston, Carel Dell) |

| 03/08/2004 | 22493 | Response and Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Orly S Talmor   on behalf of Cristino  Macedo    (Green, Charlie) |

| 03/08/2004 | 22494 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Developers Diversified Realty Corporation    (Weston, Carel Dell) |

| 03/08/2004 | 22495 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Principal Life Insurance Company    (Weston, Carel Dell) |

| 03/08/2004 | 22496 | Response and Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Orly S Talmor   on behalf of  John Engle's    (Green, Charlie) |

| 03/08/2004 | 22497 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Principal Life Insurance Company    (Weston, Carel Dell) |

| 03/08/2004 | 22498 | Response to (related document(s): [20651]  Motion Objecting to |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:42
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Principal Life Insurance Company   (Weston, Carel Dell) |
| 03/08/2004 | 22499 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Deanna Palomar  (Attachments: # (1) Volume(s) # (2) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22500 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Principal Life Insurance Company   (Weston, Carel Dell) |
| 03/08/2004 | 22501 | Affidavit re: of Service of Administrative Expense Claim Request of Debenture Trust Company of New York Filed by  .  (Riddick, Debbie) |
| 03/08/2004 | 22502 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Zions First National Bank NA   (Weston, Carel Dell) |
| 03/08/2004 | 22503 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Karon Y Wright   on behalf of    Travis County Tax Assessor Collector   (Riddick, Debbie) |
| 03/08/2004 | 22504 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Richard S Fagone   on behalf of  Dexter  Green  (Green, Charlie) |
| 03/08/2004 | 22505 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Natalya Petrov  (Riddick, Debbie) |
| 03/08/2004 | 22506 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Richard S Fagone   on behalf of  Elizabeth Carvalho   (Green, Charlie) |
| 03/08/2004 | 22507 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Gary D McDowell  (Riddick, Debbie) |
| 03/08/2004 | 22508 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Plainville Development LP   (Weston, Carel Dell) |
| 03/08/2004 | 22509 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Nancy Anderson  (Riddick, Debbie) |
| 03/08/2004 | 22510 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Shanri Holding Corp   (Weston, Carel Dell) |
| 03/08/2004 | 22511 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Don L Brown   on behalf of  Tammy Jones  (Riddick, Debbie) |
| 03/08/2004 | 22512 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    The Rockola Corporation   (Weston, Carel Dell) |
| 03/08/2004 | 22513 | Response to (related document(s): [20652]  Motion Objecting to |

UN S  BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by  John B DiSciullo  on behalf of  James  Pedone (Riddick, Debbie) |
| 03/08/2004 | 22514 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James A Kowalski  on behalf of  Guiadem Ange Tekan  (Attachments: # (1) Exhibit) (Green, Charlie) |
| 03/08/2004 | 22515 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Colleen V Kavanaugh  on behalf of  Patricia Jasmer  (Riddick, Debbie) |
| 03/08/2004 | 22516 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Dan  Street  on behalf of  Margaret  Rush (Riddick, Debbie) |
| 03/08/2004 | 22517 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Timothy A Traster  on behalf of  Chobee Ebbets  (Riddick, Debbie) |
| 03/08/2004 | 22518 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Scott O Diamond  on behalf of   The Town of Lincoln, State of Rhode Island  (Riddick, Debbie) |
| 03/08/2004 | 22519 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kurt A Winiecki  on behalf of   Mace Security International Inc  (Weston, Carel Dell) |
| 03/08/2004 | 22520 | Transfer of Claim  from University Mall Limited Partnership  to Random Properties Acquistion Corp I  Filed by   Random Propertties Acquistions Corp I  .  (Riddick, Debbie) |
| 03/08/2004 | 22521 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Edward J Santoro Jr  on behalf of  George Sanberg  (Attachments: # (1) Exhibit) (Green, Charlie) |
| 03/08/2004 | 22522 | Brief in support of Twenty First Omnibus  Filed by   Robert J DeGroot  .  (Riddick, Debbie) |
| 03/08/2004 | 22523 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Anthony R Rutkowski  on behalf of  Laurar Surratt  (Attachments: # (1) Exhibit) (Weston, Carel Dell) |
| 03/08/2004 | 22524 | Notice of Filing  Filed by  Anthony R Rutkowski  on behalf of Laurar  Surratt  (RE: [22523]  Objection).  (Weston, Carel Dell) |
| 03/08/2004 | 22525 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Philip E Hodgman  on behalf of  Sharon Holwerda  (Riddick, Debbie) |
| 03/08/2004 | 22526 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  David N Stern  on behalf of   LB Lincoln Mall Holdings LLC  (Attachments: # (1) Exhibit) (Green, Charlie) |
| 03/08/2004 | 22527 | Reply to Omnibus Objection Filed by  Francesco  Pomara JR  on behalf of  Giovanni  Greico  .  (Riddick, Debbie) |
| 03/08/2004 | 22528 | Response to (related document(s): [20650]  Motion Objecting to |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by  Douglas J Sherman   on behalf of   Armitron, Inc ,  Newstart Factors, Inc   (Weston, Carel Dell) |
| 03/08/2004 | 22529 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert L Bomar   (Riddick, Debbie) |
| 03/08/2004 | 22530 | Reply Memorandum to Kmart's Omnibus Objection to Motion for Leave to File Administrative Expense Claim Request Forms Filed by  Alan S Farnell   on behalf of John  Palma , Virginia  Palma . (Riddick, Debbie) |
| 03/08/2004 | 22531 | Notice of Filing  Filed by  Alan S Farnell   on behalf of  John Palma , Virginia  Palma  (RE: [22530]  Generic Document). (Riddick, Debbie) |
| 03/08/2004 | 22532 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Evelyn  Evagash , Sutherland W.G. Denlinger (Weston, Carel Dell) |
| 03/08/2004 | 22533 | Reply to Kmart's Omnibus Objection to Motion by Claimaints for Leave to File Late Administrative Expense Claim Request Forms Filed by  Richard S Lauter   on behalf of  Yolanda  Jimenez . (Riddick, Debbie) |
| 03/08/2004 | 22534 | Notice of Filing  Filed by  Richard S Lauter   on behalf of Yolanda  Jimenez  (RE: [22533]  Generic Document).  (Riddick, Debbie) |
| 03/08/2004 | 22535 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Lerners LLP   on behalf of  Dean/Gary /Jan Kernaghan   (Weston, Carel Dell) |
| 03/08/2004 | 22536 | Certificate of Mailing/Service re: of the Response of McKenna Long & Aldridge LLP to Debtors Nineteenth Omnibus Objection to Claims Filed by  David N Stern  .  (Riddick, Debbie) |
| 03/08/2004 | 22537 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Charles M Crocco   on behalf of  Rhasheda & Mark  Morgan   (Weston, Carel Dell) |
| 03/08/2004 | 22538 | Notice of Motion and Motion to Amend Proof of Claim Filed by  A Kelly Turner   on behalf of   The Odom Corporation .   (Riddick, Debbie) |
| 03/08/2004 | 22539 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kimberly M Lubinski   on behalf of   Wayne County Treasurer   (Weston, Carel Dell) |
| 03/08/2004 | 22540 | Proof of Service  Filed by  Kimberly M Lubinski   on behalf of Wayne County Treasurer  (RE: [22539]  Response).  (Weston, Carel Dell) |
| 03/08/2004 | 22541 | Memorandum  Filed by  A Kelly Turner   on behalf of   The Odom Corporation  (RE: [22538]  Motion to Amend).  (Riddick, Debbie) |
| 03/08/2004 | 22542 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Diana Barr   (Riddick, Debbie) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date     No.        Entry

03/08/2004     22543     Objection to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Michael J Wong   on behalf of  Robert F Jones
                         (Weston, Carel Dell)

03/08/2004     22544     Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by  Bonnie  Holcomb   on behalf of   State of
                         California, Board of Equalization   (Weston, Carel Dell)

03/08/2004     22545     Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by  Laurie R Binder   on behalf of    Law Debenture
                         Trust Company of New York    (Attachments: # (1) Volume(s) # (2)
                         Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s))
                         (Riddick, Debbie)

03/08/2004     22546     Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by  Traci L Cotton   on behalf of    The University
                         of Texas System on Behalf of The University of Texas Medical
                         Branch at Galveston   (Weston, Carel Dell)

03/08/2004     22547     Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  William R Banks   on behalf of  Catherine L
                         Cooper    (Riddick, Debbie)

03/08/2004     22548     Response to (related document(s): [20651]  Motion Objecting to
                         Claim, ) Filed by  Charles S Stahl, Jr.   on behalf of  Earl  Noll
                         III, Albert  Bingaman , Mary  Howard , Jack  Olden , Maisie
                         McNeal    (Riddick, Debbie)

03/08/2004     22549     Notice of Filing  Filed by  Charles S Stahl, Jr.   on behalf of
                         Albert  Bingaman , Mary  Howard , Maisie  McNeal , Earl  Noll III,
                         Jack  Olden  (RE: [22548] Response).   (Riddick, Debbie)

03/08/2004     22550     Reply to Kmart's Omnibus Objection to Motion for Leave to File
                         Late Administrative Expense Claim Filed by  Susan  Walden   on
                         behalf of  Maria  Nieves  .  (Riddick, Debbie)

03/08/2004     22551     Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by    Anne Arundel County, Maryland    (Riddick,
                         Debbie)

03/08/2004     22552     Response to (related document(s): [20652]  Motion Objecting to
                         Claim, ) Filed by  Aaron R Anderson   on behalf of  Charlotte A
                         Jones    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit)
                         (Weston, Carel Dell)

03/08/2004     22553     Response to (related document(s): [20651]  Motion Objecting to
                         Claim, ) Filed by  Thomas R Morris   on behalf of    Albion
                         Investments LC   (Riddick, Debbie)

03/08/2004     22554     Proof of Service  Filed by    Albion Investments LC   (RE:
                         [22553] Response).   (Riddick, Debbie)

03/08/2004     22555     Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by  Bruce D Hess   on behalf of  William J Hamilton
                         (Riddick, Debbie)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22556 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Peter  Graff   on behalf of  Carment  Nastasi (Attachments: # (1) Exhibit # (2) Exhibit) (Weston, Carel Dell) |
| 03/08/2004 | 22557 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  J Pierre Tismo   on behalf of  Daisy  Heidrich (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22558 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Stephen D Wheelis   on behalf of  Lottie Dodson   (Weston, Carel Dell) |
| 03/08/2004 | 22559 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Stephen D Wheelis   on behalf of   City of Alexandria   (Weston, Carel Dell) |
| 03/08/2004 | 22560 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert A Guy JR  on behalf of    The Bank of New York and BNY Trust Company   (Weston, Carel Dell) |
| 03/08/2004 | 22561 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Willaim J Ryan   on behalf of  Gray  Burnett , Agnes M Burnett    (Weston, Carel Dell) |
| 03/08/2004 | 22562 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Roger W Zappa  on behalf of    Charter Township of Marquette    (Weston, Carel Dell) |
| 03/08/2004 | 22563 | Proof of Service  Filed by  Roger W Zappa   on behalf of  Charter Township of Marquette   (RE: [22562]  Response).  (Weston, Carel Dell) |
| 03/08/2004 | 22564 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  John J Martin Jr  on behalf of    All Clean Services Inc    (Weston, Carel Dell) |
| 03/08/2004 | 22565 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Peter E Meltzer   on behalf of Tyron/Eric/Natosha  Rice    (Attachments: # (1) Exhibit # (2) Proposed Order) (Weston, Carel Dell) |
| 03/08/2004 | 22566 | Certificate of Service  Filed by  Peter E Meltzer    on behalf of Tyron/Eric/Natosha  Rice    (RE: [22565]  Response).   (Weston, Carel Dell) |
| 03/08/2004 | 22567 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Lillie  Dawson    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Weston, Carel Dell) |
| 03/08/2004 | 22568 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Timothy M Barry Sr  on behalf of    San Diego County Tax Collector    (Attachments: # (1) Exhibit) (Weston, Carel Dell) |
| 03/08/2004 | 22569 | Response to (related document(s): [20652]  Motion Objecting to |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:42
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | Claim, ) Filed by  James A Fox   on behalf of  Catherine Umbertino   (Weston, Carel Dell) |
| 03/08/2004 | 22570 | Response to Nineteenth Omnibus Objections Filed by  Lawrence Schaefer   on behalf of  Gerald  Lundeen    (Howard, Celeste) CORRECTIVE ENTRY: ADDED RELATED TO DOC #[20650] Modified on 3/15/2004 (Carroll, Dorothy). |
| 03/08/2004 | 22571 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Charles A Cohn   on behalf of  Linda  Gillies   (Howard, Celeste) |
| 03/08/2004 | 22572 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jamie S Cassel  on behalf of    Fellowes Inc   (Howard, Celeste) |
| 03/08/2004 | 22573 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Michael V Snyder   on behalf of   Oklahoma Natural Gas Company   (Howard, Celeste) |
| 03/08/2004 | 22574 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Bruce P Fromer   on behalf of  Carl  Meredith   (Howard, Celeste) |
| 03/08/2004 | 22575 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Bruce P Fromer   on behalf of  Carl  Meredith   (Howard, Celeste) |
| 03/08/2004 | 22576 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Thomas G Plunkett   on behalf of  Cecil  Kearse   (Howard, Celeste) |
| 03/08/2004 | 22577 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Lawrence  Schaefer   on behalf of  Rayburn Cornman   (Howard, Celeste) |
| 03/08/2004 | 22578 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Lawrence  Schaefer   on behalf of  James Kabanuk   (Howard, Celeste) |
| 03/08/2004 | 22579 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Thomas R Davis   on behalf of   Northpoint KMart Ltd   (Howard, Celeste) |
| 03/08/2004 | 22580 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Scott C Tankersley   on behalf of   Media Recovery Inc   (Howard, Celeste) |
| 03/08/2004 | 22581 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jamie S Cassel   on behalf of   Little Tikes Company   (Howard, Celeste) |
| 03/08/2004 | 22582 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Jess R Bressi   on behalf of   GMS Realty LLC   (Howard, Celeste) |
| 03/08/2004 | 22583 | Response to (related document(s): [20650]  Motion Objecting to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                          Run Time:13:32:42
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
| | | Claim, ) Filed by  William J Stavole   on behalf of    Medina Retail Limited Partnership    (Howard, Celeste) |
| 03/08/2004 | 22584 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   on behalf of  Martin  Wallace   (Howard, Celeste)CORRECTIVE ENTRY: ADDED ATTORNEY MARK BRADSHAW Modified on 3/15/2004 (Carroll, Dorothy). |
| 03/08/2004 | 22585 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Norman E Gilkey  on behalf of    Tri-State Plaza Partnership Lp    (Howard, Celeste) |
| 03/08/2004 | 22586 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Steven M Hamburg   on behalf of  David A Sosne  (Howard, Celeste) |
| 03/08/2004 | 22587 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  John H Hall, Jr  on behalf of    South-Whit Shopping Center Associates    (Howard, Celeste) |
| 03/08/2004 | 22588 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Gilbert R Perez   on behalf of  Ana  Cruz  (Howard, Celeste) |
| 03/08/2004 | 22589 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael  Shiffman   on behalf of  Robert M Snyder   (Howard, Celeste) |
| 03/08/2004 | 22590 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christopher  McIlwain   on behalf of    Natchez Newspapers Inc   (Howard, Celeste) |
| 03/08/2004 | 22591 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Cathy  Donohoe   on behalf of  Kathy  Kendrick  (Howard, Celeste) |
| 03/08/2004 | 22592 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christopher  McIlwain   on behalf of    Raton Newspapers, Inc   (Howard, Celeste) |
| 03/08/2004 | 22593 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Lara L Quivey   on behalf of    The News-Gazette, Inc.    (Howard, Celeste) |
| 03/08/2004 | 22594 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Madeleine C Wanslee   on behalf of  Gust Rosenfeld    (Howard, Celeste) |
| 03/08/2004 | 22595 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jack B Fishman   on behalf of    Pillowtex Corporation    (Howard, Celeste) |
| 03/08/2004 | 22596 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Ronald A Bragin   on behalf of    MEESOB Investment Company LLC    (Howard, Celeste) |
| 03/08/2004 | 22597 | Response to (related document(s): [20650]  Motion Objecting to |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by   John R Scotten, Jr for Harford County, Maryland.   (Howard, Celeste) |
| 03/08/2004 | 22598 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christopher  McIlwain   on behalf of Andalusia Newspapers Inc    (Howard, Celeste) |
| 03/08/2004 | 22599 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christopher  McIlwain   on behalf of   Wick Communications Company    (Howard, Celeste) |
| 03/08/2004 | 22600 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christopher  McIlwain   on behalf of   Austin Newspapers Inc  (Howard, Celeste) |
| 03/08/2004 | 22601 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christopher  McIlwain   on behalf of Irontone Tribune Publications Inc    (Howard, Celeste) |
| 03/08/2004 | 22602 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christopher  McIlwain   on behalf of   Leader Publications Inc    (Howard, Celeste) |
| 03/08/2004 | 22603 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Adam G Christian   on behalf of   Bellows International LTD    (Howard, Celeste) |
| 03/08/2004 | 22604 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Jerri S Bradley    (Howard, Celeste)CORRECTIVE ENTRY: ADDED PARTY COUNTY OF KERN Modified on 3/15/2004 (Carroll, Dorothy). |
| 03/08/2004 | 22605 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Jerri S Bradley   (Howard, Celeste)COORRECTIVE ENTRY: ADDED PARTY COUNTY OF KERN Modified on 3/15/2004 (Carroll, Dorothy). |
| 03/08/2004 | 22606 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Adams S Berger   on behalf of  Robyn  Alexander (Howard, Celeste) |
| 03/08/2004 | 22607 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kent O Willis   on behalf of   Utah County (Howard, Celeste) |
| 03/15/2004 | 22608 | CORRECTIVE ENTRY: ADDED PARTY COUNTY OF KERN  (RE: [22604] Response).    (Carroll, Dorothy) |
| 03/15/2004 | 22609 | CORRECTIVE ENTRY: ADDED PARTY COUNTY OF KERN (RE: [22605] Response).    (Carroll, Dorothy) |
| 03/15/2004 | 22610 | CORRECTIVE ENTRY: ADDED ATTORNEY MARK BRADSHAW  (RE: [22584] Response).    (Carroll, Dorothy) |
| 03/12/2004 | 22611 | Notice of Motion and Motion for Leave to to File Late Answer to Twenty First Omnibus Objection to Claims Filed by   Daniel  Weaver .  Hearing scheduled for 3/15/2004 at 10:00 AM at 219 South |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 03/11/2004 | 22612 | Order Scheduling evidetiary hearings on the following cure claims: Bradley, Heritage and Salmon Run expedited cure claims, Store nos 3716, 3144, 3703, 3759, 7432 and 9713.  In the event the foregoing matters are settled before 4/13/04 or the hearingsare otherwise reset for another date, then on 4/13/04 at 2:00 p.m. the Court shall conduct evidentiary hearings on the cure claims of GE Watch Holdings/Cordova Commons,store nos. 4723 and 7058. Hearing scheduled for 4/13/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/11/2004 (Riddick, Debbie) |
| 03/10/2004 | 22613 | Order Scheduling  (RE: [19697]  Application for Administrative Expenses, ).  Hearing scheduled for 3/30/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/10/2004  (Riddick, Debbie) |
| 03/15/2004 | 22614 | CORRECTIVE ENTRY: ADDED RELATED TO DOC #[20650]   (RE: [22570]  Response).   (Carroll, Dorothy) |
| 03/10/2004 | 22615 | Order Scheduling  (RE: [20345]  Motion to Allow Claims, ).  Hearing scheduled for 3/30/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/10/2004  (Riddick, Debbie) |
| 03/10/2004 | 22616 | Order Denying Application For Administrative Expenses (Related Doc # [20367]), Denying Application For Administrative Expenses (Related Doc # [20846]).   Signed on  3/10/2004.    (Riddick, Debbie) |
| 03/15/2004 | 22618 | CORRECTIVE ENTRY: DOCKETED ON WRONG CASE  (RE: [22617]  Order and Stipulation).   (Riddick, Debbie) |
| 03/08/2004 | 22619 | Response and Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Donna B Wallace   on behalf of Lan-Lab Communications Inc    (Carroll, Dorothy) |
| 03/08/2004 | 22620 | Notice of Filing  Filed by  Donna B Wallace   on behalf of Lan-Lab Communications Inc   (RE: [22619] Response).   (Carroll, Dorothy) |
| 03/15/2004 | 22621 | Adversary Case 03-4775 Closed .   (Riddick, Debbie) |
| 03/08/2004 | 22622 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Donna B Wallace   on behalf of  Emilia  Vera  (Carroll, Dorothy) |
| 03/08/2004 | 22623 | Notice of Filing  Filed by  Donna B Wallace   on behalf of  Emilia Vera   (RE: [22622]  Response).   (Carroll, Dorothy) |
| 03/15/2004 | 22624 | Motion to Appear Pro Hac Vice Filed by  Brett D Jaffe  .  (Riddick, Debbie) |
| 03/08/2004 | 22625 | Response to (related document(s): [20651]  Motion Objecting to |

**K-MART CORPORATION**

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by  Cynthia G Feeley  on behalf of     Hampton Roads Associates Retail LLC     (Carroll, Dorothy) |
| 03/08/2004 | 22626 | Notice of Filing  Filed by  Cynthia G Feeley  on behalf of  Hampton Roads Associates Retail LLC   (RE: [22625]  Response).  (Carroll, Dorothy) |
| 03/11/2004 | 22627 | Motion to Appear Pro Hac Vice Filed by  Alan N Resnick  .  (Riddick, Debbie) |
| 03/08/2004 | 22628 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Mark F Hebbeln  on behalf of  John T McDonald  (Carroll, Dorothy) |
| 03/11/2004 | 22629 | Motion to Appear Pro Hac Vice Filed by  Barry G Sher  .  (Riddick, Debbie) |
| 03/08/2004 | 22630 | Notice of Filing  Filed by  Mark F Hebbeln  on behalf of  John T McDonald   (RE: [22628]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22631 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Mark A Schramm  on behalf of     K-Go LLC  (Carroll, Dorothy) |
| 03/08/2004 | 22632 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Whitman H Brisky  on behalf of  Karen Giuliano    (Carroll, Dorothy) |
| 03/08/2004 | 22633 | Proof of Service  Filed by  Whitman H Brisky  on behalf of  Karen Giuliano   (RE: [22632]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22634 | Notice of Filing  Filed by  Whitman H Brisky  on behalf of  Karen Giuliano   (RE: [22632]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22635 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Rosanne Ciambrone  on behalf of     National Union Fire Insurance Company of Pittsburgh PA     (Carroll, Dorothy) |
| 03/12/2004 | 22636 | Motion to Appear Pro Hac Vice Filed by  Bonnie  Holcomb  .  (Riddick, Debbie) |
| 03/12/2004 | 22637 | Motion to Appear Pro Hac Vice Filed by  David R Softness  .  (Riddick, Debbie) |
| 03/08/2004 | 22638 | Notice of Filing  Filed by  Rosanne Ciambrone  on behalf of  National Union Fire Insurance Company of Pittsburgh PA   (RE: [22635]  Response).  (Carroll, Dorothy) |
| 03/12/2004 | 22639 | Motion to Appear Pro Hac Vice Filed by  Ugo O Asobie  .  (Riddick, Debbie) |
| 03/12/2004 | 22640 | Motion to Appear Pro Hac Vice Filed by  Gretchen G McCord  .  (Riddick, Debbie) |
| 03/08/2004 | 22641 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Kerry Garvis Wright  on behalf of  Andresmario Corp    (Carroll, Dorothy) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22642 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Stanley A Tomkiel III on behalf of Michael Spaziante (Carroll, Dorothy) |
| 03/11/2004 | 22643 | Order Granting Motion To Appear pro hac vice (Related Doc # [22260]). Signed on 3/11/2004. (Riddick, Debbie) |
| 03/08/2004 | 22644 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by George E Tetler III on behalf of Osram Sylvania Products Inc (Carroll, Dorothy) |
| 03/11/2004 | 22645 | Order Granting Motion To Appear pro hac vice (Related Doc # [22261]). Signed on 3/11/2004. (Riddick, Debbie) |
| 03/08/2004 | 22646 | Certificate of Mailing/Service Filed by George E Tetler III on behalf of Osram Sylvania Products Inc (RE: [22644] Response). (Carroll, Dorothy) |
| 03/11/2004 | 22647 | Order Granting Motion To Appear pro hac vice (Related Doc # [22264]). Signed on 3/11/2004. (Riddick, Debbie) |
| 03/11/2004 | 22648 | Order Granting Motion To Appear pro hac vice (Related Doc # [22259]). Signed on 3/11/2004. (Riddick, Debbie) |
| 03/11/2004 | 22649 | Order Granting Motion To Appear pro hac vice (Related Doc # [22258]). Signed on 3/11/2004. (Riddick, Debbie) |
| 03/08/2004 | 22650 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Kevin M Newman on behalf of Widewaters Pierce Drive Associates , Hard Road Associates (Carroll, Dorothy) |
| 03/08/2004 | 22651 | Response to Objection to Claim #50358 and #12832 Filed by Treasurer of Tippecanoe County, Indiana . (Riddick, Debbie) |
| 03/08/2004 | 22652 | Response to Debtors Omnibus Objection to Claims Filed by Jamal F Allen on behalf of Agnes Gumeringer . (Riddick, Debbie) |
| 03/08/2004 | 22653 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Donald P Gallo on behalf of Balestrieri Environmental & Development Inc (Carroll, Dorothy) |
| 03/08/2004 | 22654 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Sanjay Thapar on behalf of Edwardsville Investors Business Trust (Riddick, Debbie) |
| 03/08/2004 | 22655 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Marian Sternstein (Carroll, Dorothy) |
| 03/08/2004 | 22656 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Todd I Glass on behalf of Engelbrecht Bros Inc (Carroll, Dorothy) |
| 03/08/2004 | 22657 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Jeffery L Fanto on behalf of Moses Peters (Carroll, Dorothy) |
| 03/08/2004 | 22658 | Response to (related document(s): [20652] Motion Objecting to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by Karen G Kranbuehl on behalf of Jahmecca Weston , Phoebe Tonge , Marsha Stanislas , Mary Richards , Yolanda Linares , Felicita Kidd , Carolyn Joseph , VilmaJones , Anne John , Donna Heywood , Rhonda Forbes , Idealfonso Encarnacion , Elizabeth Diaz , Ernestine Daniel , Elroy Clark , Sandra Charles , Jesse Celestine , Leonardo Castillo , Lisa Dean Braithwaite , Janita Bethel , Arelis Arrendell(Carroll, Dorothy) |
| 03/08/2004 | 22659 | Notice of Filing of Certain Personal Injury Claimants Filed by Karen G Kranbuehl (RE: [22658] Response, , ). (Carroll, Dorothy) |
| 03/08/2004 | 22660 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by James L Edwards on behalf of Beckley Singleton Chtd (Riddick, Debbie) |
| 03/08/2004 | 22661 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Nancy L Eady on behalf of John G Kirk (Riddick, Debbie) |
| 03/08/2004 | 22662 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Robert B June on behalf of Bahram Salahshoor (Riddick, Debbie) |
| 03/08/2004 | 22663 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by James A Fox on behalf of Catherine Umbertino (Carroll, Dorothy) |
| 03/08/2004 | 22664 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Marsie Alford (Carroll, Dorothy) |
| 03/08/2004 | 22665 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Mark B Craig on behalf of Cecilia Collins (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22666 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Bradley S Mainor on behalf of Lana Resetar (Carroll, Dorothy) |
| 03/08/2004 | 22667 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Christopher M Galusha on behalf of Bohdan Hreschak (Attachments: # (1) Volume(s) # (2) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22668 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Cheryl R Hawkinson on behalf of State of Ohio Petroleum Underground Storage Tank Release Compensation Board (Carroll, Dorothy) |
| 03/08/2004 | 22669 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by John P Rosenberg on behalf of Karine Mkrtchyan (Carroll, Dorothy) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                            Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22670 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by     Square 1-1 LLC    (Carroll, Dorothy) |
| 03/08/2004 | 22671 | Notice of Filing  Filed by     Square 1-1 LLC    (RE: [22670] Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22672 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by James L Drought  on behalf of    Econ Liquors Inc   (Carroll, Dorothy) |
| 03/08/2004 | 22673 | Notice of Filing  Filed by James L Drought  on behalf of    Econ Liquors Inc   (RE: [22672] Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22674 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Basil V Hicks Jr  on behalf of  Richard H Ashley   (Carroll, Dorothy) |
| 03/08/2004 | 22675 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Basil V Hicks Jr  on behalf of    Jacksonville Properties   (Carroll, Dorothy) |
| 03/08/2004 | 22676 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    American Boy & Girl   (Carroll, Dorothy) |
| 03/08/2004 | 22677 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by    Rio Grande Venture   (Carroll, Dorothy) |
| 03/08/2004 | 22678 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Leila H Watson  on behalf of  William Randall Anglin   (Carroll, Dorothy) |
| 03/15/2004 | 22679 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Melissa Brady  on behalf of  Jeanette Sorenson , Jennifer  Navickas , Marcio  Leite , Melissa Hackett (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Supplement) (Riddick, Debbie) |
| 03/08/2004 | 22680 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kevin C Calhoun  on behalf of    Oakland County Treasurer    (Carroll, Dorothy) |
| 03/08/2004 | 22681 | Proof of Service  Filed by  Kevin C Calhoun   on behalf of  Oakland County Treasurer   (RE: [22680] Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22682 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Alexander B Giacobetti  on behalf of  Mary Lou Ricciardi   (Carroll, Dorothy) |
| 03/08/2004 | 22683 | Proof of Service  Filed by     San Diego County Tax Collector  (RE: [22568] Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22684 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Iola Allen    (Carroll, Dorothy) |
| 03/08/2004 | 22685 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Dalton D Harris II  on behalf of  Kathleen |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Mitchell    (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s) # (6) Volume(s) #(7) Volume(s) # (8) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22686 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by    Remington & Remington Co LPA    (Carroll, Dorothy) |
| 03/08/2004 | 22687 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Elizabeth Elsea    (Carroll, Dorothy) |
| 03/08/2004 | 22688 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Robert W Dodd   on behalf of   Freda Alexander   (Carroll, Dorothy) |
| 03/08/2004 | 22689 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Fredric S Masure   on behalf of   Linda Maccarone    (Carroll, Dorothy) |
| 03/08/2004 | 22690 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Craig R Anderson   on behalf of    Minnesota Department Of Revenue    (Carroll, Dorothy) |
| 03/08/2004 | 22691 | Certificate of Mailing/Service  Filed by  Craig R Anderson   on behalf of    Minnesota Department Of Revenue   (RE: [22690] Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22692 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Jill P Lopez    (Carroll, Dorothy) |
| 03/08/2004 | 22693 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Luther D Starling Jr  on behalf of   John  Smith Jr   (Carroll, Dorothy) |
| 03/15/2004 | 22694 | Adversary Case 03-01838 Closed .   (Carroll, Dorothy) |
| 03/08/2004 | 22695 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Island County Washington Treasurer   (Carroll, Dorothy) |
| 03/08/2004 | 22696 | Certificate of Mailing/Service  Filed by    Island County Washington Treasurer   (RE: [22695] Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22697 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   William H Harris   on behalf of   Ana  Rodriguez   (Carroll, Dorothy) |
| 03/08/2004 | 22698 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Robert P Killian   on behalf of   Tammy  Crow   (Carroll, Dorothy) |
| 03/08/2004 | 22699 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Thomas J Casey   on behalf of    City of Mauston    (Carroll, Dorothy) |
| 03/08/2004 | 22700 | Response to (related document(s): [20652]  Motion Objecting to |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by  David A Cheek   on behalf of    McKinney & Stringer PC   (Carroll, Dorothy) |
| 03/08/2004 | 22701 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jamie S Cassel   on behalf of    Newell Window Furnishings Inc   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22702 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Theodore A Metry   on behalf of   Julie Burnaska   (Riddick, Debbie) |
| 03/08/2004 | 22703 | Notice  Filed by  Theodore A Metry   on behalf of   Julie  Burnaska  (RE: [22702]  Objection).  (Riddick, Debbie) |
| 03/08/2004 | 22704 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Martin  Wallace    (Riddick, Debbie) |
| 03/08/2004 | 22705 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Radmon, Thomas B   on behalf of  Robin L Rice   (Riddick, Debbie) |
| 03/08/2004 | 22706 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Peter D Kerth   on behalf of    Raskas Foods Inc   (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22707 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Missouri Department of Revenue    (Riddick, Debbie) |
| 03/08/2004 | 22708 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Freeborn & Peters                on behalf of    Buncombe County Tax Collector   (Riddick, Debbie) |
| 03/08/2004 | 22709 | Notice of Filing  Filed by    Freeborn & Peters  on behalf of    Buncombe County Tax Collector   (RE: [22708]  Response).  (Riddick, Debbie) |
| 03/08/2004 | 22710 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jeffrey C Dan   on behalf of  Janet  Delfuoco  (Carroll, Dorothy) |
| 03/08/2004 | 22711 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Freeborn & Peters                on behalf of    Rutherford County Tax Collector   (Riddick, Debbie) |
| 03/08/2004 | 22712 | Notice of Filing  Filed by  Jeffrey C Dan   on behalf of  Janet  Delfuoco  (RE: [22710]  Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22713 | Notice of Filing  Filed by    Freeborn & Peters  on behalf of    Rutherford County Tax Collector   (RE: [22711]  Response).  (Riddick, Debbie) |
| 03/08/2004 | 22714 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jeffrey C Dan   on behalf of  Jorge  Manino , Yesenia  Manino    (Carroll, Dorothy) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22715 | Notice of Filing  Filed by  Jeffrey C Dan  on behalf of  Jorge Manino , Yesenia Manino   (RE: [22714] Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22716 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Freeborn & Peters                        on behalf of    Wake County Tax Collector    (Riddick, Debbie) |
| 03/08/2004 | 22717 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jeffrey C Dan  on behalf of    Sensormatic Electronics Corp    (Carroll, Dorothy) |
| 03/08/2004 | 22718 | Notice of Filing  Filed by    Freeborn & Peters  on behalf of    Wake County Tax Collector   (RE: [22716] Response).   (Riddick, Debbie) |
| 03/08/2004 | 22719 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Freeborn & Peters                        on behalf of    Forsyth County Tax Collector    (Riddick, Debbie) |
| 03/08/2004 | 22720 | Notice of Filing  Filed by  Jeffrey C Dan   on behalf of  Sensormatic Electronics Corp   (RE: [22717] Response).  (Carroll, Dorothy) |
| 03/08/2004 | 22721 | Notice of Filing  Filed by    Freeborn & Peters  on behalf of    Forsyth County Tax Collector   (RE: [22719] Response).   (Riddick, Debbie) |
| 03/08/2004 | 22722 | Appearance Filed by  Neal H Levin   on behalf of    Forsyth County Tax Administration .   (Riddick, Debbie) |
| 03/08/2004 | 22723 | Appearance Filed by  Kris R Murphy   on behalf of    Forsyth County Tax Administration .   (Riddick, Debbie) |
| 03/08/2004 | 22724 | Appearance Filed by  Neal H Levin   on behalf of    Wake County Tax Department .   (Riddick, Debbie) |
| 03/08/2004 | 22725 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Stuart J Greenberg  on behalf of  Maria Sawera    (Carroll, Dorothy) |
| 03/08/2004 | 22726 | Appearance Filed by  Kris R Murphy   on behalf of    Wake County Tax Department .   (Riddick, Debbie) |
| 03/08/2004 | 22727 | Appearance Filed by  Kris R Murphy   on behalf of    Rutherford County Tax Administration .   (Riddick, Debbie) |
| 03/08/2004 | 22728 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Donald Ray Coleman Jr  on behalf of  Sheila Oehler , Marcus Oehler    (Carroll, Dorothy) |
| 03/08/2004 | 22729 | Appearance Filed by  Neal H Levin   on behalf of    Buncombe County Tax Administration .   (Riddick, Debbie) |
| 03/08/2004 | 22730 | Appearance Filed by  Neal H Levin   on behalf of    Rutherford County Tax Administration .   (Riddick, Debbie) |
| 03/08/2004 | 22731 | Appearance Filed by  Kris R Murphy   on behalf of    Buncombe |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                Run Date: 01/04/2008
                                                                 Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | County Tax Administration  .    (Riddick, Debbie) |
| 03/08/2004 | 22732 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Kimberly Thompson  on behalf of Bobby Sullivan    (Riddick, Debbie) |
| 03/08/2004 | 22733 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Janice A Alwin  on behalf of    Allied District Properties LP    (Attachments: # (1) Exhibit)CORRECTIVE ENTRY: CORRECTED TO ADD AMENDED  (Weston, Carel Dell) Modifiedon 3/16/2004 (Weston, Carel Dell). |
| 03/08/2004 | 22734 | Notice of Filing  Filed by Janice A Alwin  on behalf of Allied District Properties LP   (RE: [22733]  Response). (Weston, Carel Dell) |
| 03/08/2004 | 22735 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Brian Bennett  on behalf of Jacqueline A Jacobs    (Riddick, Debbie) |
| 03/08/2004 | 22736 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Jeffrey S Ogilvie  on behalf of Massachusetts Department of Revenue    (Riddick, Debbie) |
| 03/16/2004 | 22737 | CORRECTIVE ENTRY CORRECTED TO ADD AMENDED (RE: [22733]  Response, ).    (Weston, Carel Dell) |
| 03/08/2004 | 22738 | Objection to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Thomas J Lester  on behalf of    Rubloff Development Group    (Riddick, Debbie) |
| 03/08/2004 | 22739 | Notice of Filing  Filed by Thomas J Lester  on behalf of Rubloff Development Group   (RE: [22738]  Objection).   (Riddick, Debbie) |
| 03/08/2004 | 22740 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by John T Gregg   on behalf of Mazie McNeal (Weston, Carel Dell) |
| 03/08/2004 | 22741 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Paul&#096; V Possinger  on behalf of California Public Employees Retirement System    (Weston, Carel Dell) |
| 03/08/2004 | 22742 | Notice of Filing  Filed by Paul&#096; V Possinger  on behalf of California Public Employees Retirement System   (RE: [22741] Response).   (Weston, Carel Dell) |
| 03/08/2004 | 22743 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Paul&#096; V Possinger  on behalf of California Public Employees Retirement System    (Weston, Carel Dell) |
| 03/08/2004 | 22744 | Notice of Filing  Filed by Paul&#096; V Possinger  on behalf of California Public Employees Retirement System   (RE: [22743] Response).   (Weston, Carel Dell) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:42
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22745 | Appearance Filed by Arlene N Gelman on behalf of First Energy Solutions Corp fna First Energy Services Corp . (Weston, Carel Dell) |
| 03/08/2004 | 22746 | Objection to (related document(s): [20650] Motion Objecting to Claim, ) Filed by City of Oak Hill, West Virginia (Carroll, Dorothy) |
| 03/08/2004 | 22747 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Timothy O Coyle on behalf of Verneda Ellis (Carroll, Dorothy) |
| 03/08/2004 | 22748 | Appearance Filed by Arlene N Gelman on behalf of Ohio Edison Company . (Weston, Carel Dell) Additional attachment(s) added on 3/16/2004 CORRECTIVE ENTRY: ATTACHED PDF Modified on 3/16/2004 (Weston, Carel Dell). |
| 03/08/2004 | 22749 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Timothy O Coyle on behalf of Joanne Etchason (Carroll, Dorothy) |
| 03/16/2004 | 22750 | CORRECTIVE ENTRY ATTACHED PDF (RE: [22748] Appearance). (Weston, Carel Dell) |
| 03/08/2004 | 22751 | Appearance Filed by Arlene N Gelman on behalf of The Toledo Edison Company . (Weston, Carel Dell) |
| 03/08/2004 | 22752 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Whitney Shahin (Carroll, Dorothy) |
| 03/08/2004 | 22753 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Michael J Brooks on behalf of Susan Henderson (Carroll, Dorothy) |
| 03/15/2004 | 22754 | Notice of Hearing Filed by Daryl J Walker on behalf of Debra Stanley , Larry Stanley (RE: [21801] Motion for Relief Stay). Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 03/08/2004 | 22755 | Appearance Filed by Arlene N Gelman on behalf of The Cleveland Electric Illuminating Company . (Weston, Carel Dell) |
| 03/08/2004 | 22756 | Appearance Filed by Arlene N Gelman on behalf of Date Works, division of Plus Mark Inc . (Weston, Carel Dell) |
| 03/08/2004 | 22757 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Randolph E Richardson II on behalf of Alexander Krayeske (Carroll, Dorothy) |
| 03/08/2004 | 22758 | Appearance Filed by Arlene N Gelman on behalf of Learning Horizons . (Weston, Carel Dell) |
| 03/08/2004 | 22759 | Appearance Filed by Arlene N Gelman on behalf of Plus Mark, Inc . (Weston, Carel Dell) |
| 03/08/2004 | 22760 | Appearance Filed by Arlene N Gelman on behalf of Abilene Reporter News aka Scripps Texas Newspapers, LP . (Weston, Carel |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

Filing Date      No.            Entry                                Run Time:13:32:42
_____

|            |       | Dell) |
|------------|-------|-------|
| 03/08/2004 | 22761 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Latresia  Bassett   (Carroll, Dorothy) |
| 03/08/2004 | 22762 | Appearance Filed by  Arlene N Gelman   on behalf of    Birmingham Post Herald aka Birmingham Post Company  .  (Weston, Carel Dell) |
| 03/08/2004 | 22763 | Appearance Filed by  Arlene N Gelman   on behalf of    Gleaner aka Evansville Courier Company Inc  .  (Weston, Carel Dell) |
| 03/08/2004 | 22764 | Appearance Filed by  Arlene N Gelman   on behalf of    Ventura County Star Freepress aka BRV Inc  .  (Weston, Carel Dell) |
| 03/08/2004 | 22765 | Response to (related document(s): [20650]  Motion Objecting to Claim,, [20651]  Motion Objecting to Claim, ) Filed by  Jeffrey C Dan   on behalf of    Glimcher Properties Limited Partnership  (Carroll, Dorothy) |
| 03/08/2004 | 22766 | Notice of Filing  Filed by  Jeffrey C Dan   on behalf of  Glimcher Properties Limited Partnership   (RE: [22765]  Response). (Carroll, Dorothy) |
| 03/08/2004 | 22767 | Appearance Filed by  Arlene N Gelman   on behalf of    Roth Brother, Inc  .  (Weston, Carel Dell) |
| 03/08/2004 | 22768 | Appearance Filed by  Charles P Schulman   on behalf of    Roth Brother, Inc  .  (Weston, Carel Dell) |
| 03/08/2004 | 22769 | Motion to Appear Pro Hac Vice Filed by  James W Shuttleworth III   on behalf of  Harry  Vail Jr, Shari  Vail  .   (Carroll, Dorothy) |
| 03/08/2004 | 22770 | Appearance Filed by  Charles P Schulman   on behalf of    First Energy Solutions Corp fna First Energy Services Corp  .  (Weston, Carel Dell) |
| 03/15/2004 | 22771 | Order Scheduling  (RE: [19570]  Generic Motion, ).  Status hearing to be held on 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/15/2004 (Riddick, Debbie) |
| 03/08/2004 | 22772 | Appearance Filed by  Charles P Schulman   on behalf of    Ohio Edison Company  .  (Weston, Carel Dell) |
| 03/08/2004 | 22773 | Appearance Filed by  Philip V Martino ESQ, James W Shuttleworth III  on behalf of  Harry  Vail Jr, Shari  Vail  .   (Carroll, Dorothy) |
| 03/15/2004 | 22774 | Order Scheduling .  Status hearing to be held on 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 Re: Remic Matters Regarding Stores 9717, 3294 and 4901. Signed on 3/15/2004  (Riddick, Debbie) |
| 03/08/2004 | 22775 | Appearance Filed by  Charles P Schulman   on behalf of    Ohio Edison Company  .  (Weston, Carel Dell) |
| 03/15/2004 | 22776 | Order Scheduling .  Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 Re: |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Existence, Allowance and Amount of Various Remic Administrative Claims.  Signed on 3/15/2004  (Riddick, Debbie) |
| 03/08/2004 | 22777 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James W Shuttleworth III  on behalf of  Harry Vail Jr, Shari Vail    (Attachments: # (1) Supplement) (Carroll, Dorothy) |
| 03/15/2004 | 22778 | Order Scheduling .  Status hearing to be held on 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 Re: Debtors Motion for Order In Furtherance of Designation Rights Order, Authorizing Assumption and Assignment of Lease for Store No. 3792 (Burke, Virginia) to Wal-Mart Real Estate Business Trust.  Signed on 3/15/2004  (Riddick, Debbie) |
| 03/15/2004 | 22779 | Order Scheduling  (RE: [19959]  Generic Motion). Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/15/2004  (Riddick, Debbie) |
| 03/15/2004 | 22780 | Agreed Order Granting Motion for Relief from Stay (Related Doc # [20531]).   Signed on  3/15/2004.    (Riddick, Debbie) |
| 03/15/2004 | 22781 | Order Scheduling  (RE: [20697]  Motion to Extend Time, [20948] Motion to Amend,, [20800]  Motion for Leave,, [20911]  Motion to Allow Claims, ). Hearing scheduled for 3/30/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 (Re: [21786] Motion for Leave, Hearing scheduled for 5/18/2004 at 02:00P PM  Signed on 3/15/2004 Re:  (Riddick, Debbie) |
| 03/08/2004 | 22782 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Tonyco Inc    (Carroll, Dorothy) |
| 03/15/2004 | 22783 | Order Scheduling .  Status hearing to be held on 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 Re: Sun Trust Bank's Motion to Lift Stay to Pursue Setoff. Signed on 3/15/2004  (Riddick, Debbie) |
| 03/15/2004 | 22784 | Order Scheduling  (RE: [21107]  Motion to Compel, ). Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Reply due by: 4/12/2004 Responses due by 3/25/2004.  Signed on 3/15/2004  (Riddick, Debbie) |
| 03/08/2004 | 22785 | Response and Objections to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kathleen L Bogas   on behalf of  Paul J Hueber    (Carroll, Dorothy) |
| 03/08/2004 | 22786 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joseph W Lind   on behalf of    Mutual Distributors    (Carroll, Dorothy) |
| 03/08/2004 | 22787 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Wendy J Gibson   on behalf of    First Energy Solutions Corp fka First Energy Services Corp   (Carroll, Dorothy) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22788 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Wendy J Gibson  on behalf of    FirstEnergy Services nka FirstEnergy Solutions Corp    (Carroll, Dorothy) |
| 03/08/2004 | 22789 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Wendy J Gibson  on behalf of    Roth Brothers, Inc   (Carroll, Dorothy) |
| 03/08/2004 | 22790 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Wendy J Gibson  on behalf of    Cobblestone Square II Ltd    (Carroll, Dorothy) |
| 03/08/2004 | 22791 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Wendy J Gibson  on behalf of    Learning Horizons    (Carroll, Dorothy) |
| 03/08/2004 | 22792 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Wendy J Gibson  on behalf of    Date Works, division of Plus Mark Inc    (Carroll, Dorothy) |
| 03/08/2004 | 22793 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Wendy J Gibson  on behalf of    Cobblestone Square II Ltd    (Carroll, Dorothy) |
| 03/08/2004 | 22794 | Corporate Disclosure Statement Filed by  Wendy J Gibson   on behalf of    Cobblestone Square II Ltd  (RE: [22793]  Response, [22790]  Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22795 | Corporate Disclosure Statement Filed by  Wendy J Gibson   on behalf of    Date Works, division of Plus Mark Inc  ,   Learning Horizons ,   Plus Mark, Inc  (RE: [22791]  Response, [22792]  Response).   (Carroll, Dorothy) |
| 03/08/2004 | 22796 | Corporate Disclosure Statement Filed by  Wendy J Gibson   on behalf of    First Energy Solutions Corp fna First Energy Services Corp ,   Ohio Edison Company ,   Roth Brother, Inc ,   The Cleveland Electric Illuminating Company ,   The Toledo Edison Company  (RE: [22788]  Response, [22789]  Response).   (Carroll, Dorothy) |
| 03/15/2004 | 22797 | Order and Stipulation Between Kmart Corporation and National Property Analysts Master Limited Partnership.   Signed on 3/15/2004  (Riddick, Debbie) |
| 03/15/2004 | 22798 | Order Scheduling  (RE: [20789]  Motion for Leave, ). Hearing scheduled for 3/30/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/15/2004  (Riddick, Debbie) |
| 03/08/2004 | 22799 | Response to Omnibus Objections Filed by  John J O'Brien III  on behalf of  Michael Brady    (Attachments: # (1) Supplement)  (Carroll, Dorothy) |
| 03/08/2004 | 22800 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Highland Mfg & Sales    (Carroll, Dorothy) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22801 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   Brigham City Corp    (Carroll, Dorothy) |
| 03/08/2004 | 22802 | Certificate of Mailing/Service  Filed by    Brigham City Corp , Highland Mfg & Sales ,   Mutual Distributors ,   Quality Chain Corp ,   Tonyco Inc   (RE: [22800]  Response, [22801]  Response). (Carroll, Dorothy) |
| 03/15/2004 | 22803 | Order Scheduling .Certain Motions Filed in Contravention of the Local Rules  Status hearing to be held on 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/15/2004   (Riddick, Debbie) |
| 03/15/2004 | 22804 | Order RE: The motions identified on Exhibit A are Stricken Without Prejudice .  Signed on 3/15/2004  (Riddick, Debbie) |
| 03/15/2004 | 22805 | Agreed Order RE: Vacating, as to Angelise Gorss, Claim Number 29431, Oder Disallowing Claims of Certain Personal Injury Claimaints Not Complying with the Personal Injury Claims Resolution Procedures .  Signed on 3/15/2004  (Riddick, Debbie) |
| 03/15/2004 | 22806 | Order Granting Motion To Appear pro hac vice (Related Doc # [20921]).  Signed on  3/15/2004.      (Riddick, Debbie) |
| 03/15/2004 | 22807 | Amended Motion to Appear Pro Hac Vice Filed by  Robert A Vort  . (Riddick, Debbie) |
| 03/08/2004 | 22808 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Stephen H Swift   on behalf of  Brenda J Gordon (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Charlie) |
| 03/08/2004 | 22809 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Frederic M Wise   on behalf of  Joyce  Dowell (Green, Charlie) |
| 03/08/2004 | 22810 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Annette Kerlin McBrayer   on behalf of Williamj  Mobley Jr  (Green, Charlie) |
| 03/08/2004 | 22811 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Steven L Derby   on behalf of  Karen  Marshall (Green, Charlie) |
| 03/08/2004 | 22812 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James W Cunningham   on behalf of  Peter Sperlazza   (Attachments: # (1) Exhibit) (Green, Charlie) |
| 03/08/2004 | 22813 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  John H Hall, Jr   on behalf of   Riverwood LaPlace Associates Store 3770   (Attachments: # (1) Exhibit) (Green, Charlie) |
| 03/08/2004 | 22814 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Richard J Mason   on behalf of Derby, Manchester, Plainville and Watertown, Connecticutt   (Green, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Charlie) |
| 03/08/2004 | 22815 | Notice of Filing  Filed by  Richard J Mason   on behalf of  Municipalities of Derby, Manchester, Plainville and Watertown, Connecticut  (RE: [22814] Response).  (Green, Charlie) |
| 03/08/2004 | 22816 | Response to (related document(s): [20650]  Motion Objecting to Claim, )  Filed by  Richard J Mason   on behalf of   The City of New Haven   (Green, Charlie) |
| 03/08/2004 | 22817 | Notice of Filing  Filed by  Richard J Mason   on behalf of   The City of New Haven  (RE: [22816]  Response).  (Green, Charlie) |
| 03/08/2004 | 22818 | Objection to (related document(s): [20652]  Motion Objecting to Claim, )  Filed by   Spencer, Esther W & Frederick A  (Attachments: # (1) Exhibit) (Green, Charlie) |
| 03/08/2004 | 22819 | Objection to (related document(s): [20652]  Motion Objecting to Claim, )  Filed by    Bates, Vonda & William   (Green, Charlie) |
| 03/08/2004 | 22820 | Response to (related document(s): [17013]  Motion to Object, ) Filed by   Christina  Britton   (Carroll, Dorothy) |
| 03/08/2004 | 22821 | Response to (related document(s): [20650]  Motion Objecting to Claim, )  Filed by  Richard W Engel Jr  on behalf of   Cornerstone Consulting Inc   (Carroll, Dorothy) |
| 03/08/2004 | 22822 | Response to (related document(s): [20652]  Motion Objecting to Claim, )  Filed by  Barbara A Watzke   on behalf of  Ruth Demandre  (Carroll, Dorothy) |
| 03/08/2004 | 22823 | Response to (related document(s): [20652]  Motion Objecting to Claim, )  Filed by  John M Lysz   on behalf of  Delores  Barrett  (Carroll, Dorothy) |
| 03/08/2004 | 22824 | Response to (related document(s): [20652]  Motion Objecting to Claim, )  Filed by  Jason J Guari   on behalf of  Barbara  Zappi  (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22825 | Response to (related document(s): [20652]  Motion Objecting to Claim, )  Filed by  John M Lysz   on behalf of  Binta  Calhoun  (Carroll, Dorothy) |
| 03/08/2004 | 22826 | Response to (related document(s): [20652]  Motion Objecting to Claim, )  Filed by  John M Lysz   on behalf of  Jeffrey  Hessen  (Carroll, Dorothy) |
| 03/05/2004 | 22827 | Response to (related document(s): [20650]  Motion Objecting to Claim, )  Filed by  Beverly Madden   (Riddick, Debbie) |
| 02/23/2004 | 22828 | Response to (related document(s): [20652]  Motion Objecting to Claim, )  Filed by  Judith Frankl   (Riddick, Debbie) |
| 03/08/2004 | 22829 | Objection to (related document(s): [20652]  Motion Objecting to Claim, )  Filed by  Christine Finney   (Riddick, Debbie) |
| 03/08/2004 | 22830 | Response to (related document(s): [20650]  Motion Objecting to |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008

                                                             Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|

Claim, ) Filed by   Marie Gloria Gonzalez     (Riddick, Debbie)

| 03/05/2004 | 22831 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Teresa J Gundersen  on behalf of  Marion Donald   (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Volume(s) # (5) Volume(s)) (Riddick, Debbie) |
|---|---|---|
| 03/08/2004 | 22832 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joseph J Trad  on behalf of    Consolidated Partners Funds LLC , Grover  Niemeier , Susan Niemeier Paster , Anne Niemeier Clifford ,   LLC ,  KMW   (Carroll, Dorothy) |
| 03/08/2004 | 22833 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by    Piedmont Home Textile Corporation (Riddick, Debbie) |
| 03/08/2004 | 22834 | Response to Debtor's Objection  Filed by    EMC   Corporation (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22835 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Norman D Namey  on behalf of    Cardoni & Associates LLC   (Carroll, Dorothy) |
| 03/08/2004 | 22836 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by   John Loflin    (Riddick, Debbie) |
| 03/08/2004 | 22837 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  D Andrew Phillips  on behalf of    Alcorn County, Mississippi   (Carroll, Dorothy) |
| 03/08/2004 | 22838 | Certificate of Naomi Herbert on behalf of Bellows International, Ltd and West Indies Corporation Filed by   .   (Riddick, Debbie) |
| 03/08/2004 | 22839 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Marilyn Venterina  on behalf of    Squad Quassis   (Carroll, Dorothy) |
| 03/08/2004 | 22840 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Lawrence Bass  on behalf of    Quebecor World, USA Inc   (Carroll, Dorothy) |
| 03/08/2004 | 22841 | Memorandum re: in Opposition Filed by  Cary A  Des Roches   on behalf of  Linda  Yochim  (RE: [20652]  Motion Objecting to Claim, ).  (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/17/2004 | 22842 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Drago C Baric  on behalf of   Anna  Skalabrin (Riddick, Debbie) |
| 03/08/2004 | 22843 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by   Diana Barr   (Riddick, Debbie) |
| 03/08/2004 | 22844 | Affidavit re: to Objection to Claim of Karen Marshall Filed by Steven L Derby  .  (Riddick, Debbie) |
| 03/08/2004 | 22845 | Proof of Service  Filed by Constance A Webb for  Paul J Hueber (RE: [22785]  Response).  (Carroll, Dorothy) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

                                                               Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22846 | Objection Filed by James L Tennant on behalf of Sybil Lyn Collins . (Riddick, Debbie) |
| 03/08/2004 | 22847 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Eduardo Miranda on behalf of Patricia Guillen (Carroll, Dorothy) |
| 03/08/2004 | 22848 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Donna Mehta (Riddick, Debbie) |
| 03/08/2004 | 22849 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Randolph E Richardson II on behalf of Shazo Ajdinoski (Riddick, Debbie) |
| 03/08/2004 | 22850 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Brad Cooper on behalf of Cynthia White (Carroll, Dorothy) |
| 03/08/2004 | 22851 | Amended Notice re: of Response to Twentieth Omnibus Objection Filed by William J Factor on behalf of Two Louisville Associates Limited Partnership . (Riddick, Debbie) |
| 03/08/2004 | 22852 | Affidavit Filed by Brad Cooper on behalf of Cynthia White (RE: [22850] Response). (Carroll, Dorothy) |
| 03/08/2004 | 22853 | Notice of Filing re: Attorney's Certification in Opposition to the Debtor's Application to Disallow Claim Filed by David H Kaplan on behalf of Diana Walkowitz . (Riddick, Debbie) |
| 03/08/2004 | 22854 | Proof of Service re: Response in Opposition to Twenty-First Omnibus Objection of Robyn Alexander . (Riddick, Debbie) |
| 03/08/2004 | 22855 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Lonnie Bunkley , Danny Bakewell , Compton Renaissance Plaza (Carroll, Dorothy) |
| 03/08/2004 | 22856 | Objection Filed by Charles H Dobkin on behalf of Gloria Richard (RE: [20650] Motion Objecting to Claim, ). (Riddick, Debbie) |
| 03/08/2004 | 22857 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Jason M Crowder on behalf of Shoots Construction Company Inc (Carroll, Dorothy) |
| 03/08/2004 | 22858 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by M Wayne Sabel on behalf of Judy Nickols (Carroll, Dorothy) |
| 03/08/2004 | 22859 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by David A Binegar on behalf of Sybil James , Ruth Russell (Carroll, Dorothy) |
| 03/15/2004 | 22860 | Order Scheduling Re: Outstanding Cure Claims. Status hearing to be held on 4/27/2004 at 03:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/15/2004 (Riddick, Debbie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/16/2004 | 22861 | Agreed Order RE: Between Kmart and David and Theresa Behrens to Modify Automatic Stay and Plan Injunction .   Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22862 | Agreed Order RE: Between Kmart and Cynthia Scarborough to Modify Automatic Stay and Plan Injunction .   Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22863 | AgreedOrder and Stipulation Withdrawing Mutual's Administrative and General Unsecured Claims.   Signed on 3/16/2004  (Riddick, Debbie) |
| 03/16/2004 | 22864 | Agreed Order RE: that the order dated 8/26/03 shall remain in full force and effect as originally entered .   Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22865 | Agreed Order RE: between Kmart and Melanie Spears to Modify automatic Stay and Plan Injunction .   Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22866 | Agreed Order RE: between Kmart and Lizzie Holden to Modify Automatic Stay and Plan Injunction .   Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22867 | Agreed Order RE: between Kmart and Gerrion Sorrell to Modify Automatic Stay and Plan Injunction .   Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22868 | Agreed Order RE: between Kmart and Virgina Lovett to modify automatic stay and plan injunction .   Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22869 | Agreed Order RE: between Kmart and Wendy and James Clemens to modify automatic stay and plan injunction .   Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22870 | Agreed Order RE: between Kmart and Teresa Warren to modify automatic stay and plan injunction .   Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22871 | Agreed Order RE: between Kmart and Delores J Collins and Theodis Collins to modify automatic stay and plan injunction .   Signed on 3/16/2004  (Riddick, Debbie) |
| 03/16/2004 | 22872 | Agreed Order RE: between Kmart and Maurice O. Browne automatic stay and plan injunction .   Signed on 3/16/2004  (Riddick, Debbie) |
| 03/16/2004 | 22873 | Order RE: Agreed Order between Kmart and Kathy Taylor to modify automatic stay and plan injunction  (RE: [20849]  Motion for Relief Stay, ).   Signed on 3/16/2004  (Riddick, Debbie) |
| 03/16/2004 | 22874 | Order RE: Agreed Order between Kmart and Kathleen Walker to modify automatic stay and plan injunction  (RE: [20912]  Motion for Relief Stay, ).   Signed on 3/16/2004  (Riddick, Debbie) |
| 03/16/2004 | 22875 | Order RE: Agreed Order between Kmart and Norma Parson automatic |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | stay and plan injunction (RE: [20951] Motion to Modify Plan). Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22876 | Order RE: Agreed Order between Kmart and Steve Douglas, Jr. automatic stay and plan injunction (RE: [20950] Generic Motion). Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22877 | Order RE: Agreed Order between Kmart and Rosemary Dipasquale to modify automatic stay and plan injunction . Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22878 | Order RE: Agreed Order between Kmart and Carolyn Lane to modify automatic stay and plan injunction (RE: [21079] Motion to Modify Plan, ). Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22879 | Order RE: Agreed Order between Kmart and Anna Gambino and Jack Gambino to modify automatic stay and plan injunction (RE: [21134] Motion for Relief Stay, ). Signed on 3/16/2004 (Riddick, Debbie) |
| 03/16/2004 | 22880 | Order RE: Agreed Order to deem claim timely filed (RE: [19547] Motion to Allow Claims). Signed on 3/16/2004 (Riddick, Debbie) |
| 03/15/2004 | 22881 | Order Scheduling Re: Icon Capital Corporation's Motion to Compel Payment of Post-Petition Taxes . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/15/2004 (Riddick, Debbie) |
| 03/15/2004 | 22882 | Order Scheduling Re: Stipulation Resolving Certain Lessor Objections to Confirmation and Establishing Agreed Claim Resolution Procedures. Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/15/2004 (Riddick, Debbie) |
| 03/15/2004 | 22883 | Order Scheduling (RE: [20637] Motion to Disallow Claims). Hearing scheduled for 5/13/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Reply due by: 4/29/2004 Responses due by 4/15/2004. Signed on 3/15/2004 (Riddick,Debbie) |
| 03/15/2004 | 22884 | Agreed Order Scheduling Re: Objection to Claims of IBJ Whitehall Business Credit Corporation . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/15/2004 (Riddick, Debbie) |
| 03/15/2004 | 22885 | Order Scheduling (RE: [15676] Motion to Compel, ). Status hearing to be held on 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/15/2004 (Riddick, Debbie) |
| 03/16/2004 | 22886 | Order Scheduling with respect to Audrey Givens (RE: [21134] Motion for Relief Stay, ). Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/16/2004 (Riddick, Debbie) |
| 03/15/2004 | 22887 | Order Granting Motion (Related Doc # [20964]). Signed on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | 3/15/2004.     (Riddick, Debbie) |
| 03/08/2004 | 22888 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Whitaker F Riggs   on behalf of    Idaho Department of Health and Welfare    (Attachments: # (1) Volume(s)) (Green, Charlie) |
| 03/16/2004 | 22889 | Order RE: Disallowing and Expunging, Reducing, Reclassifying or Allowing Certain Claims Set Forth in the Sixteenth Omnibus Objection (Claims Subject to December 5 Deadline) .   Signed on 3/16/2004  (Riddick, Debbie) |
| 03/08/2004 | 22890 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  William B Finkelstein , Wayne  Kitchens    on behalf of  Janet S Casciato-Northrup    (Green, Charlie) |
| 03/15/2004 | 22891 | Order Granting Motion To Appear pro hac vice (Related Doc # [22636]).   Signed on  3/15/2004.    (Riddick, Debbie) |
| 03/15/2004 | 22892 | Order Granting Motion To Appear pro hac vice (Related Doc # [22640]).   Signed on  3/15/2004.    (Riddick, Debbie) |
| 03/15/2004 | 22893 | Order Granting Motion To Appear pro hac vice (Related Doc # [22637]).   Signed on  3/15/2004.    (Riddick, Debbie) |
| 03/15/2004 | 22894 | Order Granting Motion To Appear pro hac vice (Related Doc # [22627]).   Signed on  3/15/2004.    (Riddick, Debbie) |
| 03/15/2004 | 22895 | Order Granting Motion To Appear pro hac vice (Related Doc # [22624]).   Signed on  3/15/2004.    (Riddick, Debbie) |
| 03/15/2004 | 22896 | Order Granting Motion To Appear pro hac vice (Related Doc # [22629]).   Signed on  3/15/2004.    (Riddick, Debbie) |
| 03/16/2004 | 22897 | Notice of Motion and Motion to Modify Discharge Injunction Filed by  Alan S Farnell   on behalf of  Colleen M Cooney . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 03/17/2004 | 22898 | Notice of Motion and Motion for Relief from Stay  to allow the State Court lawsuit against K-Mart to proceed on the merits.  Fee Amount $150, Filed by  Francesco Pomara JR  on behalf of  Denise Campbell .  Hearing scheduled for 4/7/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 03/08/2004 | 22899 | Affidavit of Service Filed by B Brooks Benson.   (Green, Josephine) |
| 03/17/2004 | 22900 | Amended Motion to Appear Pro Hac Vice Filed by  George D Giddens Jr on behalf of Diana Valdez and Florie Alire .    (Green, Josephine) |
| 03/16/2004 | 22901 | Motion to Appear Pro Hac Vice Filed by  James W Shuttleworth III on behalf of Shari Vail and Harry Vail Jr .    (Green, Josephine) |
| 03/08/2004 | 22902 | Reply to Kmart Objection to Motion by Claimant for Leave to File |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:42
Filing Date      No.        Entry

|            |       |  |
|------------|-------|--|
| | | Late Administrative Expense Request Forms Filed by Charles M Geisler on behalf of Bernice Niemic (Green, Josephine) |
| 03/08/2004 | 22903 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Sara E Cook on behalf of Hartz Mountain Corporation (Green, Josephine) |
| 03/08/2004 | 22904 | Objection to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Beth Ann R Young on behalf of Fiesta Shopping Center (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22905 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Bruce P Fromer on behalf of Carl Meredith (Attachments: # (1) Volume(s) # (2) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22906 | Memorandum in Support of The Hartz Mountain Corporation Response to Kmart Corporations Nineteenth Omnibus Objection to Administrative Claim of Hartz Mountain Corp Filed by Sara E Cook . (Green, Josephine) |
| 03/08/2004 | 22907 | Notice of Filing Filed by Sara E Cook (RE: [22906] Memorandum). (Green, Josephine) |
| 03/08/2004 | 22908 | Certification of Claimants Response Filed by Deborah Micol (RE: [20652] Motion Objecting to Claim, ). (Green, Josephine) |
| 03/08/2004 | 22909 | Supplement to the Response Filed by Arlene N Gelman on behalf of First Energy Solutions Corp fna First Energy Services Corp (RE: [20650] Motion Objecting to Claim, ). (Green, Josephine) |
| 03/08/2004 | 22910 | Affidavit on behalf of Marilyn and Mario Gonzales in Opposition to Debtors Objection to Their Claim Filed by Jeffrey L Whiting . (Green, Josephine) |
| 03/08/2004 | 22911 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Kimberlie L Huff on behalf of Zaremba Group Incorporated , Zaremba Group LLC (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s)) (Riddick, Debbie) |
| 03/05/2004 | 22912 | Notice of Filing Filed by Thomas J Manzella RE Response to Twenty-First Omnibus Objection . (Green, Josephine) |
| 03/08/2004 | 22913 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by David B Sherman on behalf of Harry Brunner (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/08/2004 | 22914 | Affidavit of Mailing Filed by Christine A Woggon . (Green, Josephine) |
| 03/08/2004 | 22915 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by David B Sherman on behalf of Donna Moore (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 02/23/2004 | 22916 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Barbara Ann Serrano (Riddick, Debbie) |

**U S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22917 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Eleanor Griffith McDonald on behalf of National Life Insurance Company   (Green, Josephine) |
| 03/08/2004 | 22918 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Milton Black  on behalf of  Judy  Sargent  (Riddick, Debbie) |
| 03/08/2004 | 22919 | Notice of Filing  Filed by Milton  Black  on behalf of  Judy Sargent   (RE: [22918]  Objection).   (Riddick, Debbie) |
| 03/17/2004 | 22920 | Affidavit In Response To Maria Nieves' Reply To Kmart's Objection To Motion For Leave To File Late Administrative Expense Claim (docket # 22550) Filed by  Michael J Leegan on behalf of  Kmart Corporation  .   (Offord, Donna) |
| 03/08/2004 | 22921 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jon C Vigano  on behalf of     Spherion Corporation   (Riddick, Debbie) |
| 03/09/2004 | 22922 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christopher W Loweth   on behalf of Republican Eagle and West Central Republic ,   Pioneer , Mitchell Daily Republic ,   Jamestown Inn ,   Hastings Star Gazette Trade Winds ,   Forum ,   Echo Press ,   Dickson Newspaper ,   DL Printing   (Green, Josephine) |
| 03/08/2004 | 22923 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  David H Starkey  on behalf of  Kenneth  Maynard . (Green, Josephine) |
| 03/08/2004 | 22924 | Notice of Filing  Filed by Jon C Vigano  on behalf of Spherion Corporation   (RE: [22921]  Response).   (Riddick, Debbie) |
| 03/18/2004 | 22925 | Hearing Continued  (RE: [15717]  Final fee application of PriceWaterhouseCoopers LLP ).  Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 03/08/2004 | 22926 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Richard S Lauter  on behalf of   PMC Associates   (Riddick, Debbie) |
| 03/09/2004 | 22927 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Theresa B Laughlin on behalf of Sue Ann Meadows (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 03/08/2004 | 22928 | Notice of Filing  Filed by Richard S Lauter  on behalf of   PMC Associates   (RE: [22926]  Response).   (Riddick, Debbie) |
| 03/08/2004 | 22929 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Laurel A Haskell  on behalf of   Vaqueria Tres Monjitas Inc   (Riddick, Debbie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 22930 | Notice of Filing  Filed by  Laurel A Haskell   on behalf of   Vaqueria Tres Monjitas Inc   (RE: [22929] Response).  (Riddick, Debbie) |
| 03/08/2004 | 22931 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Richard S Lauter   on behalf of    Sierra Vista LLC    (Riddick, Debbie) |
| 03/18/2004 | 22932 | Notice of Filing  Filed by  Richard S Lauter   on behalf of   Sierra Vista LLC    (RE: [22931]  Response).   (Riddick, Debbie) |
| 03/08/2004 | 22933 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Richard S Lauter   on behalf of    Daniel G Kamin Entities    (Riddick, Debbie) |
| 03/08/2004 | 22934 | Notice of Filing  Filed by  Richard S Lauter   on behalf of   Daniel G Kamin Entities   (RE: [22933]  Response).  (Riddick, Debbie) |
| 03/08/2004 | 22935 | Appearance Filed by  Charles P Schulman   on behalf of    The Toledo Edison Company  .  (Riddick, Debbie) |
| 03/08/2004 | 22936 | Appearance Filed by  Charles P Schulman   on behalf of    The Cleveland Electric Illuminating Company  .  (Riddick, Debbie) |
| 03/08/2004 | 22937 | Appearance Filed by  Charles P Schulman   on behalf of    Date Works, division of Plus Mark Inc  .  (Riddick, Debbie) |
| 03/09/2004 | 22938 | Notice of Change of Firm and Address  Filed by David L Kane   .  (Green, Josephine) |
| 03/18/2004 | 22939 | Appearance Filed by  Charles P Schulman   on behalf of    Learning Horizons  .  (Riddick, Debbie) |
| 03/08/2004 | 22940 | Appearance Filed by  Charles P Schulman   on behalf of    Plus Mark, Inc  .  (Riddick, Debbie) |
| 03/08/2004 | 22941 | Appearance Filed by  Charles P Schulman   on behalf of    Abilene Reporter News aka Scripps Texas Newspapers, LP  .  (Riddick, Debbie) |
| 03/08/2004 | 22942 | Appearance Filed by  Charles P Schulman   on behalf of   Birmingham Post Herald aka Birmingham Post Company  .  (Riddick, Debbie) |
| 03/09/2004 | 22943 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Robert Scott Shtofman on behalf of Kathleen Montenegro and javier Montenegro   (Green, Josephine) |
| 03/18/2004 | 22944 | Appearance Filed by  Charles P Schulman   on behalf of    Gleaner aka Evansville Courier Company Inc  .  (Riddick, Debbie) |
| 03/08/2004 | 22945 | Appearance Filed by  Charles P Schulman   on behalf of    Ventura County Star Freepress aka BRV Inc  .  (Riddick, Debbie) |
| 03/09/2004 | 22946 | Objection to Motion Filed by David A Feinerman   (Green, Josephine) |
| 03/08/2004 | 22947 | Response to (related document(s): [20652]  Motion Objecting to |

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by Bill Striebeck on behalf of Daisy B Burns (Riddick, Debbie) |
| 03/09/2004 | 22948 | Response in Opposition to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Joseph T Walsh on ebhalf of Wilbert Sturgis Claim to $22,000.00 (Green, Josephine) |
| 03/09/2004 | 22949 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Robert A Stariha on behalf of John H Oomen and Victoria L Ooman (Green, Josephine) |
| 03/08/2004 | 22950 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Stanley F Davis III on behalf of Jean Estelle D'Aubin Champeau (Riddick, Debbie) |
| 03/08/2004 | 22951 | Objection to Disallowance of Claim #38153 Filed by Frank G Becker on behalf of Masceola Neely . (Riddick, Debbie) |
| 03/09/2004 | 22952 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by John H Hall Jr on behalf of Middle Island Breskin Associates (Green, Josephine) |
| 03/08/2004 | 22953 | Objection to (related document(s): [19941] Generic Motion, ) Filed by William J Barrett on behalf of Kmart Corporation (Riddick, Debbie) |
| 03/09/2004 | 22954 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by John H Hall Jr on behalf of Breslin Meridian Associates LLC (Green, Josephine) . |
| 03/08/2004 | 22955 | Notice of Filing Filed by William J Barrett on behalf of Kmart Corporation (RE: [22953] Objection). (Riddick, Debbie) |
| 03/08/2004 | 22956 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Marie L Nienhuis on behalf of Quad/Graphics Inc (Green, Charlie) |
| 03/08/2004 | 22957 | Certificate of Service Filed by Marie L Nienhuis on behalf of Quad/Graphics Inc (RE: [22956] Response). (Green, Charlie) |
| 03/09/2004 | 22958 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by William T Winchester on behalf of O Pearl Winchester (Green, Josephine) |
| 03/09/2004 | 22959 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Wesley H Garrett on ebhalf of Peggy Byars (Green, Josephine) |
| 03/09/2004 | 22960 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by R Bryan David on behalf of The County of Amherst Virginia (Green, Josephine) |
| 03/09/2004 | 22961 | Non-Opposition to Proposed Treatment of Claim Filed by Michael R Mills on behalf of Alaska Commercial Company Inc (RE: [20650] Motion Objecting to Claim, ). (Green, Josephine) |
| 03/09/2004 | 22962 | Objection/Response to Disallowance of Claims Filed by Pauk K |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Sprague      (Green, Josephine) |
| 03/09/2004 | 22963 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Catherine R Stuart and Charles C Kyles on behalf of The North Carolina Self-Insurance Guaranty Association (Green, Josephine) |
| 03/08/2004 | 22964 | Notice of Filing  Filed by  Marie L Nienhuis  on behalf of Quad/Graphics Inc  (RE: [22956]  Response, [22957]  Certificate of Mailing/Service).   (Green, Charlie) |
| 03/08/2004 | 22965 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jonathan B Alter   on behalf of   Travelers Casualty & Surety Company of America   (Green, Charlie) |
| 03/09/2004 | 22966 | Reply  Filed by Francesco Pomara Jr on behalf of Giovanni Grieco (Green, Josephine) |
| 03/09/2004 | 22967 | Notice Transfer of Claim from Gore Bros Inc to Sasco 1996-CFL Brookings Limited Partnership.   (Green, Josephine) |
| 03/08/2004 | 22968 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Garrett P Swartwood   on behalf of    Moser Biddle Corporation    (Green, Charlie) |
| 03/08/2004 | 22969 | Notice of Filing  Filed by  Jerome W Pinderski JR  on behalf of B&B Cash Grocery Stores Inc   (RE: [22367]  Response).   (Riddick, Debbie) |
| 03/09/2004 | 22970 | Notice of Filing  Filed by Jeffrey L Gansberg   (RE: [22967] Notice).   (Green, Josephine) |
| 03/08/2004 | 22971 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Frank R Patton Jr  on behalf of    BSW Architects    (Green, Charlie) |
| 03/08/2004 | 22972 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Jonathan C Hantke   on behalf of    Aldine Independent School District    (Green, Charlie) |
| 03/08/2004 | 22973 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Herbert H Slatery  on behalf of    Home Federal Bank of Tennessee    (Green, Charlie) |
| 03/08/2004 | 22974 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of    The City of Fenton, Michigan    (Green, Charlie) |
| 03/09/2004 | 22975 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Arlene N Gelman on behalf of D E & J Limited Partnership Mary Chiu Cathy Frost Raied Al-Hasan and Techang Hsu (Green, Josephine) |
| 03/08/2004 | 22976 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of    The Charter Township of Flint Michigan    (Green, Charlie) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                            Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/09/2004 | 22977 | Opposition to (RE: [20650]) Filed by Louise M DiMatteo on behalf of Fairfax County Virginia.   (Green, Josephine) |
| 03/08/2004 | 22978 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton  on behalf of     Acme Township, Michigan    (Green, Charlie) |
| 03/08/2004 | 22979 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton  on behalf of   The City of Mt Pleasant, Michigan    (Green, Charlie) |
| 03/09/2004 | 22980 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Edward A Khoury on behalf of Romeo Investment Limited    (Green, Josephine) |
| 03/08/2004 | 22981 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton  on behalf of   The City of Menominee Michigan    (Green, Charlie) |
| 03/09/2004 | 22982 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by John Housan Fenner III on behalf of Kirk and Raquel Zeller  (Green, Josephine) |
| 03/09/2004 | 22983 | Motion for Enlargement of Time to File Objection to Kmart Twenty-First Omnibus Objection Filed by Gregg R Schwartz.   (Green, Josephine) |
| 03/09/2004 | 22984 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Gregg R Schwartz on behalf of Dylan Alexander Perodin  (Green, Josephine) |
| 03/09/2004 | 22985 | Motion for Leave to to File and Serve Response to Reorganized Debtors Twenty-First Omnibus Objection to Claims One Day Late Filed by David J Paliotti.   (Green, Josephine) |
| 03/09/2004 | 22986 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by David J Paliotti on behalf of Tia Cunningham  (Green, Josephine) |
| 03/09/2004 | 22987 | Motion Submitting Sworn Statement to be attached to Puerto Rico Telephone Companys Response to Reorganized Debtors Nineteenth Omnibus Objection to Claims Filed by Omara Mendez .    (Green, Josephine) |
| 03/09/2004 | 22988 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Carol L Johnson on behalf of Mary A Schmitt  (Green, Josephine) |
| 03/09/2004 | 22989 | Service List Filed by Carol L Johnson.   (Green, Josephine) |
| 03/09/2004 | 22990 | Reply Memorandum of Points and Authorities of Claimant Dana Hall to Kmarts Omnibus Objection to Motions by Claimants for Leave to File Lage Administrative Expense Claim Forms; Declaration of Marshall E Rosenbach Filed by Todd A Norton     (Green, Josephine) |
| 03/09/2004 | 22991 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Roy F Kiplinger on behalf of Robert Lee the |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Treasurer of Allen county Indiana      (Green, Josephine) |
| 03/09/2004 | 22992 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Thomas A Killoren Jr on behalf of Florine Evans (Green, Josephine) |
| 03/09/2004 | 22993 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Daryl Von Yokely on behalf of Amier Floyd as Guardian of Ezekial Dorsey     (Green, Josephine) |
| 03/09/2004 | 22994 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Terry A Simonson on behalf of Charlene Bloss (Green, Josephine) |
| 03/09/2004 | 22995 | Appearance Filed by Whitman H Brisky on behalf of Karen Giuliano .   (Green, Josephine) |
| 03/09/2004 | 22996 | Proof of Service  Filed by Sharon Basney   (RE: [22995] Appearance).   (Green, Josephine) |
| 03/18/2004 | 22997 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Roscoe  Stovall Jr on behalf of Evelyn Fields. (Green, Josephine) Additional attachment(s) added on 3/19/2004 (Green, Josephine). |
| 03/18/2004 | 22998 | Notice of Motion Re Motion on behalf of Alicia Gibson Filed by Daniel  Chavez   . Hearing scheduled for 3/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Green, Josephine) |
| 03/18/2004 | 22999 | Affidavit (RE: [22998]) Filed by  Daniel  Chavez   .  (Green, Josephine) |
| 03/18/2004 | 23000 | Motion to Appear Pro Hac Vice Filed by  Roscoe  Stovall Jr  on behalf of  Evelyn  Fields .   (Green, Josephine) |
| 03/08/2004 | 23001 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Patrick M Jones   on behalf of    Image Works Action Performance Companies Inc   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit #(6) Exhibit # (7) Exhibit # (8) Exhibit) (Green, Josephine) |
| 03/08/2004 | 23002 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Alan D Halperin on behalf of Henry Modell & Company Inc    (Green, Josephine) |
| 03/08/2004 | 23003 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Allen J Guon on behalf of The Bank of New York (Green, Josephine) |
| 03/08/2004 | 23004 | Notice of Filing  Filed by  Allen J Guon    (RE: [23003] Response).   (Green, Josephine) |
| 03/08/2004 | 23005 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christine M Decke on behalf of Barenburg USA (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 23006 | Notice of Filing  Filed by  Christine M Decke    (RE: [23005] Objection).    (Green, Josephine) |
| 03/08/2004 | 23007 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Barbara L Yong   on behalf of  Raymond Majewski   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/08/2004 | 23008 | Notice of Filing  Filed by  Barbara L Yong    (RE: [23007] Response).    (Green, Josephine) |
| 03/08/2004 | 23009 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Karen J Porter   on behalf of   Francis Gillin and Catherine Gillin    (Green, Josephine) |
| 03/08/2004 | 23010 | Notice of Filing  Filed by Karen Porter   (RE: [23009] Objection).    (Green, Josephine) |
| 03/19/2004 | 23011 | Hearing Continued  (RE: [22208]  Motion to Authorize, ). Oral argument scheduled for 4/20/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 03/11/2004 | 23012 | Notice of Motion and Motion for Continuance Filed by  Karon Y Wright   on behalf of   Travis County Tax Assessor Collector . (Riddick, Debbie) |
| 03/08/2004 | 23013 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by David P Leibowitz   on behalf of   Anchor Bay Entertainment    (Green, Josephine) |
| 03/11/2004 | 23014 | Amended Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert  Katz   on behalf of Barbara  Holland   (Riddick, Debbie) |
| 03/08/2004 | 23015 | Notice of Filing  Filed by  David P Leibowitz    (RE: [23013] Response).    (Green, Josephine) |
| 03/08/2004 | 23016 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Karen J Porter on behalf of The Administrator of the Estate of Eileen Marvel  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/11/2004 | 23017 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Richard M Hittle   on behalf of  Olga Haugeberg    (Riddick, Debbie) |
| 03/08/2004 | 23018 | Notice of Filing  Filed by  Karen J Porter    (RE: [23016] Objection).    (Green, Josephine) |
| 03/11/2004 | 23019 | Proof of Service  Filed by  Richard M Hittle   on behalf of  Olga Haugeberg  (RE: [23017]  Response).  (Riddick, Debbie) |
| 03/11/2004 | 23020 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Phyllis L Robinson  on behalf of  Donna C Clark    (Riddick, Debbie) |
| 03/08/2004 | 23021 | Response to (related document(s): [20651]  Motion Objecting to |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by John T Gregg    on behalf of    Km-1 Associates (Green, Josephine) |
| 03/11/2004 | 23022 | Affidavit re: for Pasco County Water and Sewer Verifying Water and Sewer are still due and owing Pasco, County, Florida Filed by Annamarie O'Dell  .  (Riddick, Debbie) |
| 03/08/2004 | 23023 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by John T Gregg   on behalf of Albert Bingaman (Green, Josephine) |
| 03/08/2004 | 23024 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by John T Gregg   on behalf of    Redmer Land Trust    (Green, Josephine) |
| 03/11/2004 | 23025 | Notice of Filing  Filed by Anthony Salzano    on behalf of Pasco County, FL   (RE: [23022]  Affidavit).   (Riddick, Debbie) |
| 03/08/2004 | 23026 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by John T Gregg on behalf of Mary E Howard (Green, Josephine) |
| 03/11/2004 | 23027 | Amended Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by James W Faber   on behalf of Hall & Evans LLC    (Riddick, Debbie) |
| 03/11/2004 | 23028 | Appearance Filed by Jon C Vigano   on behalf of    Dickinson Wright PLLC  .  (Riddick, Debbie) |
| 03/11/2004 | 23029 | Appearance Filed by Eugene J Geekie JR on behalf of    Dickinson Wright PLLC  .  (Riddick, Debbie) |
| 03/11/2004 | 23030 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Brian J Connelly   on behalf of Trenna Pickup (Riddick, Debbie) |
| 03/11/2004 | 23031 | Withdrawal regarding Claim(s) of The Treasurer of Jefferson, Colorado  Filed by Jeffrey C Dan   on behalf of    The Jefferson County, Colorado  .   (Riddick, Debbie) |
| 03/11/2004 | 23032 | Notice of Filing  Filed by Jeffrey C Dan   on behalf of    The Jefferson County, Colorado   (RE: [23031]  Generic Claim Re: Outside Vendor or No Claims on Case).   (Riddick, Debbie) |
| 03/11/2004 | 23033 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Mark Melickian   on behalf of    Menard Inc (Riddick, Debbie) |
| 03/19/2004 | 23034 | Notice of Filing  Filed by Mark Melickian   on behalf of Menard Inc   (RE: [23033]  Response).   (Riddick, Debbie) |
| 02/17/2004 | 23035 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by William C Popjoy III  on behalf of  Robert Hodge III   (Riddick, Debbie) |
| 03/11/2004 | 23036 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Harvey W Krieger   on behalf of  Kim  Mardoff |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | (Riddick, Debbie) |
| 03/11/2004 | 23037 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James  Clemens , Wendy  Clemens    (Riddick, Debbie) |
| 03/10/2004 | 23038 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Keith D Johnson    (Riddick, Debbie) |
| 03/08/2004 | 23039 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of   The City of Lapeer Michigan   (Green, Josephine) |
| 03/08/2004 | 23040 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of   The City of Holland Michigan   (Green, Josephine) |
| 03/08/2004 | 23041 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of   Garfield Township of Michigan   (Green, Josephine) |
| 03/08/2004 | 23042 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of   Saginaw Charter Township Michigan   (Green, Josephine) |
| 03/08/2004 | 23043 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of   The City of Roseville Michigan   (Green, Josephine) |
| 03/08/2004 | 23044 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of   Plainfield Charter Township Michigan   (Green, Josephine) |
| 03/08/2004 | 23045 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of   The Township of Bingham Michigan   (Green, Josephine) |
| 03/11/2004 | 23046 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  John Lamar , Maria Lamar    (Attachments: # (1) Volume(s) # (2) Volume(s) # (3) Volume(s) # (4) Supplement) (Riddick, Debbie) |
| 03/08/2004 | 23047 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of   Vienna Township Michigan   (Green, Josephine) |
| 03/08/2004 | 23048 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Sandra S Hamilton   on behalf of   Goody Products Inc   (Green, Josephine) |
| 03/08/2004 | 23049 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Terry A Swauger on behalf of  Sheldon  Funk   (Green, Josephine) . |
| 03/08/2004 | 23050 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Sheldon W Boyce  on behalf of Audrey Lavigne   (Green, Josephine) |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:42
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 23051 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Frederic J Rossi  on behalf of  Lisa Demarest (Green, Josephine) |
| 03/08/2004 | 23052 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Frederic J Rossi  on behalf of  Stephen  Sabio (Green, Josephine) |
| 03/08/2004 | 23053 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Nicholas R Manzi  on behalf of  Marie De Vries    (Green, Josephine) |
| 03/08/2004 | 23054 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  A Kelly Turner  on behalf of    The Odom Corporation    (Attachments: # (1) Exhibit # (2) Proposed Order # (3) Proposed Order) (Green, Josephine) |
| 03/08/2004 | 23055 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Joel  Paschke  on behalf of    Rhc/Spacemaster Corporation a/k/a Goer Manufacturing  (Green, Josephine) |
| 03/08/2004 | 23056 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Joel  Paschke  on behalf of    Pennzoil-Quaker State Company    (Green, Josephine) |
| 03/08/2004 | 23057 | Declaration of Craig F Castle in Support of Claimant gina Ullo and Denise Jensvold Opposition to Debtor Kmarts Twenty-First Omnibus Objections to Claims  Filed by  Craig F Castle   .   (Green, Josephine) |
| 03/08/2004 | 23058 | Response to (related document(s): [13071]  Motion Objecting to Claim, ) Filed by Terrence Buheler on behalf of Rich Anders and Maria Anders    (Green, Josephine) |
| 03/19/2004 | 23059 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03069776.  Payment received from Guarino. |
| 03/19/2004 | 23060 | Receipt of Motion Fee - $150.00 by DR.  Receipt Number 03069942.  Payment received from West Seegmiller. |
| 03/08/2004 | 23061 | Claimant Gina Ullo Denise Jensvolds Opposition and Objection to (RE: [20652]) Filed by Craig F Castle.   (Green, Josephine) |
| 03/08/2004 | 23062 | Notice of Filing Re Response of XL Specialty Insurance Co Filed by T Scott Leo.   (Green, Josephine) |
| 03/08/2004 | 23063 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  T Scott Leo  on behalf of Lumbermens Mutual Casualty Co   (Green, Josephine) |
| 03/08/2004 | 23064 | Notice of Filing  Filed by  T Scott Leo    (RE: [23063] Response).   (Green, Josephine) |
| 03/08/2004 | 23065 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  T Scott Leo   on behalf of    RLI Insurance Company    (Green, Josephine) |

U. S.  BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 23066 | Notice of Filing  Filed by  T Scott Leo    (RE: [23065] Response).   (Green, Josephine) |
| 03/08/2004 | 23067 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  T Scott Leo   on behalf of    ACE USA and Westchester Fire Insurance Co    (Green, Josephine) |
| 03/08/2004 | 23068 | Notice of Filing  Filed by  T Scott Leo    (RE: [23067] Response).   (Green, Josephine) |
| 03/08/2004 | 23069 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David A Wargula   on behalf of    The CIT Group/Equipment Financing Inc   (Green, Josephine) |
| 03/08/2004 | 23070 | Notice of Filing  Filed by  David A Wargula    (RE: [23069] Response).   (Green, Josephine) |
| 03/08/2004 | 23071 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Noel S Hyde   on behalf of    GW West LLC   (Green, Josephine) |
| 03/08/2004 | 23072 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  David A Wargula   on behalf of    De Lage Landen Financial Services Inc   (Green, Josephine) |
| 03/08/2004 | 23073 | Notice of Filing  Filed by  David A Wargula    (RE: [23072] Response).   (Green, Josephine) |
| 03/08/2004 | 23074 | Proof of Service  Filed by Cecelia A Davis .   (Green, Josephine) |
| 03/09/2004 | 23075 | Appearance Filed by  A Kelly Turner on behalf of Odom Corporation. (Green, Josephine) |
| 03/09/2004 | 23076 | Notice of Filing  Filed by  A Kelly Turner    (RE: [23075] Appearance).  (Green, Josephine) |
| 03/09/2004 | 23077 | Affidavit of Brenda Engel Filed by Randy Boorman.   (Green, Josephine) |
| 03/09/2004 | 23078 | Affidavit of Randy Boorman.   (Green, Josephine) |
| 03/09/2004 | 23079 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Ann Sandoval    (Green, Josephine) |
| 03/09/2004 | 23080 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Larry E Benson    (Green, Josephine) |
| 03/09/2004 | 23081 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Joseph T Walsh    (Green, Josephine) |
| 03/09/2004 | 23082 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Lawrence W Abel    (Green, Josephine) |
| 03/09/2004 | 23083 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Justin N Davis    (Green, Josephine) |
| 03/09/2004 | 23084 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Lawrence W Abel    (Green, Josephine) |
| 03/09/2004 | 23085 | Response to (related document(s): [20652]  Motion Objecting to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by Rosie Mojica     (Green, Josephine) |
| 03/09/2004 | 23086 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Mark W Kunst     (Green, Josephine) |
| 03/09/2004 | 23087 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Mark W Kunst     (Green, Josephine) |
| 03/09/2004 | 23088 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Mark W Kunst     (Green, Josephine) |
| 03/09/2004 | 23089 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by David M Hundley     (Green, Josephine) |
| 03/09/2004 | 23090 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Marie A Accardi     (Green, Josephine) |
| 03/09/2004 | 23091 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Bennett J Schiller III     (Green, Josephine) |
| 03/09/2004 | 23092 | Objection to Reduction of Settlement  Filed by Cynthia and Edward Ward     (Green, Josephine) |
| 03/09/2004 | 23093 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Michael E Lajoie on behalf of Isabel Martinez (Green, Josephine) |
| 03/09/2004 | 23094 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Richard P Mazzocca on behalf of Norma Blotcher (Green, Josephine) |
| 03/09/2004 | 23095 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Samuel L Boyd PC on behalf of Lynda Wood (Green, Josephine) |
| 03/09/2004 | 23096 | Response to Debtors Second Omnibus Objection to Claims Filed by Esther Chumley     (Green, Josephine) |
| 03/09/2004 | 23097 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Linda Moore on behalf of Linda Moore  (Green, Josephine) |
| 03/09/2004 | 23098 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by David L Collins on behalf of City of Roanoke (Green, Josephine) |
| 03/09/2004 | 23099 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Linda Moore     (Green, Josephine) |
| 03/09/2004 | 23100 | Letter from Alma L Lynch Filed by Alma L Lynch.   (Green, Josephine) |
| 03/08/2004 | 23101 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Robert K O'Reilly on behalf of Rick Michalski (Green, Josephine) |
| 03/09/2004 | 23102 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Jamal F Allen on behalf of Agnes Gumeringer (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date      No.       Entry

| 03/09/2004 | 23103 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by James Dimitriou II on behalf of Aaron Gilliam (Green, Josephine) |
| 03/09/2004 | 23104 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Cindy N Perry (Green, Josephine) |
| 03/10/2004 | 23105 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by James L Paul on behalf of Winder Corners Associates LP (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/10/2004 | 23106 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Grant E Summers on behalf of Summer Grove LLC (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/09/2004 | 23107 | Notice to Parties that Filed Motions Without Hearing Dates  Filed by Gillian E Munitz.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/09/2004 | 23108 | Certificate of Mailing/Service  Filed by Mark R Mackowiak  (RE: [23107] Notice).  (Green, Josephine) |
| 03/09/2004 | 23109 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Eric J Taube on behalf of Ainbinder/Shannon Pointewest LP (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) . |
| 03/09/2004 | 23110 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Omara Mendez on behalf of Puerto Rico Telephone Company (Green, Josephine) |
| 03/09/2004 | 23111 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by James L Paul on behalf of Winder Corners Associates LP  (Green, Josephine) |
| 03/18/2004 | 23112 | Order Scheduling (RE: [19680] Motion Objecting to Claim, ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/18/2004 | 23113 | Order Scheduling (RE: [19602] Generic Document, ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/18/2004 | 23114 | Order Scheduling (RE: [18473] Motion to Object, ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/18/2004 | 23115 | Order Scheduling (RE: [17014] Motion to Object, ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/08/2004 | 23116 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Mike Fowler on behalf of Brunner Companies Income Properties, LPI  (Williams, Marie) |
| 03/18/2004 | 23117 | Order Scheduling (RE: [17013] Motion to Object, ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
Filing Date     No.         Entry                    Run Time:13:32:42
                            Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 23118 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Mike Fowler on behalf of H/S Super Spartanburg, LP (Williams, Marie) |
| 03/18/2004 | 23119 | Order Scheduling (RE: [13928] Motion Objecting to Claim, ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/18/2004 | 23120 | Order Scheduling (RE: [13073] Motion Objecting to Claim, ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/08/2004 | 23121 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Mike Fowler on behalf of 1st Burlington Ventures (Williams, Marie) |
| 03/08/2004 | 23122 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Mike Fowler on behalf of Blue Ridge Mall LLC (Williams, Marie) |
| 03/18/2004 | 23123 | Order Scheduling (RE: [13074] Motion Objecting to Claim, ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/18/2004 | 23124 | Order Scheduling (RE: [13137] Motion Objecting to Claim, , ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/18/2004 | 23125 | Order Scheduling (RE: [13071] Motion Objecting to Claim, ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/18/2004 | 23126 | Order Scheduling (RE: [11361] Objection). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/18/2004 | 23127 | Order Scheduling (RE: [12609] Response). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/18/2004 | 23128 | Order Scheduling (RE: [8917] Motion Objecting to Claim, , , ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/18/2004 (Green, Josephine) |
| 03/15/2004 | 23129 | Order Granting Motion To Appear pro hac vice (Related Doc # [20703]). Signed on 3/15/2004. (Green, Josephine) |
| 03/15/2004 | 23130 | Order Granting Motion To Appear pro hac vice (Related Doc # [20702]). Signed on 3/15/2004. (Green, Josephine) |
| 03/15/2004 | 23131 | Order Scheduling (RE: [22203] Motion for Leave, ). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/15/2004 (Green, Josephine) |
| 03/15/2004 | 23132 | Order Scheduling (RE: [19942]). Hearing continued on 4/27/2004 at 10:00 AM . Signed on 3/15/2004 (Green, Josephine) |
| 03/15/2004 | 23133 | Order Scheduling (RE: [20607] Motion to Compel). Hearing |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date    No.        Entry

                           continued on 4/27/2004 at 10:00 AM .  Signed on 3/15/2004    (Green,
                           Josephine)

03/15/2004    23134    Agreed Order Scheduling  (RE: [18682]  Motion to Compel, ).
                           Hearing continued on 4/27/2004 at 10:00 AM .  Signed on 3/15/2004
                           (Green, Josephine)

03/15/2004    23135    Order Scheduling  (RE: [2990]  Motion for Entry ). Hearing
                           continued on 6/15/2004 at 10:00 AM .  Signed on 3/15/2004   (Green,
                           Josephine)

03/15/2004    23136    Order Scheduling  (RE: [20462]  Application for Administrative
                           Expenses, ). Hearing continued on 4/27/2004 at 10:00 AM .  Signed
                           on 3/15/2004   (Green, Josephine)

03/15/2004    23137    Order Scheduling  (RE: [12814]  Generic Motion). Hearing continued
                           on 4/27/2004 at 10:00 AM .  Signed on 3/15/2004   (Green,
                           Josephine)

03/18/2004    23138    Order Scheduling RE: Outstanding Cure Claims.  Status hearing to
                           be held on 4/27/2004 at 10:00 AM .  Signed on 3/18/2004   (Green,
                           Josephine)

03/15/2004    23139    Order Scheduling  (RE: [19941]). Hearing continued on 4/27/2004 at
                           10:00 AM .  Signed on 3/15/2004   (Green, Josephine)

03/15/2004    23140    Agreed Order Vacating as to Teresa Johnson (Claim Number 14716)
                           Order Disallowing Claims of Certain Personal Injury Claimaints not
                           Complying with the Personal Injury Claims Resolution Procedures  .
                           Signed on 3/15/2004   (Green, Josephine)

03/19/2004    23141    Order Scheduling  (RE: [22073] [22074] ). Hearing scheduled for
                           5/26/2004 at 01:30 PM .Reply due by: 4/19/2004 Responses due by
                           4/5/2004.  Signed on 3/19/2004   (Green, Josephine)

03/19/2004    23142    Agreed Order Between Kmart and Ignacio Barrios to Modify Automatic
                           Stay and Plan Injunction.  Signed on 3/19/2004   (Green,
                           Josephine)

03/19/2004    23143    Agreed Order Resolving Cure Claim for Kmart Store No 3624  .
                           Signed on 3/19/2004   (Green, Josephine)

03/19/2004    23144    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                           3102 .  Signed on 3/19/2004   (Green, Josephine)

03/19/2004    23145    Agreed Order Resolving Cure Claim for Kmart Store No 4158  .
                           Signed on 3/19/2004   (Green, Josephine)

03/19/2004    23146    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                           3965 .  Signed on 3/19/2004   (Green, Josephine)

03/19/2004    23147    Agreed Order Resolving Lease Rejection Claim and Administrative
                           Claim for Kmart Store No 7378 .  Signed on 3/19/2004   (Green,
                           Josephine)

03/19/2004    23148    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                           3745 (Baytown Texas) .  Signed on 3/19/2004   (Green, Josephine)

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                          Run Date:01/04/2008

                                                                          Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2004 | 23149 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6711 .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23150 | Agreed Order Vacating Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7516 (RE: [20223]) Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23151 | Agreed Order Resolving Cure Claims for Kmart Store Numbers 3286 3381 3394 3406 3447 3478 3657 3767 3828 3953 4248 4727 7325 7775 9146 9324 9331 9332 9334 9335 9336 9338 9339 9348 9351 9353 9354 9359 9360 9376 9378 9423 9614 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23152 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1787 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23153 | Agreed Order Resolving Cure Claim for Kmart Store No 4803 . Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23154 | Agreed Order Resolving Rejection Claim for Kmart Store No 4864 . Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23155 | Agreed Order Resolving Rejection Claim for Kmart Store No 9583  . Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23156 | Agreed Order Resolving Lease Rejection Claim for Kmart Stores No 5854 and 7404  .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23157 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7434 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23158 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5943 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23159 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4079 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23160 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3349 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23161 | Agreed Order Resolving Lease Rejection Claims for Kmart Store Numbers 5828 5822 & 4228 .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23162 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5964 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23163 | Agreed Order Resolving Cure Claim for Kmart Store No 7560  . Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23164 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store No 3690  .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23165 | Agreed Order Resolving Cure Claim for Kmart Stoer No 3812 . Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23166 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6401 .   Signed on 3/19/2004  (Green, Josephine) |

U N I T E D   S T A T E S   B A N K R U P T C Y   C O U R T
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:42
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2004 | 23167 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1758 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23168 | Agreed Order Resolving Cure Claim for Kmart Store No 9733  .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23169 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9627 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23170 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7191 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23171 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3006 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23172 | Agreed Order Resolving Cure Claim for Kmart Store No 7382  .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23173 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7226 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23174 | Agreed Order Resolving Cure Claim for Kmart Store No 3801 .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23175 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1783/REH 1830 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23176 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1795  .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23177 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store No 9545  .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23178 | Agreed Order Resolving Cure Claim for Kmart Store No 4178 .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23179 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1731  .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23180 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9666 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23181 | Agreed Order Resolving Cure Claim for Kmart Store No 6194 .  Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23182 | Agreed Order Resolving Claim for Kmart Store No 1756 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23183 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1731 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23184 | Agreed Order Resolving Rejection of Development Agreement Claim by MJS Rexville LP  .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23185 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3902 .   Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23186 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3636 .   Signed on 3/19/2004  (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                                Run Date:01/04/2008
                                                                                 Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2004 | 23187 | Agreed Order Resolving Cure Claim for Kmart Store No 3569 . Signed on 3/19/2004  (Green, Josephine) |
| 03/19/2004 | 23188 | Notice of Motion for Limited Relief from the Automatic Stay Filed by Patricia F Burke.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/19/2004 | 23189 | Certification of Attorney  Filed by Patricia F Burke   (RE: [23188]  Notice of Motion).   (Green, Josephine) |
| 03/19/2004 | 23190 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by Cynthia Ann Kettenring. Hearing scheduled for 3/25/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.  (Green, Josephine) |
| 03/15/2004 | 23191 | Order Granting Motion To Appear pro hac vice (Related Doc # [22257]).   Signed on  3/15/2004.      (Green, Josephine) |
| 03/22/2004 | 23192 | Receipt of Motion Fee - $150.00 by LS.  Receipt Number 03070201. Payment received from Maio. |
| 03/23/2004 | 23193 | Adversary Case 03-1806 Closed .   (Riddick, Debbie) |
| 03/22/2004 | 23194 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by  Anthony J Maio   on behalf of  Judith  McDonough . (Attachments: # (1) Proposed Order) (Riddick, Debbie) |
| 03/22/2004 | 23195 | Motion to Appear Pro Hac Vice Filed by  Tobin J Romero  . (Riddick, Debbie) |
| 03/22/2004 | 23196 | Notice of Filing  Filed by  Kathleen H Klaus    (RE: [23195] Motion to Appear Pro Hac Vice).   (Riddick, Debbie) |
| 03/22/2004 | 23197 | Notice of Motion and Motion to Compel Debtor to to Comply with Terms of Confirmed Plan of Reorganization Filed by  Robert B Millner   on behalf of    Fireman's Fund Insurance Company . (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 03/22/2004 | 23198 | Motion Reiterating Request for Lift of Plan Injunction to Pursue Litigation and Correcting Deficienceis in Filing Filed by  Freddie Perez-Gonzalez   on behalf of  Maria de Lourdes Sepulveda-Montalvo .  Hearing scheduled for 4/27/2004 at 10:00 AMat 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 03/22/2004 | 23199 | Motion to Seal Documents in Support of It's Response to Debtor's Twenty-First Omnigus Objection Filed by  Karl G Popowics    on behalf of    Goodin Abernathy & Miller LLP .   (Attachments: # (1) Proposed Order) (Riddick, Debbie) |
| 03/22/2004 | 23200 | Amended Notice of Motion Filed by  Linda M Kujaca   on behalf of  Nancy Norton , Nancy Norton   (RE: [20349]  Motion to Allow Claims, ). Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 03/22/2004 | 23201 | Notice  Filed by  Brian D Turner Jr  on behalf of  William Randall |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Anglin (RE: [21814] Generic Motion). (Riddick, Debbie) |
| 03/22/2004 | 23202 | Motion for Relief from Stay as to Personal Injury. Fee Amount $150, Filed by Jodi J Aamodt on behalf of Sylvia Johnson . (Green, Josephine) |
| 03/10/2004 | 23203 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Durward D Casteel on behalf of Dorothy and Gerald Bello (Green, Josephine) |
| 03/09/2004 | 23204 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Brian J Isaac on behalf of Irma Colon (Green, Josephine) |
| 03/12/2004 | 23205 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Christine Botelho (Green, Josephine) |
| 03/10/2004 | 23206 | Objection to Offer of Settlement & K-Marts Determination that this is not a Matter for Binding Arbitration Filed by D Richard Smith on behalf of Suzanne Mendenhalls (Green, Josephine) |
| 03/10/2004 | 23207 | Notice of Filing Re Affidavit of Donald Brock In Support of the Response of Global Property Services Inc Filed by David A Newby . (Green, Josephine) |
| 03/10/2004 | 23208 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by James L Paul on behalf of Winder Corners Associates LP (Green, Josephine) |
| 03/10/2004 | 23209 | Appearance Filed by Derrick R Bailey on behalf of Tina Bradley Cole . (Green, Josephine) |
| 03/10/2004 | 23210 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Derrick R Bailey on behalf of Tina Bradley Cole (Green, Josephine) |
| 03/10/2004 | 23211 | Notice of Filing Affidavit of Douglass V Freret Esq Filed by Jacqueline Calderin . (Green, Josephine) |
| 03/10/2004 | 23212 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Arthur B Calvin on behalf of Mr Graupera (Green, Josephine) |
| 03/10/2004 | 23213 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Robert A Green on behalf of Nebraska Public Power District (Green, Josephine) |
| 03/10/2004 | 23214 | Objection of Cole County Tax Collector Filed by Wm Skip Rich (Green, Josephine) |
| 03/10/2004 | 23215 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Cheryl Bealer on behalf of Lin Hua (Green, Josephine) |
| 03/10/2004 | 23216 | Objection to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Robert J Anderson on behalf of Ana Jesolva (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/09/2004 | 23217 | Reply to Kmarts Objection to Motion by Marlene Skinner for Leave to Deem Prepetition Proof of Claim Timely Filed Filed by David J Cifelli    (Green, Josephine) |
| 03/09/2004 | 23218 | Notice of Filing  Filed by Mary T Athiros (RE: [23217]  Reply). (Green, Josephine) |
| 03/10/2004 | 23219 | Letter Dated  3/3/04 , RE: Personal Injury Filed by Ollie Keen  . (Green, Josephine) |
| 03/12/2004 | 23220 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  J Wayne Mumphrey  on behalf of  Raymond Spicuzza  (Green, Josephine) |
| 03/12/2004 | 23221 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Christopher McIlwain  on behalf of    Wick Communications Company    (Green, Josephine) |
| 03/12/2004 | 23222 | Notice of Assignment and Transfer of Claim Filed by  William J Wade  .  (Green, Josephine) |
| 03/12/2004 | 23223 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Lyle S Hosoda  on behalf of   Hawaiian Isles Kona Coffee Co   (Green, Josephine) |
| 03/12/2004 | 23224 | Notice of Service Re The Objection of Charlotte Caberto to Twenty-First Omnibus Objection  Filed by Hilton English & Associates .  (Green, Josephine) |
| 03/12/2004 | 23225 | Objection to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kevin C Driscoll Jr  on behalf of   Dawn Food Products Inc   (Green, Josephine) |
| 03/12/2004 | 23226 | Notice of Filing  Filed by  Kevin C Driscoll Jr    (RE: [23225]  Objection).  (Green, Josephine) |
| 03/12/2004 | 23227 | Amended Proof of Service  Filed by Nancy Beltran.    (Green, Josephine) |
| 03/12/2004 | 23228 | Objection to Motion Filed by  David A Feinerman   on behalf of  Marcela  Madrigal    (Green, Josephine) |
| 03/12/2004 | 23229 | Request for Hearing on Motion  Filed by  Robert P Fitzsimmons on behalf of Megan Weisgerber.   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/16/2004 | 23230 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  James W Shuttleworth III  on behalf of   Shari Vail    (Green, Josephine) |
| 03/15/2004 | 23231 | Documentary Evidence in Support of Econ Liquors Inc Response to the Twentieth Omnibus Objection of Kmart Corp Filed by  James L Drought   on behalf of   Econ Liquors Inc .  (Green, Josephine) |
| 03/15/2004 | 23232 | Notice of Filing  Filed by  James L Drought    (RE: [23231]). (Green, Josephine) |
| 03/15/2004 | 23233 | Response to (related document(s): [20652]  Motion Objecting to |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date     No.       Entry

|  |  |  |
|---|---|---|
| | | Claim, ) Filed by  Daryl J Walker   on behalf of  Debra  Stanley , Larry  Stanley    (Green, Josephine) |
| 03/15/2004 | 23234 | Notice  Filed by  Daryl J Walker    (RE: [23233]  Response). (Green, Josephine) |
| 03/15/2004 | 23235 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Richard H Fimoff on behalf of Palatine Associates LLC   (Green, Josephine) |
| 03/15/2004 | 23236 | Notice of Filing  Filed by  Richard H Fimoff    (RE: [23235]  Response).   (Green, Josephine) |
| 03/15/2004 | 23237 | Opposition of Ralph W Siano Filed by  Gerard K Schrom    (RE: [20652]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 03/15/2004 | 23238 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Kathleen Kettles-Russotti   on behalf of Laura  Devinney    (Green, Josephine) |
| 03/15/2004 | 23239 | Contest of (RE: [20652]) Filed by  Jason S Coomer   on behalf of Tracey  Chitwood .   (Green, Josephine) |
| 03/15/2004 | 23240 | Opposition (RE: [20652]) Filed by  Gerard K Schrom   on behalf of Ralph W Siano   (RE: [20652]  Motion Objecting to Claim, ). (Green, Josephine) |
| 03/15/2004 | 23241 | Designation of Local Counsel Filed by  Eric J Taube.    (Green, Josephine) |
| 03/15/2004 | 23242 | Notice of Betty Carrs Withdrawal of Her Response to Kmarts Fourteenth Omnibus Objection to Claims and Corresponding Motion to Deem her Administrative Expense Claim Timely Filed Filed by  David S Adduce  .  (Green, Josephine) |
| 03/16/2004 | 23243 | Order Granting Motion To Appear pro hac vice (Related Doc # [22769]).   Signed on  3/16/2004.    (Green, Josephine) |
| 03/16/2004 | 23244 | Order Scheduling (Re Docket No 10271 Cure Claims). Hearing continued on 4/27/2004 at 10:00 AM .  Signed on 3/16/2004  (Green, Josephine) |
| 03/16/2004 | 23245 | Certified Order By District Court Judge James B Moran, Re: Appeal on Civil Action Number:  03 C 7091, Dated 2/27/04. The bankruptcy court denied the motion to deem the claim timely filed. It was a determination she reasonable could make and we defer.The decision of the bankruptcy court is affirmed.   Signed on 3/16/2004  (Green, Josephine) |
| 03/16/2004 | 23246 | Letter Dated  3/11/04 , RE: Objection Filed by Cindy Perry  . (Green, Josephine) |
| 03/16/2004 | 23247 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Pamela Leslie  (Green, Josephine) |
| 03/16/2004 | 23248 | Notice of Appearance and Demand for Service of Papers Filed by Ronald S Itzler  .   (Green, Josephine) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/16/2004 | 23249 | Amended Certificate of Mailing/Service  Filed by Michael Reed. (Green, Josephine) |
| 03/16/2004 | 23250 | Notice oa Appearance of Lead Counsel and Designation and Apperance of Local Counsel Filed by Thomas A Bueschel .   (Green, Josephine) |
| 03/16/2004 | 23251 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Joseph J Czerwonka  (Green, Josephine) |
| 03/16/2004 | 23252 | Objection   Filed by  Jannie Bennett    (Green, Josephine) |
| 03/16/2004 | 23253 | Affidavit of Armand J Rosenberg Filed by Armand J Rosenberg  . (Green, Josephine) |
| 03/16/2004 | 23254 | Appearance of James W Shuttleworth III and Philip Martino on behalf of Shari Vail by her father Harry Vail Jr Filed by  James W Shuttleworth III and Philip Martino .  (Green, Josephine) |
| 03/17/2004 | 23255 | Certificate of Mailing/Service  Filed by Mark R Mackowiak  . (Green, Josephine) |
| 03/17/2004 | 23256 | Memorandum Re Severeance Procedures and Suggested Dates for Answers and Other Responsive Pleadings for Adversary Proceedings Relating to Recovery of Critical Vendor Payments Filed by William J Barrett.   (Green, Josephine) |
| 03/17/2004 | 23257 | Request for Issuance of Notice of Transfer of Claim from EIG Cadillac Mall LLC to Union  Filed by Gregory A Cross.   (Green, Josephine |
| 03/17/2004 | 23258 | Notice of Transfer of Claim from Goldman Sachs Credit Partners LP to Mellon HBV SPV LLC Filed by Brian J Clarke.   (Green, Josephine) |
| 03/17/2004 | 23259 | Statement of Pearce Vort & Fleisig LLC  Filed by  Randy T Pearce .   (Green, Josephine) |
| 03/17/2004 | 23260 | Appearance on behalf of Paul V Possinger on behalf of California Public Employees Retirement System (Calpers) Filed by Paul V Possinger.   (Green, Josephine) |
| 03/17/2004 | 23261 | Withdrawal of Objection Filed by Deborah M Gutfeld  (RE: [20693] Objection).   (Green, Josephine) |
| 03/16/2004 | 23262 | Notice of Hearing/Objection Filed by Jeanne A Hankins  (RE: [20652]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 03/18/2004 | 23263 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Roscoe Stovall Jr on behalf of Evelyn Fields (Green, Josephine) |
| 03/19/2004 | 23264 | Appearance Filed by Steven M Hartmann and David M Madden on behalf of TSCPR Family Partnership #1 Ltd.   (Green, Josephine) |
| 03/19/2004 | 23265 | Notice of Filing and Certificate of Service Re Response Filed by Mark E Leipold .   (Green, Josephine) |
| 03/19/2004 | 23266 | Appearance Filed by Edwin E Brooks and Matthew A Olins.   (Green, |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                      Run Time:13:32:42
Filing Date     No.      Entry
                         Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2004 | 23267 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Mark E Leipold on behalf of Schwan's Consumer Brands North America Inc    (Green, Josephine) |
| 03/19/2004 | 23268 | Notice of Withdrawal of Attorney for Tammy Crow  Filed by Robert P Killian.  (Green, Josephine) |
| 03/19/2004 | 23269 | Proof of Mailing Filed by Rebecca Baum  .   (Green, Josephine) |
| 03/19/2004 | 23270 | Proof of Service  Filed by Mary Leigh Powers  .   (Green, Josephine) |
| 03/19/2004 | 23271 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kevin C Driscoll   (Green, Josephine) |
| 03/19/2004 | 23272 | Notice of Filing  Filed by Kevin C Driscoll   (RE: [23271] Response).  (Green, Josephine) |
| 03/19/2004 | 23273 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Wyatt Kingston    (Green, Josephine) |
| 03/19/2004 | 23274 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Steven M Hartmann on behalf of TSCPR Family Partnership #1 Ltd   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine) |
| 03/19/2004 | 23275 | Notice of Filing  Filed by Steven M Hartmann   (RE: [23274] Response, ).  (Green, Josephine) |
| 03/23/2004 | 23276 | Notice of Motion Filed by  Robert B Millner on behalf of Firemans Fund Insurance Company  (RE: [23197]  Motion to Compel). Hearing scheduled for 4/27/2004 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/24/2004 | 23277 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03070780. Payment received from Rowling. |
| 03/22/2004 | 23278 | Objection to Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1868 Filed by David C Schattenstein    (Green, Josephine) |
| 03/22/2004 | 23279 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Debra K Dahl  (Green, Josephine) |
| 03/22/2004 | 23280 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Barry L Leibowitz    (Green, Josephine) |
| 03/22/2004 | 23281 | Notice of Filing  Filed by Fruman Jacobson .   (Green, Josephine) |
| 03/22/2004 | 23282 | Appearance Filed by Jennifer C Escalante on behalf of Firemans Fund Insurtance Company  .  (Green, Josephine) |
| 03/22/2004 | 23283 | Notice of Filing Proof of Claim for Enio A Montini Jr  Filed by Kathleen H Klaus   .  (Green, Josephine) |
| 03/22/2004 | 23284 | Notice of Appearance as Local Counsel for Joseph A Hofmeister Filed by Kathleen H Klaus  .  (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:42
| Filing Date | No. | Entry |
|---|---|---|
| 03/22/2004 | 23285 | Notice of Filing  Filed by Kathleen H Klaus   (RE: [23284] Notice).   (Green, Josephine) |
| 03/22/2004 | 23286 | Notice of Filing Re Administrative Expense Claim  Filed by Kathleen H Klaus.   (Green, Josephine) |
| 03/22/2004 | 23287 | Notice of Filing Re Proof of Claim for Joseph A Hofmeister Filed by Kathlenn H Klaus.   (Green, Josephine) |
| 03/22/2004 | 23288 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Synde B Keywell on behalf of London Development Ltd  (Green, Josephine) |
| 03/22/2004 | 23289 | Notice of Filing  Filed by Synde B Keywell   (RE: [23288] Response).   (Green, Josephine) |
| 03/22/2004 | 23290 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Synde B Keywell on behalf of Heritage Investment Properties LC   (Green, Josephine) |
| 03/22/2004 | 23291 | Notice of Filing  Filed by Synde B Keywell (RE: [23290] Response).   (Green, Josephine) |
| 03/22/2004 | 23292 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Synde B Keywell on behalf of Malan Mortgagor Inc (Green, Josephine) . |
| 03/22/2004 | 23293 | Notice of Filing  Filed by Synde B Keywell (RE: [23292] Response).   (Green, Josephine) |
| 03/22/2004 | 23294 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Synde B Keywell on behalf of Mirasa LLC (Green, Josephine) |
| 03/22/2004 | 23295 | Notice of Filing  Filed by  Synde B Keywell   (RE: [23294] Response).   (Green, Josephine) |
| 03/22/2004 | 23296 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Synde B Keywell on behalf of Malan Revolver Inc (Green, Josephine) |
| 03/22/2004 | 23297 | Notice of Filing  Filed by  Synde B Keywell   (RE: [23296] Response).   (Green, Josephine) |
| 03/22/2004 | 23298 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Synde B Keywell on behalf of Salson Logistics Inc   (Green, Josephine) |
| 03/22/2004 | 23299 | Notice of Filing  Filed by Synde B Keywell   (RE: [23298] Response).   (Green, Josephine) |
| 03/22/2004 | 23300 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Synde B Keywell on behalf of Malan Mortgagor Inc   (Green, Josephine) |
| 03/22/2004 | 23301 | Notice of Filing  Filed by Synde B Keywell   (RE: [23300] Response).   (Green, Josephine) |
| 03/22/2004 | 23302 | Response to (related document(s): [20651]  Motion Objecting to |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by  Synde B Keywell on behalf of Columbus Mall Associates LP    (Green, Josephine) |
| 03/22/2004 | 23303 | Notice of Filing  Filed by  Synde B Keywell    (RE: [23302] Response).   (Green, Josephine) |
| 03/22/2004 | 23304 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Synde B Keywell on behalf of Malan Realty Investors Inc    (Green, Josephine) |
| 03/22/2004 | 23305 | Notice of Filing  Filed by  Synde B Keywell    (RE: [23304] Response).   (Green, Josephine) |
| 03/22/2004 | 23306 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Synde B Keywell on behalf of Malan Revolver Inc    (Green, Josephine) |
| 03/22/2004 | 23307 | Notice of Filing  Filed by Synde B Keywell    (RE: [23306] Response).   (Green, Josephine) |
| 03/22/2004 | 23308 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Synde B Keywell  on behalf of Malan Mortgagor Inc   (Green, Josephine) |
| 03/22/2004 | 23309 | Notice of Filing  Filed by  Synde B Keywell    (RE: [23308] Response).   (Green, Josephine) |
| 03/23/2004 | 23310 | Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Forms Filed by  Andrew Goldman  on behalf of  Kmart Corporation    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 03/23/2004 | 23311 | Objection to Motion of Lydia Tamburini to Reconsider Order Entered 2/3/04 Filed by  Andrew  Goldman on behalf of Kmart Corporation (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/19/2004 | 23312 | Schedule of Allowed Claims  Filed by  Andrew Goldman . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/19/2004 | 23313 | Notice  Filed by  Andrew  Goldman    (RE: [23312]  Schedules). (Green, Josephine) |
| 03/19/2004 | 23314 | Reply to Kmarts Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Form Filed 3/3/04  Filed by  James E  Morgan   on behalf of Edward DeAllen (Green, Josephine) |
| 03/19/2004 | 23315 | Notice of Filing  Filed by James E Morgan   (RE: [23314]  Reply). (Green, Josephine) |
| 03/23/2004 | 23316 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by John B DiSciullo on behalf of James Pedone (Matthew Pedone)   (Green, Josephine) |
| 03/23/2004 | 23317 | Motion to Appear Pro Hac Vice Filed by  Paul R Rosenberger   on behalf of  Francine and John  Sanuk .    (Green, Josephine) |
| 03/16/2004 | 23318 | Objection to (related document(s): [20652]  Motion Objecting to |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date: 01/04/2008
                                                            Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim, ) Filed by Bruce Povman on behalf of James Deleston (Green, Josephine) |
| 03/15/2004 | 23319 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Donald L Burger (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 03/15/2004 | 23320 | Letter Dated 3/12/04 , RE: Opposition to Twenty-First Omnibus Objection Filed by Gerard K Schrom on behalf of Ralph W Siano . (Green, Josephine) |
| 03/19/2004 | 23321 | Notice of Withdrawal of Attorney for Tammy Crow Filed by Robert P Killian. (Green, Josephine) |
| 03/23/2004 | 23322 | Motion for Relief from Stay as to Personal Injury. Fee Amount $150, Filed by Jose F Sarraga on behalf of Ada Cabrera Colon and Nelson Machado Inserni . (Green, Josephine) |
| 03/08/2004 | 23323 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Faisal Joseph on behalf of Lerners LLP (Green, Josephine) |
| 03/24/2004 | 23324 | Stipulation . Filed by Kimberly S Cornell and Andrew Goldman. (Green, Josephine) |
| 03/24/2004 | 23325 | Notice of Filing Filed by Christine M Decke . (Green, Josephine) |
| 03/24/2004 | 23326 | Notice of Hearing Filed by William Q Mays Jr . Hearing scheduled for 4/27/2004 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/24/2004 | 23327 | Certificate of Mailing/Service Filed by Frank L Partipilo . (Green, Josephine) |
| 03/24/2004 | 23328 | Motion to Appear Pro Hac Vice Filed by Cheryl R Hawkinson on behalf of Ohio Petroleum Underground Storage Tank Release Compensation Board . (Green, Josephine) |
| 03/24/2004 | 23329 | Motion to Appear Pro Hac Vice Filed by Jeremy S Simon on behalf of Kmart Corporation . (Green, Josephine) |
| 03/24/2004 | 23330 | Affidavit of Wendy Cappola Supplementing the Affidavit Filed in Support of Kmart Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Forms (Docket No 20691) as to the Motion of Julio Monetnegro (Docket No 18998) Filed by Wendy Cappola . (Green, Josephine) |
| 03/24/2004 | 23331 | Certificate of Mailing/Service Filed by Mark R Mackowiak (RE: [23330] Affidavit, ). (Green, Josephine) |
| 03/24/2004 | 23332 | Certificate of Mailing/Service Re Kmarts Objection to Motion of Lydia Tamburini Filed by Mark R Mackowiak . (Green, Josephine) |
| 03/24/2004 | 23333 | Certificate of Mailing/Service Filed by Mark R Mackowiak. (Green, Josephine) |
| 03/24/2004 | 23334 | Affidavit Supplementing the Affidavit Filed in Support of Kmarts |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Omnibus Objection to Motions by Claimants for Leave to file late Administrative Espense Claim Request Forms (Docket No 20691) as to the Motion of Julio Montenegro (Docket No 18998)  Filed by Wendy Cappola  (Green, Josephine) |
| 03/24/2004 | 23335 | Response to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by Kristin T Mihelic on behalf of Bay Travelgear Inc    (Green, Josephine) |
| 03/24/2004 | 23336 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Manuel Porro-Vizcarra on behalf of Ana R Torres-Candelario    (Green, Josephine) Additional attachment(s) added on 3/25/2004 (Green, Josephine). |
| 03/24/2004 | 23337 | Notice of Change of Address and Firm Affiliation of Co-Counsel to Zions First National Bank Filed by Jeffrey Weston Shields  . (Green, Josephine) |
| 03/24/2004 | 23338 | Amended Certificate of Mailing/Service  Filed by Kathleen H Klaus .  (Green, Josephine) |
| 03/24/2004 | 23339 | Response to Kmart Corp First Request for Admissions Filed by Mark E Abraham    (Green, Josephine) |
| 03/24/2004 | 23340 | Notice of Filing  Filed by  Kristin T Mihelic    (RE: [23335] Response).  (Green, Josephine) |
| 03/25/2004 | 23341 | Receipt of Notice of Appeal Fee- $5.00 by KA.  Receipt Number 03071078.  Payment received from Barack. |
| 03/25/2004 | 23342 | Receipt of Docketing of Appeal Fee- $250.00 by KA.  Receipt Number 03071078. Payment received from Barack. |
| 03/22/2004 | 23343 | Certificate of Mailing/Service  Filed by  Justin Davis (RE: [23278]  Objection).  (Green, Josephine) |
| 03/25/2004 | 23344 | Supplement to TSCPR Family Partnership #1 Ltd's Response to (RE: [20651]  Motion Objecting to Claim, ). Filed by Steven M Hartmann (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit #(8) Exhibit # (9) Exhibit # (10) Exhibit) (Green, Josephine) |
| 03/25/2004 | 23345 | Notice of Filing  Filed by Steven M Hartmann  (RE: [23344] Supplement, ).  (Green, Josephine) |
| 03/25/2004 | 23346 | Response to Motion to Compel Kmart to Provide Copy of Agreed Order and Award Sanctions to Norman Filed by Gillian E Munitz    (Green, Josephine) |
| 03/25/2004 | 23347 | Notice of Filing  Filed by Gillian E  Munitz    (RE: [23346] Response).  (Green, Josephine) |
| 03/25/2004 | 23348 | Appearance Filed by Bonnie Holcomb and James D Newbold on behalf of State of California Board of Equalization  .  (Green, Josephine) |
| 03/25/2004 | 23349 | Notice of Continuance of Motion for Relief from Stay for 4/27/04 |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | at 10:00 a.m. Courtroom 1725 Filed by Cynthia Ann Kettenring   . (Green, Josephine) |
| 03/08/2004 | 23350 | Letter Dated  2/16/04 , RE: Objection to reduction Filed by Kevin P McCann  .  (Green, Josephine) |
| 03/16/2004 | 23351 | Declaratory Oath   Filed by Blanca I Gerena Perez.   (Green, Josephine) |
| 03/08/2004 | 23352 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Londa L Vermette   (Green, Josephine) |
| 03/26/2004 | 23353 | Order Granting Motion To Appear pro hac vice (Related Doc # [23329]).   Signed on  3/26/2004.   (Green, Josephine) |
| 03/26/2004 | 23354 | Order Granting Motion To Appear pro hac vice (Related Doc # [23317]).   Signed on  3/26/2004.   (Green, Josephine) |
| 03/26/2004 | 23355 | Order Granting Motion To Appear pro hac vice (Related Doc # [23328]).   Signed on  3/26/2004.   (Green, Josephine) |
| 03/26/2004 | 23356 | Objection to thde Amended Motion of Nancy and Harry Norton to Reconsider Order Entered July 16, 2003 Filed by  Andrew  Goldman (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/26/2004 | 23357 | Reply to Kmarts Omnibus Objection to Motions by Claimaint for Leave to File Late Administrative Claim Request Forms Filed by Karen G Kranbuehl on behalf of Jeanette Moon-Pease   (Green, Josephine) |
| 03/26/2004 | 23358 | Notice of Filing  Filed by  Karen G Kranbuehl    (RE: [23357] Reply).  (Green, Josephine) |
| 03/26/2004 | 23359 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Mark E Leipold   on behalf of    Shelby County Trustee    (Green, Josephine) |
| 03/26/2004 | 23360 | Notice of Filing  Filed by  Mark E Leipold    (RE: [23359] Response).  (Green, Josephine) |
| 03/26/2004 | 23361 | Reply in Support of Motion to Allow Filing of Creditors Claim for Personal Injuries  Filed by  David L Kane     (Green, Josephine) |
| 03/26/2004 | 23362 | Notice of Filing  Filed by  David L Kane    (RE: [23361]  Reply). (Green, Josephine) |
| 03/26/2004 | 23363 | Certificate of Mailing/Service  Filed by  David L Kane    (RE: [23361]  Reply, [23362]  Notice of Filing).  (Green, Josephine) |
| 03/26/2004 | 23364 | Appearance Filed by Jason Goitia  on behalf of  Pine Bluff Commercial  ,  Southwest Times-Record ,  West Hawaii Today , Bartlesville Examiner-Enterprise ,  The Daily Herald ,  The Mornign News ,  Hawaii Tribune-Herald ,   Herald Democrat ,Las Vegas Review-Journal .  (Green, Josephine) |
| 03/26/2004 | 23365 | Appearance Filed by  Susan Barnes de Resendiz   on behalf of Bartlesville Examiner-Enterprise ,   The Daily Herald ,   The Morning News ,   Hawaii Tribune-Herald ,   Herald Democrat ,   Las |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Vegas Review-Journal, Pine Bluff Commercial, Southwest Times-Record and West Hawaii Today .  (Green, Josephine) |
| 03/26/2004 | 23366 | Appearance Filed by  Mark F Hebbeln on behalf of Bartlesville Examiner-Enterprise, The Daily Herald, The Morning News, Hawaii Tribune-Herald, Herald Democrat, Las Vegas Review-Journal, Pine Bluff Commercial, Southwest Times-Record and West Hawaii Today. (Green, Josephine) |
| 03/26/2004 | 23367 | Reply Memorandum in Support of Motion ofLydia Tamburini to Alter or Amend Judgment Under FRCP 59 Filed by  Kevin T Keating   on behalf of  Lydia  Tamburini    (Green, Josephine) |
| 03/26/2004 | 23368 | Notice and Evidence of Transfer of Claim Filed by  Gary W Marsh .  (Green, Josephine) |
| 03/26/2004 | 23369 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Manuel  Porro-Vizcarra on behalf of Ana R Torres-Candelario    (Green, Josephine) |
| 03/26/2004 | 23370 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Mark E Leipold    (Green, Josephine) |
| 03/26/2004 | 23371 | Notice of Filing  Filed by  Mark E  Abraham    (RE: [23370]  Response).   (Green, Josephine) |
| 03/26/2004 | 23372 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  James A Tiemstra   on behalf of   Diversey West Hotel Properties Ltd    (Green, Josephine) |
| 03/29/2004 | 23373 | Notice of Motion and Motion for Amendment or Relief from Order as to Emergency Motion to Treat Eslinger Opposition to Twenty-First Omnibus Objection of Claims as Timely Made Filed by  William J Barrett  .  Hearing scheduled for 4/27/2004 at 10:00 AMat 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 03/26/2004 | 23374 | Notice of Transfer of Claim from Next Factors Inc to NF Capital Inv in the amount of 62,281.34 Filed by Sahta Roman  .   (Green, Josephine) |
| 03/26/2004 | 23375 | Notice of Transfer of Claim from Next Factors Inc to NF Capital Inv in the amount of $519,752.07 Filed by Santa Roman  .   (Green, Josephine) |
| 03/26/2004 | 23376 | Reply Brief in Support of Richard Hoyenga Motion for Entry of Order Granting Leave to File Administrative Expense Claim and to Deem said Claim Timely Filed Filed by  Mark E Leipold   on behalf of  Richard Hoyenga    (Green, Josephine) |
| 03/26/2004 | 23377 | Notice of Filing  Filed by Mark E Leipold    (RE: [23376]  Reply). (Green, Josephine) |
| 01/27/2004 | 23378 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?730314>04-01891</A> Filed by    Kmart Corporation  against   Dairy Fresh Farms Inc  (Cabrales, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

Claudia)

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 23379 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730323>04-01892</A> Filed by   Kmart Coporation against   Foster Farms Dairy   (Cabrales, Claudia) |
| 01/26/2004 | 23380 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730329>04-01893</A> Filed by   KMart Corporation against   Cal Marine Foods Inc   (Cabrales, Claudia) |
| 01/26/2004 | 23381 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730334>04-01894</A> Filed by   Kmart Coporation against   F&L Ross Swiss Enterprises LLC   (Cabrales, Claudia) |
| 01/26/2004 | 23382 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730345>04-01896</A> Filed by   Kmart Coporation against   Crystal Farms Inc   (Cabrales, Claudia) |
| 01/26/2004 | 23383 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730352>04-01897</A> Filed by   Kmart Coporation against   Parmalat USA Corp.   (Cabrales, Claudia) |
| 01/27/2004 | 23384 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730368>04-01899</A> Filed by   Kmart Corporation against   John R Jilbert & Co   (Cabrales, Claudia) |
| 01/26/2004 | 23385 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730371>04-01901</A> Filed by   KMart Corporation against   Modern Foods Inc   (Cabrales, Claudia) |
| 01/26/2004 | 23386 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730373>04-01902</A> Filed by   KMart Corporation against   Prairie Farms Dairy Inc   (Cabrales, Claudia) |
| 03/30/2004 | 23387 | Hearing Continued re: Motion of Mariusz Jankowski to have proof of claim timely filed . Hearing scheduled for 7/13/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 01/26/2004 | 23388 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730376>04-01903</A> Filed by   KMart Corporation against   Creme O'Weber Dairy LLC   (Cabrales, Claudia) |
| 03/30/2004 | 23389 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03071866. Payment received from Clough. |
| 01/26/2004 | 23390 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730397>04-01906</A> Filed by   Kmart Coroporation against   Fikes Dairy Inc   (Cabrales, Claudia) |
| 01/26/2004 | 23391 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?730409>04-01907</A> Filed by Error: party not known against   National Dairy Inc ,   Charles Specialties |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Inc   (Cabrales, Claudia) |
| 01/26/2004 | 23392 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?730414>04-01908</A> Filed by   Kmart Corporation against   Dutch Farms Inc   (Cabrales, Claudia) |
| 01/26/2004 | 23393 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?730433>04-01909</A> Filed by   Kmart Coporation   against   UPM Kymmene Corporation   (Cabrales, Claudia) |
| 01/26/2004 | 23394 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?730440>04-01910</A> Filed by Error: party not known against   Harte Hanks Inc   (Cabrales, Claudia) |
| 01/26/2004 | 23395 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?730447>04-01911</A> Filed by   Kmart Coporation   against   Madison International Sales Co ,   Madison Paper Industries   (Cabrales, Claudia) |
| 03/30/2004 | 23396 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  David D Clough on behalf of Brenda Mihalic (Ryan L Johnson).  Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago,Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/26/2004 | 23397 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Nicholas  Isaacson    (Green, Josephine) |
| 03/26/2004 | 23398 | Certificate of Mailing/Service  Filed by  Nicholas  Isaacson  (RE: [23397]  Response).   (Green, Josephine) |
| 03/26/2004 | 23399 | Amended Motion (related document(s): [20996]  Motion for Relief Stay) Filed by Domingo Emanuelli Hernandez  .   (Green, Josephine) |
| 03/26/2004 | 23400 | Appearance Filed by A Kelly Turner on behalf of K & L Distributors Inc  .   (Green, Josephine) |
| 03/26/2004 | 23401 | Notice of Filing  Filed by  A Kelly Turner    (RE: [23400] Appearance).   (Green, Josephine) |
| 03/29/2004 | 23402 | Notice of Withdrawal of Claim  Filed by Kenneth C Greene  .  (Green, Josephine) |
| 03/29/2004 | 23403 | Reply to Kmarts Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Forms Filed by  Mont E Tanner  on behalf of Deborah Elgrichi    (Green, Josephine) |
| 03/29/2004 | 23404 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  David A Scott on behalf of Barbara J Anderson  (Green, Josephine) |
| 03/29/2004 | 23405 | Withdrawal of Claim Filed by Howard Teplinsky on behalf of Deloitte Consulting LLP  .   (Green, Josephine) |

*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/29/2004 | 23406 | Motion to Appear Pro Hac Vice Filed by  William P Janvier on behalf of Boney Publishers Inc The Pilot LLC The Transylvania Times Inc Mountaineer Publishing Col Inc The News Reporter Co Inc and Wayne Printing Co Inc  .    (Green, Josephine) |
| 03/30/2004 | 23407 | Notice of Hearing and Motion to Deem Proof of Claim Timely Filed or in the Alternative to Allow Late-Filed Proof of Claim Filed by Jacqueline Calderin   . Hearing scheduled for 5/18/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 03/30/2004 | 23408 | Letter Filed by Henry Joseph Finch  .  (Green, Josephine) |
| 03/29/2004 | 23409 | Order and Stipulation .  Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23410 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3937 .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23411 | Agreed Order Resolving Cure Claim for Kmart Store No 3953 .  Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23412 | Agreed Order Resolvng Lease Rejection Claim for Kmart Store No 1878 .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23413 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7553  .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23414 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4916 .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23415 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1353/1767 .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23416 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5951 .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23417 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7421/6724 .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23418 | Order Withdrawal of Motion by Betty Carr to  (RE: [18987] Response).   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23419 | Order and Stipulation that Claim No 31834 is withdrawn .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23420 | Agreed Order Expunging Administrative Claim of Leroy W Schneider in his capacity as trustee for Kmart Store No 4223  .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23421 | Joint Pretrial Order Scheduling .  Discovery due by 7/31/2004. Status hearing to be held on 8/18/2004 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23422 | Order Granting Motion (Related Doc # [22441]).   Signed on 3/29/2004.     (Green, Josephine) |
| 03/29/2004 | 23423 | Agreed Order Resolving Cure Claim for Kmart Store No 8274 . Signed on 3/29/2004  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/29/2004 | 23424 | Agreed Order Resolving Cure Claim for Kmart Store No 8465 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23425 | Agreed Order Resolving Cure Claim for Kmart Store No 8272 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23426 | Agreed Order Resolving Cure Claim for Kmart Store No 4436 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23427 | Agreed Order Resolving Cure Claim for Kmart Store No 4000 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23428 | Agreed Order Resolving Cure Claim for Kmart Store No 3407 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23429 | Agreed Order Resolving Cure Claim for Kmart Store No 1973 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23430 | Agreed Order Resolving Cure Claim for Kmart Store No 3033 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23431 | Agreed Order Resolving Cure Claim for Kmart Store No 3361. Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23432 | Agreed Order Resolving Cure Claim for Kmart Store No 8937 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23433 | Agreed Order Resolving Cure Claim for Kmart Store No 9582 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23434 | Agreed Order Resolving Cure Claim for Kmart Store No 3289 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23435 | Agreed Order Resolving Cure Claim for Kmart Store No 3188 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23436 | Agreed Order Resolving Cure Claim for Kmart Store No 9692 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23437 | Agreed Order Resolving Cure Claim for Kmart Store No 9662 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23438 | Agreed Order Resolving Lease Rejection Claim for Kmart Stoer No 3006 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23439 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1738 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23440 | Agreed Order Resolving Lease Cure Claim for Kmart Store No 4825 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23441 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3565 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23442 | Agreed Order Resolviing Cure Claim for Kmart Store No 9792 . Signed on 3/29/2004 (Green, Josephine) |
| 03/29/2004 | 23443 | Agreed Order Resolving Lease Rejection Claims for Kmart Store Nos 6979 9014 6461 6449 6598 6884 and 6003 . Signed on 3/29/2004 (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:42
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/29/2004 | 23444 | Agreed Order Resolving Lease Rejection Claim for Kmart store No 7191 .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23445 | Agreed Order Resolving Cure Claim for Kmart Store No 3772. Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23446 | Agreed Order Resolving Cure Claim for Kmart Store No 7216 . Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23447 | Agreed Order Resolving Cure Claim for Kmart Store No 3667 . Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23448 | Agreed Order Resolving Cure Claim for Kmart Store No 4783 . Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23449 | Agreed Order Resolving Cure Claim for Kmart Store No 3041 . Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23450 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7434 .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23451 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6877 .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23452 | Agreed Order Resolving Cure Claim for Kmart Store No 7749  . Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23453 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1769 .   Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23454 | Agreed Order Resolving Cure Claim for Kmart Store No 4858 . Signed on 3/29/2004  (Green, Josephine) |
| 03/29/2004 | 23455 | Agreed Order Scheduling . Hearing continued on 5/25/2004 at 01:30 PM . Status hearing to be held on 4/20/2004 at 10:30 AM .  Signed on 3/29/2004  (Green, Josephine) |
| 03/31/2004 | 23456 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1730 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23457 | Agreed Order Resolving Lease-Related Claims for Kmart Store No 3752 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23458 | Agreed Order Resolving Lease Rejection Claim for Kmart Store no 3898/5994  .  Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23459 | Agreed Order Resolving Lease Rejection Claim for Kmart Store no 3771 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23460 | Agreed Order Resolving Cure Claim for Kmart Store No 1747 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23461 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1535/REH 1840 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23462 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1434/REH 1742  .  Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23463 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9158 .   Signed on 3/31/2004  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date: 01/04/2008
                                                                 Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/31/2004 | 23464 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7664 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23465 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3391 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23466 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9752  .  Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23467 | Agreed Order Resolving Cure Claim for Kmart Store No 9220 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23468 | Agreed Order Expunging Claim of Founder Inc for Kmart Store no 9232 N/K/A 6544 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23469 | Agreed Order Resolving Cure Claim for Kmart Store No 3259 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23470 | Agreed Order Resolving Cure Claims for Kmart Store No 4857 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23471 | Agreed Order Resolving Cure Claims for Kmart Store No 4721  . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23472 | Agreed Order Resolving Cure Claims for Kmart Store No 2426 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23473 | Agreed Order Resolving Cure Claims for Kmart Store No 4751  . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23474 | Agreed Order Resolving Cure Claims for Kmart Store ANo 4705 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23475 | Agreed Order Resolving Cure Claims for Kmart Store No 4331  . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23476 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9450 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23477 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store No 7270 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23478 | Agreed Order Resolving Cure Claims of New Plan Realty Trust Inc  . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23479 | Agreed Order Resolving Cure Claim for Kmart Store No 7552  . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23480 | Agreed Order Resolving Cure Claim for Kmart Store No 7331 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23481 | Agreed Order Resolving Cure Claim for Kmart Store No 3131 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23482 | Order Resolving Cure Claim for Kmart Store No 9220 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23483 | Agreed Order Resolving Cure Claim for Kmart Store No 4215 . Signed on 3/31/2004  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 03/31/2004 | 23484 | Agreed Order Withdrawing Cure Claim for Kmart Store No 3621  . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23485 | Agreed Order Withdrawing Cure Claims of Jefferson-Pilot Financial Corporation for Kmart Store Nos 3317 3324 3621 3757 3894 4769 4826 & 7059 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23486 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4223 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23487 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3756 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23488 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4742  .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23489 | Agreed Order Resolving Administrative Claim for Kmart Store No 9590 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23490 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store No 4733 .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23491 | Agreed Order Resolving Cure Claim for Kmart Store No 4744 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23492 | Agreed Order Resolving Cure Claim for Kmart Store no 3875 . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23493 | Agreed Order Resolving All Claims of Creditor Summit Funding Group Inc and Ordering Payment to Summit Funding Group Inc in the amount of $54,969.00.   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23494 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1831  .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23495 | Agreed Order Between Kmart and Chenita Waites to Modify Automatic Stay and Plan Injunction .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23496 | Order Denying Motion (Related Doc # [20734]).   Signed on 3/31/2004.     (Green, Josephine) |
| 03/31/2004 | 23497 | Order Denying Motion for Leave (Related Doc # [20789]).   Signed on  3/31/2004.     (Green, Josephine) |
| 03/31/2004 | 23498 | Order Scheduling Motion of Merlene Skinner (RE: [19821]). Hearing continued on 5/18/2004 at 02:00 PM . Signed on 3/31/2004  (Green, Josephine) |
| 03/29/2004 | 23499 | Order Scheduling Re Gregg Macmillan (RE: [20683]  Motion to Extend Time). Hearing continued on 5/18/2004 at 02:00 PM .  Signed on 3/29/2004  (Green, Josephine) |
| 03/31/2004 | 23500 | Order Scheduling Re Bernice Niemic (RE: [20345]  Motion to Allow Claims, ). Hearing continued on 5/18/2004 at 02:00 PM . Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23501 | Order Scheduling  (RE: [20697]  Motion to Extend Time). Hearing |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | continued on 5/18/2004 at 02:00 PM .  Signed on 3/31/2004   (Green, Josephine) |
| 03/31/2004 | 23502 | Order Scheduling  (RE: [20800]  Motion for Leave, ). Hearing continued on 5/18/2004 at 02:00 PM .  Signed on 3/31/2004   (Green, Josephine) |
| 03/31/2004 | 23503 | Order Scheduling  (RE: [20609]  Motion for Leave, ). Hearing continued on 5/18/2004 at 02:00 PM .  Signed on 3/31/2004   (Green, Josephine) |
| 03/31/2004 | 23504 | Order Scheduling  (RE: [20646]  Motion for Leave, ). Hearing continued on 5/18/2004 at 02:00 PM .  Signed on 3/31/2004   (Green, Josephine) |
| 03/31/2004 | 23505 | Order Scheduling  (RE: [20285]  Generic Motion, ). Hearing continued on 5/18/2004 at 02:00 PM .  Signed on 3/31/2004   (Green, Josephine) |
| 03/31/2004 | 23506 | Order Scheduling  (RE: [20207] [20467]  Supplemental). Hearing continued on 5/18/2004 at 02:00 PM .  Signed on 3/31/2004   (Green, Josephine) |
| 03/30/2004 | 23507 | National Property Analysts Master Limited Partnerships Third Party Claims/Damages.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) |
| 03/31/2004 | 23508 | Verified Motion to Reconsider  Filed by  Michael D Babcock on behalf of Melissa Washington  .   (Green, Josephine) |
| 03/31/2004 | 23509 | Verified Motion to Reconsider Filed by  Michael D Babcock  on behalf of  Brandee Walker .   (Green, Josephine) |
| 03/31/2004 | 23510 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Raymond C Burkart on behalf of Sandra Fonesca .  Hearing scheduled for 5/5/2004 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 04/01/2004 | 23511 | Notice of Motion and Motion for Relief from the Plan Injunction. Fee Amount $150, Filed by  Monica C O'Brien  on behalf of   Jose Izabal Jr .  Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 04/01/2004 | 23512 | Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims  (RE: [20652]  Motion Objecting to Claim, ).  Signed on 4/1/2004  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit# (7) Exhibit # (8) Exhibit) (Green, Josephine) |
| 04/01/2004 | 23513 | Order Disallowing and Expunging Reducing Reclassifying or Allowing Certain Claims  (RE: [20651]  Motion Objecting to Claim, ). Signed on 4/1/2004  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 04/01/2004 | 23514 | Order Disallowing and Expunging or Otherwise Reducing or |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Reclassifying Certain Claims  (RE: [20650]  Motion Objecting to Claim, ).   Signed on 4/1/2004 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit# (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17) Exhibit # (18) Exhibit # (19) Exhibit # (20) Exhibit # (21) Exhibit) (Green, Josephine) |
| 03/31/2004 | 23515 | Agreed Order Between Kmart and Jannan Lee Nikora-Bick to Deem Claim Timely Filed .   Signed on 3/31/2004 (Green, Josephine) |
| 03/31/2004 | 23516 | Agreed Order Between Kmart and Rebecca Dohrmann .   Signed on 3/31/2004  (Green, Josephine) |
| 03/31/2004 | 23517 | Agreed Order Between Kmart and Tyler and Lori Keener .   Signed on 3/31/2004  (Green, Josephine) |
| 04/02/2004 | 23518 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?731055>04-01924</A> Filed by    Kmart Corporation against    Odom Corporation   (Smith, Lester) |
| 04/02/2004 | 23519 | Notice of Lemar Bannister Withdrawal of his Motion for Late Filing of an Administrative Expense Claim Request Form  Filed by  Jeremy C Kleinman  .   (Green, Josephine) |
| 04/02/2004 | 23520 | Motion to Appear Pro Hac Vice Filed by  Mark W Powers on behalf of  Osram Sylvania Products Inc .   (Green, Josephine) |
| 04/02/2004 | 23521 | Motion to Appear Pro Hac Vice Filed by  George W Tetler III  on behalf of    Osram Sylvania Products Inc .   (Green, Josephine) |
| 04/01/2004 | 23522 | Application for Compensation . Filed by Carlos E Jimenez-Torres for Conchita B de Garcia  .   (Green, Josephine) |
| 04/01/2004 | 23523 | Notice of Withdrawal of Proof of Claim  Filed by James M Voss (City of Madison)  .  (Green, Josephine) |
| 04/01/2004 | 23524 | Amended Notice of Motion Filed by  Jeffrey G Flagg    (RE: [22146] Motion for Relief Stay). Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Green, Josephine) |
| 04/01/2004 | 23525 | Affidavit  Filed by Jeffrey G Flagg    (RE: [23524]  Amended Notice of Motion).   (Green, Josephine) |
| 03/15/2004 | 23526 | Affidavit of Jean Perrin Derrick  Filed by Jean P Derrick . (Green, Josephine) |
| 04/01/2004 | 23527 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Mark C Schultz   on behalf of Terry Lee & Patricia Jane White .  Hearing scheduled for 4/27/2004 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 04/01/2004 | 23528 | Certificate of Mailing/Service  Filed by Mark R Mackowiak    . (Green, Josephine) |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 04/01/2004 | 23529 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah L Thorne   on behalf of   Thompson Products Inc   (Green, Josephine) |
| 04/01/2004 | 23530 | Notice of Filing  Filed by  Deborah L Thorne    (RE: [23529] Response).   (Green, Josephine) |
| 04/01/2004 | 23531 | Objection to the Trustee's Objection Under Section F Proposed Settlement Claims  Filed by Brian J Connelly       (Green, Josephine) |
| 04/01/2004 | 23532 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Joe Anne Coward for Alice Coward (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 04/02/2004 | 23533 | Order that (i) the motion to dismiss is granted as set forth herein (ii) the objection is dismissed with prejudice as of the effective date of Kmart Joint Plan of Reorganization 5/6/04 (iii) Kmart is deemed to have assumed the lease as of the effective date (RE: [20694]  Motion to Dismiss Party, ).   Signed on 4/2/2004 (Green, Josephine) |
| 04/02/2004 | 23534 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7350 .   Signed on 4/2/2004  (Green, Josephine) |
| 04/02/2004 | 23535 | Agreed Order Resolving Cure Claim for Kmart Store No 3747  .  Signed on 4/2/2004  (Green, Josephine) |
| 04/02/2004 | 23536 | Agreed Order Resolving Proof of Claim No 37617 with Respect to Kmart Store No 3413 .   Signed on 4/2/2004  (Green, Josephine) |
| 04/02/2004 | 23537 | Agreed Order Resolving Proof of Claim no 37617 with Respect to Kmart Store No 7209 .   Signed on 4/2/2004  (Green, Josephine) |
| 04/02/2004 | 23538 | Agreed Order Resolving Proof of Claim No 37617 with Respect to Kmart Store No 3822  .   Signed on 4/2/2004 (Green, Josephine) |
| 04/02/2004 | 23539 | Agreed Order Resolving Proof of Claim No 37617 with Respect to Kmart Store No 3850 .   Signed on 4/2/2004 (Green, Josephine) |
| 04/02/2004 | 23540 | Agreed Order Resolving Proof of Claim No 37617 with Respect to Kmart Store No 3967 .   Signed on 4/2/2004 (Green, Josephine) |
| 04/02/2004 | 23541 | Agreed Order Resolving; Proof of Claim No 37617 with Respect to Kmart Store No 3966 .   Signed on 4/2/2004 (Green, Josephine) |
| 04/02/2004 | 23542 | Agreed Order Resolving Proof of Claim No 37617 with Respect to Kmart Store No 7340 .   Signed on 4/2/2004 (Green, Josephine) |
| 04/02/2004 | 23543 | Agreed Order Resolving Proof of Claim No 37617 with Respect to Kmart Store No 9153 .   Signed on 4/2/2004 (Green, Josephine) |
| 04/02/2004 | 23544 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1955 .   Signed on 4/2/2004  (Green, Josephine) |
| 04/02/2004 | 23545 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9588  .   Signed on 4/2/2004  (Green, Josephine) |
| 04/02/2004 | 23546 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:42
| Filing Date | No. | Entry |
|---|---|---|

6100/1419 .   Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23547    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
1383/1858 .   Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23548    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
9232 n/k/a 6544  .   Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23549    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
6711 .   Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23550    Agreed Order Resolving Cure Claim for Kmart Store No 4783 .
Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23551    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
6980 .   Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23552    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
9170 .   Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23553    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
5975 .   Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23554    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
9667.   Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23555    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
5876 .   Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23556    Agreed Order Resolving Claim for Kmart Store No REH 1906/3984 .
Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23557    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
3847 .   Signed on 4/2/2004   (Green, Josephine)

04/02/2004    23558    Agreed Order Continuing Trial Date and Pretrial Compliance for
Stores # 3144 3703 3759 7432  and 9713 Scheduling . Hearing
continued from 4/13/04 at 2:00 P.M. to 6/17/2004 at 02:00 PM .
Signed on 4/2/2004   (Green, Josephine)

04/06/2004    23559    Notice of Motion and Motion for Relief from Stay as to Personal
Injuriesanf for Relief from Article 12.11 of Kmarts First Amended
Joint Plan of Reorganization.  Fee Amount $150, Filed by  Donna B
Wallace  .  Hearing scheduled for 4/27/2004 at 10:00 AM at 219
South Dearborn, Courtroom 1725, Chicago, Illinois 60604.
(Attachments: # (1) Volume(s)) (Green, Josephine)

04/05/2004    23560    Order Granting Motion To Appear pro hac vice (Related Doc #
[23406]).   Signed on  4/5/2004.    (Green, Josephine)

04/05/2004    23561    Notice of Motion and Motion for Limited Relief from Stay as to
Personal Injury.  Fee Amount $150, Filed by  Patricia F Burke on
behalf of Maureen and John Williams .  Hearing scheduled for
4/28/2004 at 10:00 AM .  (Attachments: # (1) Proposed Order)
(Green, Josephine)

04/05/2004    23562    Certification of Service Filed by  Patricia F Burke    (RE:
[23561]  Motion for Relief Stay, ).   (Green, Josephine)

**U** S **BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                               Run Date: 01/04/2008
                                                                Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 04/05/2004 | 23563 | Notice of Motion and Motion to Reconsideration of Courts Order Disallowing Muscogee County Tax Commissioners Claim Filed by Kurt M Carlson on behalf of Muscogee County Tax Commissioner . Hearing scheduled for 4/21/2003 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 04/02/2004 | 23564 | Opposition to Harvards Motion to Confirm its Authority to Pursue State Law Remedies Filed by William J Barrett on behalf of Kmart Corp . (Green, Josephine) |
| 04/02/2004 | 23565 | Notice of Filing Filed by William J Barrett (RE: [23564] ). (Green, Josephine) |
| 04/02/2004 | 23566 | Notice of Motion Filed by Freddie Perez-Gonzalez (RE: [23198] ). (Green, Josephine) |
| 04/06/2004 | 23567 | Receipt of Motion Fee - $150.00 by JJ. Receipt Number 03073230. Payment received from Viglotti. |
| 04/06/2004 | 23568 | Motion to Appear Pro Hac Vice Filed by David W Polak on behalf of Sandra Lacerais (Claim Numbers 45482) . (Green, Josephine) |
| 04/06/2004 | 23569 | Motion to Appear Pro Hac Vice Filed by M Terrence Revo on behalf of Florie Alire & Diana Valdez . (Green, Josephine) |
| 04/06/2004 | 23570 | Notice of Motion and Motion for Relief from Stay as to Personal Injury and Plan Injunction. Fee Amount $150, Filed by Michael L Sherman . Hearing scheduled for 4/27/2004 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 04/06/2004 | 23571 | Notice of Motion and Motion to Extend Bar Date to File Administrative Expense Claim Filed by Alan S Farnell on behalf of Cody Bell. Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1742, Chicago, Illinois 60604. (Green, Josephine) |
| 04/06/2004 | 23572 | Notice of Motion and Motion to Modify the Discharge Injunction Filed by Alan S Farnell on behalf of William & Pauline Edwards . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Green, Josephine) |
| 04/06/2004 | 23573 | Affidavit of Walter C Jones IV Filed by Walter C Jones IV . (Green, Josephine) |
| 04/06/2004 | 23574 | Notice of Motion and Motion for Payment of Cure Amount and Administrative Expenses Filed by Kevin E Posen on behalf of Simon Property Group LP. Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Green, Josephine) Additional attachment(s) added on 4/7/2004 (Green, Josephine). |
| 04/05/2004 | 23575 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Steven M Hartmann on behalf of James R |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:42
| Filing Date | No. | Entry |
|---|---|---|

Kirkpatrick Family Trust      (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine)

04/05/2004   23576   Notice of Filing  Filed by  Steven M Hartmann     (RE: [23575] Response).   (Green, Josephine)

04/05/2004   23577   Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Ronald H Sargis  on behalf of     Nugget Market Inc (Claim # 32774) and Stille Co    (Attachments: # (1) Exhibit) (Green, Josephine)

04/05/2004   23578   Response to (related document(s): [22538]  Motion to Amend, [22087]  Motion to Modify Plan) Filed by  Gillian E Munitz on behalf of  Kmart Corporation    (Green, Josephine)

04/05/2004   23579   Notice of Filing  Filed by  William J Barrett     (RE: [23578] Response).   (Green, Josephine)

03/15/2004   23580   Order any discovery in this contested matter shall be concluded by 5/25/04 (RE: Objection to Cure Claims for Stores 7412 7425 7423 7512 and 7426) .   Signed on 3/15/2004 (Green, Josephine)

04/02/2004   23581   Order Mooting Motion To Compel (Related Doc # [19962]).   Signed on  4/2/2004.    (Green, Josephine)

04/05/2004   23582   Final PreTrial Order Scheduling  (RE: [21080]  Motion for Rule to Show Cause, ).  Trial date set for 5/26/2004 at 01:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/5/2004 (Green, Josephine)

04/05/2004   23583   Certificate of Mailing/Service  Filed by Karen Jacobs    (RE: [23582]  Order Scheduling).   (Green, Josephine)

04/05/2004   23584   Final Pretrial Order Scheduling (RE The Non-Expedited Landlord Cure Claims for Stores #8288 and 8290).  Trial date set for 6/22/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/5/2004 (Green, Josephine)

04/05/2004   23585   Certificate of Mailing/Service  Filed by Karen Jacobs    (RE: [23584]  Order Scheduling).   (Green, Josephine)

04/05/2004   23586   Final Pretrial Order Scheduling (RE: Cure Claim for Store #7605).  Trial date set for 6/23/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/5/2004 (Green, Josephine)

04/05/2004   23587   Certificate of Mailing/Service  Filed by Karen Jacobs    (RE: [23586]  Order Scheduling).   (Green, Josephine)

04/05/2004   23588   Proof of Service  Filed by Carrie Andrews    (RE: [23577] Response).   (Green, Josephine)

04/05/2004   23589   Motion to Appear Pro Hac Vice Filed by  Ronald H Sargis   on behalf of     Nugget Market Inc and Stille Co .    (Green, Josephine)

04/05/2004   23590   Appearance Filed by  Steven M Hartmann and David M Madden on

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                           Run Date: 01/04/2008

                                                                            Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|

behalf of James R Kirkpatrick Family Trust  .  (Green, Josephine)

04/05/2004    23591    Designation of Local Counsel with Respect to Response to Reorganized Debtors Nineteenth Omnibus Objection to Claims Filed by Omara Mendez on behalf of Puerto Rico Telephone Company  . (Green, Josephine)

04/05/2004    23592    Withdrawal of Proof of Claim Filed by Esther Krumm.  (Green, Josephine)

04/07/2004    23593    Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03073561. Payment received from Sherman.

04/07/2004    23594    Notice of Motion and Motion for Leave to File a Late Filed Administrative Expense Claim Instanter and for Other Relief Filed by Kevin T Keating  on behalf of  Mark Brock . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) Additional attachment(s) added on 4/8/2004 (Green, Josephine).

04/07/2004    23595    Notice of Motion and Motion Requesting Clarification Regarding Claims Objections Transferred to Judge Schmetterer Filed by Kimberly J Robinson  .  Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine) Additional attachment(s) added on 4/8/2004 (Green, Josephine).

04/06/2004    23596    Response and Motion to Modify the Plan Injunction to (related document(s): [20650] Motion Objecting to Claim, ) Filed by David W Polak  (Green, Josephine)

04/07/2004    23597    Appearance Filed by  Bradley P Nelson , Alexander E Goetsch  on behalf of  Montrose Development Inc .  (Green, Josephine)

04/07/2004    23598    Motion to Appear Pro Hac Vice Filed by  Alexander E Goetsch  on behalf of  Montrose Development Inc .  (Green, Josephine)

04/07/2004    23599    Notice of Filing  Filed by  Bradley P Nelson    (RE: [23598] Motion to Appear Pro Hac Vice).  (Green, Josephine)

04/08/2004    23600    COPY Order By District Court Judge James B Moran, Re: Appeal on Civil Action Number:  03 C 7091, Dated 2/27/04. Memorandum Opinion and Order  - The bankruptcy court denied the motion to deem the claim timely filed.  It was a determination she reasonable could make and we defer.  The decision of the bankruptcy court is affirmed.  Signed on 4/8/2004  (Green, Josephine)

04/07/2004    23601    Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Lauren Newman  on behalf of  Laurel Lakes LLC  (Attachments: # (1) Exhibit) (Green, Josephine)

04/07/2004    23602    Notice of Filing  Filed by  Lauren Newman    (RE: [23601] Response).   (Green, Josephine)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 04/07/2004 | 23603 | Order Vacating Order  (RE: [20726]  Order ).   Signed on 4/7/2004 (Green, Josephine) |
| 04/07/2004 | 23604 | Agreed Order Granting Motion for Leave (Related Doc # [22203]).  Signed on  4/7/2004.    (Green, Josephine) |
| 04/07/2004 | 23605 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3591 .  Signed on 4/7/2004  (Green, Josephine) |
| 04/07/2004 | 23606 | Agreed Order Resolving Cure Claim for Kmart Store No 7500 .  Signed on 4/7/2004  (Green, Josephine) |
| 04/07/2004 | 23607 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4044 .   Signed on 4/7/2004  (Green, Josephine) |
| 04/07/2004 | 23608 | Agreed Order Resolving Cure Claim for Kmart Store No 9161 .  Signed on 4/7/2004  (Green, Josephine) |
| 04/07/2004 | 23609 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7337 .   Signed on 4/7/2004  (Green, Josephine) |
| 04/07/2004 | 23610 | Agreed Order Resolving Cure Claim for Kmart Store No 4871 .  Signed on 4/7/2004  (Green, Josephine) |
| 04/07/2004 | 23611 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1905 .  Signed on 4/7/2004  (Green, Josephine) |
| 04/07/2004 | 23612 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6206 .  Signed on 4/7/2004  (Green, Josephine) |
| 04/07/2004 | 23613 | Agreed Order RE Claim 56418 .   Signed on 4/7/2004  (Green, Josephine) |
| 04/07/2004 | 23614 | Agreed Order RE Claim 56419 .  Signed on 4/7/2004  (Green, Josephine) |
| 04/07/2004 | 23615 | Agreed Order Between Kmart and Kathleen Richardson to Modify Automatic Stay and Plan Injunction .   Signed on 4/7/2004  (Green, Josephine) |
| 04/06/2004 | 23616 | Appearance Filed by  Jack B Fishman  on behalf of     Pillowtex. (Green, Josephine) |
| 04/06/2004 | 23617 | Supplemental Notice of Withdrawal of Claim Filed by Kenneth C Greene  .  (Green, Josephine) |
| 04/08/2004 | 23618 | Adversary Case 03-1825 Closed .  (Green, Josephine) |
| 04/08/2004 | 23619 | Motion to Reconsider (related documents [20727]  Order (Generic), Order (Generic)) Filed by  Robert T Collins   on behalf of Puerto Rico Treasury Department .   (Riddick, Debbie) |
| 04/08/2004 | 23620 | Motion to Appear Pro Hac Vice Filed by  Robert T Collins   on behalf of    Puerto Rico Treasury Department .   (Riddick, Debbie) |
| 01/26/2004 | 23621 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732205>04-01946</A> Filed by     Kmart Corporation against    Ashland Publishing Corp  (Smith, Lester) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:42
| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 23622 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732206>04-01947</A> Filed by     Kmart Corporation against    Bluefield Telegraph Limited Partnership (Smith, Lester) |
| 01/26/2004 | 23623 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732213>04-01948</A> Filed by     Kmart Corporation against    Bliss Communications Inc   (Smith, Lester) |
| 01/26/2004 | 23624 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732218>04-01949</A> Filed by     Kmart Corporation against    Buckley Newspapers Inc   (Smith, Lester) |
| 01/26/2004 | 23625 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732223>04-01950</A> Filed by     Kmart Corporation against    Buckeye Publishing Co   (Smith, Lester) |
| 04/08/2004 | 23626 | Motion for Declaratory Judgment Pursuant to 11 U.S.C. section 523(a)(6) and Incorporated Memorandum of Law Filed by  Andrew Degraffenreidt III  on behalf of  Lataisha Anderson McCullom . (Riddick, Debbie) |
| 01/26/2004 | 23627 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732227>04-01951</A> Filed by     Kmart Corporation against    Cadillac Evening News   (Smith, Lester) |
| 01/26/2004 | 23628 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732231>04-01952</A> Filed by     Kmart Corporation against    BVI Beacon   (Smith, Lester) |
| 04/08/2004 | 23629 | Notice of Motion and Motion to Vacate (related documents [23514] Order (Generic), Order (Generic)) Filed by  William J Barrett   on behalf of    Kmart Corporation .  Hearing scheduled for 4/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Riddick, Debbie) |
| 01/26/2004 | 23630 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732237>04-01953</A> Filed by     Kmart Corporation against    Buyers Guide Group   (Smith, Lester) |
| 01/26/2004 | 23631 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732241>04-01954</A> Filed by     Kmart Corporation against    Buffalo Evening News Inc   (Smith, Lester) |
| 01/26/2004 | 23632 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732242>04-01955</A> Filed by     Kmart Corporation against    Buckner News Alliance Inc (Smith, Lester) |
| 01/26/2004 | 23633 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732246>04-01956</A> Filed by     Kmart Corporation against    Buckner News Alliance   (Smith, Lester) |
| 01/26/2004 | 23634 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732253>04-01957</A> Filed by     Kmart |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

Filing Date      No.        Entry                              Run Time:13:32:42

Corporation  against    Bradford Publishing Company   (Smith,
Lester)

01/26/2004     23635     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732258>04-01958</A> Filed by    Kmart
Corporation  against    Boston Herald Inc   (Smith, Lester)

01/26/2004     23636     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732262>04-01959</A> Filed by    Kmart
Corporation  against    Bolivar Commerical   (Smith, Lester)

01/26/2004     23637     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732266>04-01960</A> Filed by    Kmart
Corporation  against    Boca Raton Real Estate Holdings Inc
(Smith, Lester)

01/26/2004     23638     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732271>04-01961</A> Filed by    Kmart
Corporation  against    Alvin Sun Advertiser   (Smith, Lester)

01/26/2004     23639     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732274>04-01962</A> Filed by    Kmart
Corporation  against    Casa Grande Valley Newspapers Inc
(Smith, Lester)

01/26/2004     23640     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732282>04-01963</A> Filed by    Kmart
Corporation  against    Catersville Newspapers Inc   (Smith,
Lester)

01/26/2004     23641     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732286>04-01964</A> Filed by Error: party
not known against    Carter Hubbard Publishing Co Inc   (Smith,
Lester)

01/26/2004     23642     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732294>04-01965</A> Filed by    Kmart
Corporation  against    Caro Publishing Co Inc   (Smith, Lester)

01/26/2004     23643     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732297>04-01966</A> Filed by    Kmart
Corporation  against    Capital Spotlight Moncris Inc   (Smith,
Lester)

01/26/2004     23644     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732302>04-01967</A> Filed by    Kmart
Corporation  against    Capital Gazette Newspapers Inc ,   Capital
Gazette Communications Inc   (Smith, Lester)

01/26/2004     23645     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732304>04-01968</A> Filed by    Kmart
Corporation  against    Capital City Press LLC   (Smith, Lester)

01/26/2004     23646     454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?732308>04-01969</A> Filed by    Kmart

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:42
Filing Date     No.         Entry

                            Corporation against    Camden County Tribune Inc    (Smith,
                            Lester)

01/26/2004      23647       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732312>04-01970</A> Filed by    Kmart
                            Corporation against    Arkansas Democrat Gazette Inc    (Smith,
                            Lester)

01/26/2004      23648       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732315>04-01971</A> Filed by    Kmart
                            Corporation against    Arizona Informant Publishing Inc    (Smith,
                            Lester)

01/26/2004      23649       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732317>04-01972</A> Filed by    Kmart
                            Corporation against    Alliance Publishing Company Inc    (Smith,
                            Lester)

01/26/2004      23650       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732319>04-01973</A> Filed by    Kmart
                            Corporation against    Argus Observer    (Smith, Lester)

01/26/2004      23651       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732325>04-01975</A> Filed by    Kmart
                            Corporation against    Annews Corporation    (Smith, Lester)

01/26/2004      23652       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732328>04-01976</A> Filed by    Kmart
                            Corporation against    Ames Daily Tribune-Times Company Inc
                            (Smith, Lester)

01/26/2004      23653       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732347>04-01977</A> Filed by    Kmart
                            Corporation against    Alamance News    (Smith, Lester)

01/26/2004      23654       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732348>04-01978</A> Filed by    Kmart
                            Corporation against    Aiken Communications Inc    (Smith, Lester)

01/26/2004      23655       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732352>04-01979</A> Filed by    Kmart
                            Corporation against    Afro American Newspapers Archives and
                            Research Center Inc    (Smith, Lester)

01/26/2004      23656       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732355>04-01980</A> Filed by    Kmart
                            Corporation against    African American Observer    (Smith,
                            Lester)

01/26/2004      23657       454 (Recover Money/Property) : Complaint <A
                            HREF=/cgi-bin/DktRpt.pl?732359>04-01981</A> Filed by    Kmart
                            Corporation against    Advocate Messenger Company    (Smith,
                            Lester)

01/26/2004      23658       454 (Recover Money/Property) : Complaint <A

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date    No.         Entry

|  |  |  |
|---|---|---|
|  |  | HREF=/cgi-bin/DktRpt.pl?732362>04-01982</A> Filed by    Kmart Corporation against    Albion Evening Recorder Inc   (Smith, Lester) |
| 01/26/2004 | 23659 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732366>04-01983</A> Filed by    Kmart Corporation against    ASP Westward LP   (Smith, Lester) |
| 01/26/2004 | 23660 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732368>04-01984</A> Filed by    Kmart Corporation against    B & W Ventures Inc   (Smith, Lester) |
| 01/26/2004 | 23661 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732372>04-01985</A> Filed by    Kmart Corporation against    Beckley Newspapers Inc   (Smith, Lester) |
| 01/26/2004 | 23662 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732374>04-01986</A> Filed by    Kmart Corporation against    Batavia Newspapers Corporation   (Smith, Lester) |
| 01/26/2004 | 23663 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732376>04-01987</A> Filed by    Kmart Corporation against    Basin Nickel Ads   (Smith, Lester) |
| 01/26/2004 | 23664 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732380>04-01988</A> Filed by    Kmart Corporation against    Associated Desert Newspapers Inc   (Smith, Lester) |
| 01/26/2004 | 23665 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732384>04-01989</A> Filed by    Kmart Corporation against    Athens New Courier   (Smith, Lester) |
| 01/26/2004 | 23666 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732387>04-01990</A> Filed by    Kmart Corporation against    Auburn Journal Inc   (Smith, Lester) |
| 01/26/2004 | 23667 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732392>04-01991</A> Filed by    Kmart Corporation against    Brown Publishing Company   (Smith, Lester) |
| 01/26/2004 | 23668 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732394>04-01992</A> Filed by    Kmart Corporation against    Baltimore Times/Times of Baltimore Inc   (Smith, Lester) |
| 01/26/2004 | 23669 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732398>04-01993</A> Filed by    Kmart Corporation against    Bartelsville Examiner Enterprise   (Smith, Lester) |
| 01/26/2004 | 23670 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732402>04-01994</A> Filed by    Kmart Corporation against    Black Voice News   (Smith, Lester) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                            Run Time:13:32:42
Filing Date      No.      Entry
--------------------------------------------------------------------------------
01/26/2004      23671    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?732405>04-01995</A> Filed by    Kmart
                         Corporation  against    Black Hills Pioneer   (Smith, Lester)

01/26/2004      23672    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?732409>04-01996</A> Filed by    Kmart
                         Corporation  against    Big Sky Publishing Co   (Smith, Lester)

01/26/2004      23673    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?732412>04-01997</A> Filed by    Kmart
                         Corporation  against    Big Bear and The Grizzly Incorporated
                         (Smith, Lester)

01/26/2004      23674    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?732414>04-01998</A> Filed by    Kmart
                         Corporation  against    BI Ads Inc   (Smith, Lester)

01/26/2004      23675    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?732416>04-01999</A> Filed by    Kmart
                         Corporation  against    Berner Bros Publishing Co Inc   (Smith,
                         Lester)

01/26/2004      23676    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?732440>04-02002</A> Filed by    Kmart
                         Corporation  against    Berkshire Eagle   (Smith, Lester)

01/26/2004      23677    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?732443>04-02003</A> Filed by    Kmart
                         Corporation  against    Bergen Record   (Smith, Lester)

01/26/2004      23678    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?732446>04-02004</A> Filed by    Kmart
                         Corporation  against    Benton Courier   (Smith, Lester)

01/26/2004      23679    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?732448>04-02005</A> Filed by    Kmart
                         Corporation  against    Belo Corp   (Smith, Lester)

04/08/2004      23680    Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by Lauren  Newman  on behalf of    Monarch
                         Luggage Co Inc   (Riddick, Debbie)

04/08/2004      23681    Notice of Filing  Filed by Lauren  Newman   (RE: [23680]
                         Response).   (Riddick, Debbie)

04/08/2004      23682    Response to (related document(s): [20650]  Motion Objecting to
                         Claim, ) Filed by Lauren  Newman  on behalf of    Outer Circle
                         Products Ltd   (Riddick, Debbie)

04/08/2004      23683    Notice of Filing  Filed by Lauren  Newman   (RE: [23682]
                         Response).   (Riddick, Debbie)

01/26/2004      23684    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?732457>04-02006</A> Filed by    Kmart
                         Corporation  against    Boone Newspapers ,   Ironton Tribune Corp
                         ,   Natchez Democrat ,   Ranton Range ,   Austin Newspapers Inc ,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:42
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Fergus Falls Newspapers    (Smith, Lester) |
| 04/08/2004 | 23685 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Lauren Newman  on behalf of  U.S. Foodservice Inc    (Riddick, Debbie) |
| 04/09/2004 | 23686 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03074311. Payment received from Defrees. |
| 04/09/2004 | 23687 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03074314. Payment received from Rowling. |
| 04/09/2004 | 23688 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03074316. Payment received from Slaby. |
| 04/08/2004 | 23689 | Notice of Filing  Filed by Lauren Newman  on behalf of  U.S. Foodservice Inc   (RE: [23685]  Response).   (Riddick, Debbie) |
| 04/08/2004 | 23690 | Amended Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by Lauren Newman  on behalf of U.S. Foodservice Inc    (Riddick, Debbie) |
| 04/08/2004 | 23691 | Notice of Filing  Filed by Lauren Newman  on behalf of  U.S. Foodservice Inc   (RE: [23690]  Response).   (Riddick, Debbie) |
| 04/08/2004 | 23692 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Lauren Newman  on behalf of  Thorco Industries Inc    (Riddick, Debbie) |
| 04/08/2004 | 23693 | Notice of Filing  Filed by Lauren Newman  on behalf of Thorco Industries Inc   (RE: [23692]  Response).   (Riddick, Debbie) |
| 04/08/2004 | 23694 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by Lauren Newman  on behalf of  Laurel Lakes LLC    (Attachments: # (1) Volume(s)) (Riddick, Debbie) |
| 04/08/2004 | 23695 | Notice of Filing  Filed by Lauren Newman  on behalf of Laurel Lakes LLC   (RE: [23694]  Response).   (Riddick, Debbie) |
| 04/08/2004 | 23696 | DOCKETED ON WRONG CASE Appearance Filed by Joseph Asaro  on behalf of  Bowater Incorporated .  (Riddick, Debbie) Modified on 4/12/2004 (Riddick, Debbie). |
| 04/12/2004 | 23697 | CORRECTIVE ENTRY: DOCKETED ON WRONG CASE   (RE: [23696] Appearance).   (Riddick, Debbie) |
| 04/08/2004 | 23698 | Order Granting Motion To Appear pro hac vice (Related Doc # [23598]).  Signed on  4/8/2004.    (Riddick, Debbie) |
| 04/09/2004 | 23699 | Notice of Motion and Motion for Relief from Stay as to from Injunction.  Fee Amount $150, Filed by  Jeffrey C Dan  .  Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 04/09/2004 | 23700 | Notice of Motion and Motion for Other Relief Fee Amount $150,, Notice of Motion and Motion to Vacate (related documents [23512] |

U S  BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

| | | | Run Date: 01/04/2008 |
|---|---|---|---|
| Case No: 02-02474 | | | Run Time: 13:32:42 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Order (Generic), Order (Generic)) Filed by Mary Anne Gerstner on behalf of Roberta Richard . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 04/09/2004 | 23701 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Fee Amount $150, Filed by David Deda on behalf of Joyce Summers . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 04/09/2004 | 23702 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Fee Amount $150, Filed by Douglas C Giese on behalf of Linda Stringfellow . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 04/13/2004 | 23703 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?732725>04-02015</A> Filed by K Mart Corporation against Cleveland Newspapers Inc (Roman, Felipe) |
| 04/13/2004 | 23704 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?732728>04-02016</A> Filed by K Mart Corporation against Commercial Dispatch and Publishing Company Inc (Roman, Felipe) |
| 04/13/2004 | 23705 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?732729>04-02017</A> Filed by K Mart Corporation against Columbia Basin Herald (Roman, Felipe) |
| 01/26/2004 | 23706 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?732730>04-02018</A> Filed by KMart Corporation against Community Newspapers, Incorporated (Guzman, Karen) |
| 01/26/2004 | 23707 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?732732>04-02019</A> Filed by K Mart Corporation against Commonwealth Holdings of Kentucky LLC (Roman, Felipe) |
| 01/26/2004 | 23708 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?732737>04-02020</A> Filed by KMart Corporation against Courier Times Inc (Guzman, Karen) |
| 01/26/2004 | 23709 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?732740>04-02021</A> Filed by K Mart Corporation against Commercial News (Roman, Felipe) |
| 01/26/2004 | 23710 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?732743>04-02022</A> Filed by K Mart Corporation against Community Newspaper Holdings Inc (Roman, Felipe) |
| 01/26/2004 | 23711 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?732745>04-02023</A> Filed by KMart |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date      No.        Entry
                            Corporation against   Courier Express   (Guzman, Karen)

01/26/2004    23712    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732749>04-02024</A> Filed by    KMart
                       Corporation against   County Press   (Guzman, Karen)

01/26/2004    23713    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732754>04-02025</A> Filed by    KMart
                       Corporation against   Country News Press   (Guzman, Karen)

01/26/2004    23714    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732768>04-02027</A> Filed by    KMart
                       Corporation against   Chicago Crusader   (Guzman, Karen)

01/26/2004    23715    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732774>04-02029</A> Filed by    KMart
                       Corporation against   Chicago Citizen Newspapers   (Guzman,
                       Karen)

01/26/2004    23716    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732777>04-02030</A> Filed by    KMart
                       Corporation against   Chesapeake Publishing Corp   (Guzman,
                       Karen)

01/26/2004    23717    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732777>04-02030</A> Filed by    KMart
                       Corporation against   Chesapeake Publishing Corp   (Guzman,
                       Karen)

01/26/2004    23718    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732780>04-02031</A> Filed by    KMart
                       Corporation against   Chesapeake Publishing Co   (Guzman, Karen)

01/26/2004    23719    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732782>04-02032</A> Filed by    KMart
                       Corporation against   Chattanooga Publishing Co   (Guzman,
                       Karen)

01/26/2004    23720    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732788>04-02033</A> Filed by    KMart
                       Corporation against   Chatsworth Times   (Guzman, Karen)

01/26/2004    23721    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732788>04-02033</A> Filed by    KMart
                       Corporation against   Chatsworth Times   (Guzman, Karen)

01/26/2004    23722    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732792>04-02034</A> Filed by    KMart
                       Corporation against   Clarksburg Publishing Co   (Guzman, Karen)

01/26/2004    23723    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732797>04-02035</A> Filed by    KMart
                       Corporation against   Citizens Realty Company   (Guzman, Karen)

01/26/2004    23724    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?732799>04-02036</A> Filed by    KMart

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:42
Filing Date      No.       Entry
                           Corporation against    Citizen Voice    (Guzman, Karen)

01/26/2004      23725     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732805>04-02037</A> Filed by    KMart
                          Corporation against    Chronotype Publishing Co   (Guzman, Karen)

01/26/2004      23726     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732811>04-02038</A> Filed by    KMart
                          Corporation against    Chicago Sun Times Inc   (Guzman, Karen)

01/26/2004      23727     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732820>04-02039</A> Filed by    KMart
                          Corporation against    Courier Life Inc   (Guzman, Karen)

01/26/2004      23728     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732824>04-02040</A> Filed by    KMart
                          Corporation against    Chronicle Telegram   (Guzman, Karen)

01/26/2004      23729     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732828>04-02041</A> Filed by    KMart
                          Corporation against    Chronicle Independent   (Guzman, Karen)

01/26/2004      23730     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732845>04-02042</A> Filed by    KMart
                          Corporation against    Cleveland Life   (Guzman, Karen)

01/26/2004      23731     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732847>04-02043</A> Filed by    KMart
                          Corporation against    Clinton Daily News Company   (Guzman,
                          Karen)

01/26/2004      23732     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732866>04-02044</A> Filed by    KMart
                          Corporation against    Daily Item   (Guzman, Karen)

01/26/2004      23733     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732871>04-02045</A> Filed by    KMart
                          Corporation against    Daily Independent   (Guzman, Karen)

01/26/2004      23734     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732873>04-02046</A> Filed by    KMart
                          Corporation against    Daily Gazette   (Guzman, Karen)

01/26/2004      23735     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732877>04-02047</A> Filed by    KMart
                          Corporation against    Daily American Republic   (Guzman, Karen)

01/26/2004      23736     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732881>04-02048</A> Filed by    KMart
                          Corporation against    Cullman Times   (Guzman, Karen)

01/26/2004      23737     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?732883>04-02049</A> Filed by    KMart
                          Corporation against    Crescent Communications Inc   (Guzman,
                          Karen)

01/26/2004      23738     454 (Recover Money/Property) :  Complaint  <A

UNITS BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:42
Filing Date      No.        Entry

                             HREF=/cgi-bin/DktRpt.pl?732885>04-02050</A> Filed by    KMart
                             Corporation against    Graig Daily Press   (Guzman, Karen)

04/12/2004       23739       Notice of Motion and Motion to Require K-Marts Third Party Insurer
                             to Participate in Mediation Filed by  Robert A Robbins    on behalf
                             of  Clifford  Sundmacher .  Hearing scheduled for 4/27/2004 at
                             10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                             60604.  (Green, Josephine)

01/26/2004       23740       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?732888>04-02051</A> Filed by    KMart
                             Corporation against    Covington Newspaper Company, Inc
                             (Guzman, Karen)

01/26/2004       23741       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?732897>04-02052</A> Filed by    KMart
                             Corporation against    Council Bluffs Nonpareil LLC   (Guzman,
                             Karen)

04/12/2004       23742       Reply to Kmart Corporations Response to Motion to Compel Kmart to
                             Provide Copy of Agreed Order and Award Sanction to Norman Filed by
                             Martha  Norman     (Green, Josephine)

01/26/2004       23743       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?732903>04-02053</A> Filed by    KMart
                             Corporation against    Cooke Communications LLC   (Guzman, Karen)

04/12/2004       23744       Notice of Filing  Filed by  Martha  Norman    (RE: [23742]
                             Reply).   (Green, Josephine)

01/26/2004       23745       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?732908>04-02055</A> Filed by    KMart
                             Corporation against    Consumer Communication Services Inc
                             (Guzman, Karen)

04/12/2004       23746       Motion for Relief from Plan Injunction Fee Amount $150, Filed by
                             Domingo Emanuelli Hernandez on behalf of Marco Andrew Santiago
                             Serrano Marcos Santiago Caraballo and Leddy Serrano Toledo.
                             (Green, Josephine)

01/26/2004       23747       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?732911>04-02056</A> Filed by    KMart
                             Corporation against    Consolidated Publishing Co   (Guzman,
                             Karen)

04/12/2004       23748       Response of Harvard Real Estate-Allston Inc to Kmarts Opposition
                             to Motion of Harvard Real Estate-Allston Inc to Confirm Authority
                             to Puruse State Law Remedies RE: Post-Effective Date Lease
                             Obligations of Debtor Filed by  Michael S Terrien     (Green,
                             Josephine)

01/26/2004       23749       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?732913>04-02057</A> Filed by    KMart
                             Corporation against    Conroe Courier   (Guzman, Karen)

**U S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 04/12/2004 | 23750 | Notice of Filing  Filed by  Michael S Terrien    (RE: [23748] Response, ).  (Green, Josephine) |
| 01/26/2004 | 23751 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732915>04-02058</A> Filed by    KMart Corporation  against   Community Shoppers Inc   (Guzman, Karen) |
| 04/12/2004 | 23752 | Order Granting Motion To Appear pro hac vice (Related Doc # [22807]).   Signed on  4/12/2004.     (Green, Josephine) |
| 01/26/2004 | 23753 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732917>04-02059</A> Filed by    KMart Corporation  against   D L Printing  (Guzman, Karen) |
| 04/12/2004 | 23754 | Order Granting Motion (Related Doc # [23598]).   Signed on 4/12/2004.   (Green, Josephine) |
| 01/26/2004 | 23755 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732920>04-02060</A> Filed by    KMart Corporation  against   Daily Journal  (Guzman, Karen) |
| 04/12/2004 | 23756 | Notice of Transfer of Claim (Claim No 14738) from Bluff Retail Associates LP to Seminole Mall Acquisition LLC in the amount of $4451.74  Filed by  Dennis J LeVine  on behalf of    RMC Property Group  .  (Green, Josephine) |
| 01/26/2004 | 23757 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732926>04-02061</A> Filed by    KMart Corporation  against   Daily Journal Corp  (Guzman, Karen) |
| 01/26/2004 | 23758 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732928>04-02062</A> Filed by    KMart Corporation  against   Cleveland Newspapers Inc  (Guzman, Karen) |
| 01/26/2004 | 23759 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732940>04-02063</A> Filed by    KMart Corporation  against   Community Newspapers Inc ,   American Publishing Company of Indiana ,   Chieftain & Toccoa Record , Union Recorder(Guzman, Karen) |
| 01/26/2004 | 23760 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732944>04-02064</A> Filed by    KMart Corporation  against   Community Newspapers Holding,  Inc (Guzman, Karen) |
| 01/26/2004 | 23761 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732944>04-02064</A> Filed by    KMart Corporation  against   Community Newspapers Holding,  Inc (Guzman, Karen) |
| 04/13/2004 | 23762 | Memorandum Opinion and Order the court denies Olivers motion to file a proof of claim out of time.  This opinion constitutes the courts findings of fact and conclusions of law.  Signed on 4/13/2004  (Green, Josephine) |
| 04/13/2004 | 23763 | Order the court denies the motion of Debra Oliver to file a proof |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

                                                               Run Time:13:32:42
Filing Date       No.        Entry

| | | |
|---|---|---|
| | | of claim out of time.   Signed on 4/13/2004  (Green, Josephine) |
| 04/13/2004 | 23764 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [23762]  Memorandum Opinion and Order, [23763]  Order (Generic)).   (Green, Josephine) |
| 01/26/2004 | 23765 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732945>04-02065</A> Filed by    KMart Corporation against    Community Newspaper, Inc   (Guzman, Karen) |
| 01/26/2004 | 23766 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732946>04-02066</A> Filed by Error: party not known against    Community Newspaper Holdings, Inc   (Guzman, Karen) |
| 01/26/2004 | 23767 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732947>04-02067</A> Filed by    KMart Corporation against    Charleston Newspapers  (Guzman, Karen) |
| 01/26/2004 | 23768 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732948>04-02068</A> Filed by    KMart Corporation against    Champion Newspaper  (Guzman, Karen) |
| 01/26/2004 | 23769 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732950>04-02069</A> Filed by    KMart Corporation against    Champaign News Gazette  (Guzman, Karen) |
| 01/26/2004 | 23770 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732952>04-02070</A> Filed by    KMart Corporation against    Centralia Dly Chronicle  (Guzman, Karen) |
| 01/26/2004 | 23771 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732954>04-02071</A> Filed by    KMart Corporation against    Central Maine Morning Sentinel  (Guzman, Karen) |
| 01/26/2004 | 23772 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732955>04-02072</A> Filed by    KMart Corporation against    CBA Industries  (Guzman, Karen) |
| 01/26/2004 | 23773 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?732956>04-02073</A> Filed by    KMart Corporation against    Chicago Daily Defender  (Guzman, Karen) |
| 04/13/2004 | 23774 | Notice of Motion and Motion For Entry of an Order Instanter Denying the Objection to Eslinger's Claim or to Set Evidentiary Hearing with Respect to Kmart's Motion for Relief from Order Granting Eslinger's Emergency Motion to Treat Eslinger Opposition to Twenty-First Omnibus Objection of Claims as Timely Made Filed by  Paula K Jacobi ESQ  on behalf of  Phillip  Eslinger , Sandra Eslinger .  Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Riddick, Debbie) |
| 04/13/2004 | 23775 | Notice of Motion and Motion to Compel Debtors to Compliance with |

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date     No.        Entry

|            |       | Terms of the First Amended Joint Plan of Reorganization Filed by Rosanne Ciambrone on behalf of Insurance Company Of The State Of Pennsylvania On Behalf Of Itself and Certain Affiliates Of American International Group Inc . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Riddick, Debbie) |
| --- | --- | --- |
| 04/13/2004 | 23776 | Notice of Motion and Motion for Modification of the Discharge Injunction to Permit Liquidation of her Claim and to Limit Notice Under Fed.R.Bankr.P.9007 Filed by Thomas J Magill on behalf of Angela M Williams . Hearing scheduled for 4/27/2004at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Riddick, Debbie) |
| 04/13/2004 | 23777 | Notice of Motion and Motion for Modification of the Discharge Injunction to Permit Liquidation of Her Claim and to Limit Notice Under Fed.R.Bankr.P.9007 Filed by Thomas J Magill on behalf of Bonita Fletcher . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Riddick, Debbie) |
| 04/13/2004 | 23778 | Notice of Motion and Motion for Order Deeming Response Regarding Nineteenth Omnibus Objection Schedule H (Tax Claims) Related to City of New Haven Claim #51208, Timely Filed and for Other Relief Filed by Patricia K Smoots on behalf of City ofNew Haven, Connecticut . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 04/13/2004 | 23779 | Notice re: of Withdrawal of Motion Filed by William O Mays Jr on behalf of Twin Mill Investments . (Riddick, Debbie) |
| 04/13/2004 | 23780 | Certificate of Mailing/Service (RE: [23595] Generic Motion, ). (Riddick, Debbie) |
| 04/13/2004 | 23781 | Amended Response to (related document(s): [20650] Motion Objecting to Claim,, [20651] Motion Objecting to Claim, ) Filed by Kristin T Mihelic on behalf of Laurel Lakes LLC (Attachments: # (1) Volume # (2) Volume # (3) Volume) (Riddick, Debbie) |
| 04/13/2004 | 23782 | Notice of Filing Filed by Kristin T Mihelic on behalf of Laurel Lakes LLC (RE: [23781] Response, ). (Riddick, Debbie) |
| 04/13/2004 | 23783 | Transfer of Claim from Milton Ventures to Capo 1998-D7 Pipestone LLC c/o Lennar Partners Inc Filed by Gabriel Reilly-Bates . (Riddick, Debbie) |
| 04/13/2004 | 23784 | Notice of Filing Filed by Gabriel Reilly-Bates (RE: [23783] Transfer of Claim). (Riddick, Debbie) |
| 04/13/2004 | 23785 | Reply to Joint Brief of K& L Distributors, Inc and the Odom Corporation's Opposition to Kmart's Motion to Show Cause Filed by Gillian E Munitz on behalf of Kmart Corporation . |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | (Riddick, Debbie) |
| 04/13/2004 | 23786 | Notice of Filing  Filed by  Gillian E  Munitz   on behalf of Kmart Corporation   (RE: [23785]  Generic Document).   (Riddick, Debbie) |
| 04/13/2004 | 23787 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Patricia K Smoots   on behalf of   City of New Haven, Connecticut    (Riddick, Debbie) |
| 04/13/2004 | 23788 | Notice of Filing  Filed by  Patricia K Smoots   on behalf of City of New Haven, Connecticut   (RE: [23787]  Response). (Riddick, Debbie) |
| 04/13/2004 | 23789 | Order RE: Notwithstanding the treatment of claim no. 51208 (filed by the City of New Haven) provided in the amended order disallowing and expunging or otherwise reducing or reclassifying certain claims set forth in the Nineteenth Omnibus Objection, the Debtor's objection to the City of New Haven Claim no. 51208 is continued to 4/27/04 and the claim is not disallowed or expunged pending further hearings .  Signed on 4/13/2004  (Riddick, Debbie) |
| 04/13/2004 | 23790 | Order RE: Upon consideration of Kmart's Twentieth Omnibus Objection to claims, this objection shall be continued for status hearing with respect to proofs of claim numbers 47871 and 49777. Any provisions in the Twentieth Omnibus Order inconsistent with the foregoing is vacated .  Signed on 4/13/2004  (Riddick, Debbie) |
| 04/13/2004 | 23791 | Order RE: Amended Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims set forth in the Nineteenth Omnibus Objection .  Signed on 4/13/2004  (Riddick, Debbie) Additional attachment(s) added on 4/14/2004 (Riddick, Debbie). |
| 04/13/2004 | 23792 | Agreed Order RE: Agreed Order Resolving Cure Claim for Kmart Store No. 7165 .  Signed on 4/13/2004  (Riddick, Debbie) |
| 04/13/2004 | 23793 | Agreed Order RE: Agreed Order Resolving Cure Claim for Kmart Store No. 3569 .  Signed on 4/13/2004  (Riddick, Debbie) |
| 04/13/2004 | 23794 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No. 6335 .  Signed on 4/13/2004  (Riddick, Debbie) |
| 04/13/2004 | 23795 | Agreed Order RE: that the Cure Claim has been withdrawn with prejudice, and proof of claim no 36743 shall be expunged in its entirety .  Signed on 4/13/2004  (Riddick, Debbie) |
| 04/13/2004 | 23796 | Agreed Order RE: Withdrawing cure claim for Kmart store no. 4312 . Signed on 4/13/2004  (Riddick, Debbie) |
| 04/13/2004 | 23797 | Agreed Order RE: Resolving cure claim for Kmart store no. 7544 . Signed on 4/13/2004  (Riddick, Debbie) |
| 04/12/2004 | 23798 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 9651 . |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 4/12/2004  (Riddick, Debbie) |
| 04/13/2004 | 23799 | Agreed Order RE: between Kmart and Christy Ellen Smith to Modify Automatic Stay and Plan Injunction .  Signed on 4/13/2004 (Riddick, Debbie) |
| 04/13/2004 | 23800 | Order Granting Motion To Vacate (Related Doc # [23629]).   Signed on  4/13/2004.    (Riddick, Debbie) |
| 04/15/2004 | 23801 | Adversary Case 03-1835 Closed .  (Riddick, Debbie) |
| 04/14/2004 | 23802 | Receipt of Motion Fee - $150.00 by JJ.  Receipt Number 03074964. Payment received from Stovall & Associates. |
| 04/14/2004 | 23803 | Notice of Motion and Amended Motion (related document(s): [15673] Filed by  Michael M Eidelman ESQ  on behalf of  Mariusz  Jankowski .  Hearing scheduled for 7/13/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 04/14/2004 | 23804 | Notice of Withdrawal of Proofs of Claim Filed by  Rosanne Ciambrone   on behalf of GMAC Commercial Mortgage Corp.   (Green, Josephine) |
| 04/14/2004 | 23805 | Notice of Filing  Filed by Rosanne  Ciambrone   (RE: [23804] Notice).   (Green, Josephine) |
| 04/14/2004 | 23806 | Supplemental Certificate of Service Filed by Rosanne  Ciambrone .  (Green, Josephine) |
| 01/26/2004 | 23807 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733462>04-02087</A> Filed by    Foster, George J & Co. Inc  against    Kmart Corporation  (Cabrales, Claudia) |
| 01/26/2004 | 23808 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733471>04-02088</A> Filed by   KMart Corporation  against    Frank Mayborn Enterprises Inc   (Cabrales, Claudia) |
| 01/26/2004 | 23809 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733473>04-02089</A> Filed by    Kmart Coporation  against    Freedom Enc Communications  (Cabrales, Claudia) |
| 01/26/2004 | 23810 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733475>04-02090</A> Filed by    Kmart Coporation  against    Frankfort Publishing Co  (Cabrales, Claudia) |
| 01/26/2004 | 23811 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733478>04-02091</A> Filed by    Kmart Coporation  against    Forward Times Publishing Co  (Cabrales, Claudia) |
| 01/26/2004 | 23812 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733481>04-02092</A> Filed by    Kmart |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:42
Filing Date       No.        Entry

                              Coporation   against    Forum Communications Company   (Cabrales,
                              Claudia)

01/26/2004    23813    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?733498>04-02093</A> Filed by    Kmart
                       Coporation   against    Eastern Colorado Publishing Company
                       (Cabrales, Claudia)

01/26/2004    23814    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?733498>04-02093</A> Filed by    Kmart
                       Coporation   against    EAU Claire Press Company   (Cabrales,
                       Claudia)

04/13/2004    23815    Notice of Change of Address  for Barnett & Rubin A.P.C. To:
                       Jeffrey Corporate Centere; 5450 Trabuco Road; Irving, CA 92620
                       Filed by  Richard L Barnett   on behalf of    Gray Enterprises  .
                       (Riddick, Debbie)

01/26/2004    23816    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?733498>04-02093</A> Filed by    Kmart
                       Coporation   against    EAU Claire Press Company   (Cabrales,
                       Claudia)

01/26/2004    23817    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?733498>04-02093</A> Filed by    Kmart
                       Coporation   against    Dubin Courier Herald   (Cabrales, Claudia)

01/26/2004    23818    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?733531>04-02094</A> Filed by    Kmart
                       Coporation   against    EAU Claire Press Company   (Cabrales,
                       Claudia)

01/26/2004    23819    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?733535>04-02095</A> Filed by    Kmart
                       Coroporation   against    Dubin Courier Herald   (Cabrales,
                       Claudia)

01/26/2004    23820    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?733537>04-02096</A> Filed by    Kmart
                       Coporation   against    Durango Herald Inc   (Cabrales, Claudia)

01/26/2004    23821    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?733539>04-02097</A> Filed by    Kmart
                       Coporation   against    Durant Daily Democrat   (Cabrales, Claudia)

01/26/2004    23822    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?733545>04-02098</A> Filed by    Kmart
                       Coroporation   against    Eagle Herald Publishing   (Cabrales,
                       Claudia)

01/26/2004    23823    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?733549>04-02099</A> Filed by    Kmart
                       Coporation   against    Eagle Newspapers Inc   (Cabrales, Claudia)

01/26/2004    23824    454 (Recover Money/Property) :  Complaint  <A

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|

HREF=/cgi-bin/DktRpt.pl?733554>04-02100</A> Filed by    Kmart
Coporation against    Edinburg Daily Review    (Cabrales, Claudia)

01/26/2004    23825    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733556>04-02101</A> Filed by    Kmart
Coporation against    Effingham Daily News    (Cabrales, Claudia)

01/26/2004    23826    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733557>04-02102</A> Filed by    Kmart
Coporation against    El Dia Inc    (Cabrales, Claudia)

01/26/2004    23827    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733560>04-02103</A> Filed by    Kmart
Coporation against    Elkhart Truth    (Cabrales, Claudia)

01/26/2004    23828    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733579>04-02104</A> Filed by    K Mart
Corporation against    Daily News    (Roman, Felipe)

01/26/2004    23829    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733581>04-02105</A> Filed by    Kmart
Coporation against    Elko Daily Free Press    (Cabrales, Claudia)

01/26/2004    23830    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733582>04-02106</A> Filed by    K Mart
Corporation against    Daily News    (Roman, Felipe)

01/26/2004    23831    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733586>04-02107</A> Filed by    K Mart
Corporation against    Daily News Journal    (Roman, Felipe)

01/26/2004    23832    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733587>04-02108</A> Filed by    Kmart
Coporation against    Elwood Call Leader    (Cabrales, Claudia)

01/26/2004    23833    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733588>04-02109</A> Filed by    K Mart
Corporation against    Daily News Publishing CO    (Roman, Felipe)

01/26/2004    23834    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733590>04-02110</A> Filed by    K Mart
Corporation against    Daily Review    (Roman, Felipe)

01/26/2004    23835    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733591>04-02111</A> Filed by    Kmart
Coporation against    Fairfield Publishing Co    (Cabrales,
Claudia)

01/26/2004    23836    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733592>04-02112</A> Filed by    K Mart
Corporation against    Daily Sentinel    (Roman, Felipe)

01/26/2004    23837    454 (Recover Money/Property) :    Complaint  <A
HREF=/cgi-bin/DktRpt.pl?733596>04-02113</A> Filed by    Kmart
Coporation against    Evening Post Publishing Company
(Cabrales, Claudia)

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 23838 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733598>04-02114</A> Filed by    K Mart Corporation against    Daily Telegram  (Roman, Felipe) |
| 01/26/2004 | 23839 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733600>04-02115</A> Filed by    Kmart Coporation against    Examiner Publishing Company  (Cabrales, Claudia) |
| 01/26/2004 | 23840 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733601>04-02116</A> Filed by    K Mart Corporation against    Daily Times  (Roman, Felipe) |
| 01/26/2004 | 23841 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733602>04-02117</A> Filed by    K Mart Corporation against    Daily Times  (Roman, Felipe) |
| 01/26/2004 | 23842 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733603>04-02118</A> Filed by Error: party not known against    Evening News Inc  (Cabrales, Claudia) |
| 01/26/2004 | 23843 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733603>04-02118</A> Filed by Error: party not known against    Evening News Inc  (Cabrales, Claudia) |
| 01/26/2004 | 23844 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733603>04-02118</A> Filed by Error: party not known against    Evening News Inc  (Cabrales, Claudia) |
| 01/26/2004 | 23845 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733605>04-02119</A> Filed by    KMart Corporation against    EL Imparcial Publishing Co Inc   (Ward, Sonya) |
| 01/26/2004 | 23846 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733606>04-02120</A> Filed by    K Mart Corporation against    Data Enterprises Inc  (Roman, Felipe) |
| 01/26/2004 | 23847 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733608>04-02121</A> Filed by    Kmart Coporation against    Enterprise  (Cabrales, Claudia) |
| 01/26/2004 | 23848 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733610>04-02122</A> Filed by    Kmart Coporation against    Erie Times News Finance  (Cabrales, Claudia) |
| 01/26/2004 | 23849 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733610>04-02122</A> Filed by    Kmart Coporation against    Erie Times News Finance  (Cabrales, Claudia) |
| 01/26/2004 | 23850 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?733610>04-02122</A> Filed by    Kmart Coporation against    Erie Times News Finance  (Cabrales, |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                        Run Date: 01/04/2008

| Filing Date | No. | Entry | | Run Time: 13:32:42 |
|---|---|---|---|---|

Claudia)

| 01/26/2004 | 23851 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733610>04-02122</A> Filed by    Kmart Coporation against    Erie Times News Finance  (Cabrales, Claudia) |

| 01/26/2004 | 23852 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733612>04-02123</A> Filed by    Kmart Corporation against    EL Todo  (Ward, Sonya) |

| 01/26/2004 | 23853 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733613>04-02124</A> Filed by    Kmart Coroporation against    Elizabethton Newspapers Inc  (Cabrales, Claudia) |

| 01/26/2004 | 23854 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733616>04-02125</A> Filed by    KMart Corporation against    Elk City News  (Cabrales, Claudia) |

| 01/26/2004 | 23855 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733622>04-02127</A> Filed by    Kmart Corporation against    Eagle Printing Co  (Ward, Sonya) |

| 01/26/2004 | 23856 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733623>04-02128</A> Filed by    Kmart Corporation against    Forum Communications Company  (Cabrales, Claudia) |

| 01/26/2004 | 23857 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733627>04-02129</A> Filed by    Kmart Corporation against    Eagle Publications Inc  (Ward, Sonya) |

| 01/26/2004 | 23858 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733633>04-02130</A> Filed by    Kmart Corporation against    Fairbanks Daily News Miner Inc (Cabrales, Claudia) |

| 01/26/2004 | 23859 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733635>04-02131</A> Filed by    Kmart Corporation against    Eagle Tribune Publishing Company  (Ward, Sonya) |

| 01/26/2004 | 23860 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733637>04-02132</A> Filed by Error: party not known against    Fayetteville Publishing Company  (Cabrales, Claudia) |

| 01/26/2004 | 23861 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733641>04-02133</A> Filed by    Kmart Corporation against    Defiance Publishing Co  (Ward, Sonya) |

| 01/26/2004 | 23862 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733644>04-02134</A> Filed by    Kmart Corporation against    Dispatch Consumer Services Inc |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time:13:32:42

(Cabrales, Claudia)

| 01/26/2004 | 23863 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733646>04-02135</A> Filed by    Kmart Corporation against    Forsyth County News   (Cabrales, Claudia) |

| 01/26/2004 | 23864 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733647>04-02136</A> Filed by    Kmart Corporation against    Denham Springs Publishing Company Inc (Ward, Sonya) |

| 01/26/2004 | 23865 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733650>04-02137</A> Filed by    Kmart Corporation against    Findlay Publishing Company   (Cabrales, Claudia) |

| 01/26/2004 | 23866 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733652>04-02138</A> Filed by    KMart Corporation against    Dennis Waller Communications Inc   (Ward, Sonya) |

| 01/26/2004 | 23867 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733653>04-02139</A> Filed by    KMart Corporation against    Florida Sun Publication Imc   (Cabrales, Claudia) |

| 01/26/2004 | 23868 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733655>04-02140</A> Filed by    Kmart Corporation against    Fort Payne Newspapers Inc   (Cabrales, Claudia) |

| 01/26/2004 | 23869 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733659>04-02141</A> Filed by    Kmart Corporation against    Dr Partners   (Cabrales, Claudia) |

| 01/26/2004 | 23870 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733660>04-02142</A> Filed by    Kmart Corporation against    DFW Community Newspaper, Inc   (Ward, Sonya) |

| 01/26/2004 | 23871 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733664>04-02143</A> Filed by    Kmart Corporation against    Douglas Enterprises Inc   (Cabrales, Claudia) |

| 01/26/2004 | 23872 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733665>04-02144</A> Filed by    Kmart Corporation against    Dickson Shopper   (Ward, Sonya) |

| 04/15/2004 | 23873 | Notice of Motion and Motion for Order Terminating Trumbull Services LLC and Appointing Alixpartners LLC as Claims and Noticing Agent of Bankruptcy Court Filed by  Andrew  Goldman  . Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn,Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 23874 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733668>04-02145</A> Filed by    Kmart Corporation against   Door Direct Inc   (Cabrales, Claudia) |
| 01/26/2004 | 23875 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733673>04-02146</A> Filed by    Kmart Corporation against   Dispatch Morgan Hill Times   (Cabrales, Claudia) |
| 04/16/2004 | 23876 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733677>04-02147</A> Filed by    Kmart Corporation against   Express  (Cabrales, Claudia) |
| 01/26/2004 | 23877 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733683>04-02148</A> Filed by    Kmart Corporation against    Fairbanks Daily News Miner Inc (Cabrales, Claudia) |
| 04/15/2004 | 23878 | Notice of Motion and Motion to Deem Administrative Expense Claim Timely Filed Filed by  Linda M Kujaca  on behalf of  Flordeliza Sanchez .  Hearing scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Green, Josephine) |
| 03/01/2004 | 23879 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Robert B Lochhead  on behalf of   A & O Gaspare Trust   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 04/15/2004 | 23880 | Reply in Support of Motion for Relief from this Courts July 16, 2003 Order Disallowing Claims of Certain Personal Injury Claimants not Complying with the Personal Injury Claims Resolution Procedures Filed by  Karen G Kranbuehl  on behalf of   Ernestine Gittens and Maria Valdivia   (Green, Josephine) |
| 04/15/2004 | 23881 | Notice of Filing  Filed by  Karen G Kranbuehl   (RE: [23880] Reply, ).  (Green, Josephine) |
| 04/15/2004 | 23882 | Reply to Kmarts Response to Florida Tax Collectors Mortion to Abstain and Motion to Dismiss Regarding the 15th & 17th Omnibus Objection  Filed by  Brian T Hanlon  on behalf of Florida Tax Collectors   (Green, Josephine) |
| 04/15/2004 | 23883 | Response to Kmarts Motion for Disallowance of and Objection to Claim No 52552 Filed by  Lawrence S Fischer  on behalf of State of California Franchise Tax Boards   (Green, Josephine) |
| 04/15/2004 | 23884 | Notice of Filing  Filed by  Lawrence S Fischer   (RE: [23883] Response).  (Green, Josephine) |
| 04/15/2004 | 23885 | Fourth Amended Statement of Sonnenschein Nath & Rosenthal LLP Filed by  Michelle  Kopf L  .  (Green, Josephine) |
| 04/16/2004 | 23886 | Notice of Motion and Motion to Modify the Discharge Injunction Filed by  Alan S Farnell  on behalf of  J'Nai  Zugates .  Hearing |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.  (Green, Josephine) |
| 04/16/2004 | 23887 | Motion to Appear Pro Hac Vice Filed by C Keith Allred  . (Green, Josephine) |
| 04/16/2004 | 23888 | Motion to Appear Pro Hac Vice Filed by  D Bruce Lamka  . (Green, Josephine) |
| 04/16/2004 | 23889 | Motion to Appear Pro Hac Vice Filed by Jennifer L Dumas. (Green, Josephine) |
| 04/19/2004 | 23890 | Adversary Case 03-1846 Closed .   (Green, Josephine) |
| 04/19/2004 | 23891 | Order and Stipulation  - The Court having reviewed the attached stipulation of the parties, together with the Withdrawal of Proof of Claim of Esther Krumm, hereby dismisses Esther and Virgil Krumm. The discharge injunction with respect to continuation of prepetition litigation claims against K-Mart is lifted as to Esther and Virgil Krumm.   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23892 | Agreed Order Resolving Cure Claim for Kmart Store No 7451  . Signed on 4/19/2004 (Green, Josephine) |
| 04/19/2004 | 23893 | Agreed Order Resolving Cure Claim for Kmart Store No 7777  . Signed on 4/19/2004 (Green, Josephine) |
| 04/19/2004 | 23894 | Agreed Order Resolving Cure Claim for Kmart Store No 7475 . Signed on 4/19/2004 (Green, Josephine) |
| 04/19/2004 | 23895 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3382 .   Signed on 4/19/2004 (Green, Josephine) |
| 04/19/2004 | 23896 | Agreed Order Resolving Cure Claim for Kmart Store No 9819  . Signed on 4/19/2004 (Green, Josephine) |
| 04/19/2004 | 23897 | Agreed Order Resolving Cure Claim for Kmart Store No 3060 . Signed on 4/19/2004 (Green, Josephine) |
| 04/19/2004 | 23898 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9379 .   Signed on 4/19/2004 (Green, Josephine) |
| 04/19/2004 | 23899 | Agreed Order Resolving Cure Claim for Kmart Store No 6760  . Signed on 4/19/2004 (Green, Josephine) |
| 01/26/2004 | 23900 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733927>04-02162</A> Filed by    Kmart Coporation  against   Guam Publication Pacific Daily News  (Seamann, Pamela) |
| 04/19/2004 | 23901 | Agreed Order Resolving Cure Claim for Kmart Store No 3013  . Signed on 4/19/2004 (Green, Josephine) |
| 04/19/2004 | 23902 | Agreed Order Resolving Cure Claim for Kmart Store No 3454 . Signed on 4/19/2004 (Green, Josephine) |
| 04/19/2004 | 23903 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3567 (REH 5843)  .   Signed on 4/19/2004 (Green, Josephine) |
| 04/19/2004 | 23904 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
Filing Date      No.                                                 Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | 7534 (REH 6206) .   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23905 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3588 (REH 6925) .   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23906 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3543 (REH 6337) .   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23907 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7389 .   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23908 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7473 .   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23909 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9744 .   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23910 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7176 .   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23911 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7514 (REH 6335) .   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23912 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9558 (REH 5872) .   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23913 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9747 .   Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23914 | Agreed Order Resolving Cure Claim for Kmart Store No 3471 . Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23915 | Agreed Order Resolving Cure Claim for Kmart Store No 3919  . Signed on 4/19/2004  (Green, Josephine) |
| 04/19/2004 | 23916 | Amended Agreed Order Resolving Cure Claim for Kmart Store No 3569 .  Signed on 4/19/2004  (Green, Josephine) |
| 04/16/2004 | 23917 | Appendix to Appellants Brief Filed by  Richard C Levine   on behalf of  Susan  Brooks  .  (Green, Josephine) |
| 04/19/2004 | 23918 | Notice of Motion and Motion for Approval of Case Management Procedures,  Notice of Motion and Motion to Extend Time to Effect Service of Summons and Complaints Filed by  William J Barrett on behalf of Kmart Corp.  Hearing scheduled for 4/27/2004 at10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Green, Josephine) |
| 01/26/2004 | 23919 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733928>04-02163</A> Filed by    KMart Corporation against   Imdex Journal Co  (Seamann, Pamela) |
| 01/26/2004 | 23920 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733929>04-02164</A> Filed by    KMart Corporation against   Greeley Publishing Co  (Seamann, Pamela) |
| 01/26/2004 | 23921 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733930>04-02165</A> Filed by    KMart Corporation against   Glasgow Publishing Co  (Seamann, Pamela) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                        Run Date:01/04/2008
Filing Date    No.      Entry                                            Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 23922 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733931>04-02166</A> Filed by KMart Corporation against  G & D Inc  (Seamann, Pamela) |
| 01/26/2004 | 23923 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733932>04-02167</A> Filed by KMart Corporation against  Grand Rapids Herald Review  (Seamann, Pamela) |
| 01/26/2004 | 23924 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733933>04-02168</A> Filed by KMart Corporation against  Globe Speciality Products Inc  (Seamann, Pamela) |
| 01/26/2004 | 23925 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733934>04-02169</A> Filed by KMart Corporation against  Great Northern Publishing Inc  (Seamann, Pamela) |
| 01/26/2004 | 23926 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733935>04-02170</A> Filed by KMart Corporation against  Great Barrington Shoppers Guide  (Seamann, Pamela) |
| 01/26/2004 | 23927 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733936>04-02171</A> Filed by KMart Corporation against  Herald & News  (Seamann, Pamela) |
| 01/26/2004 | 23928 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733937>04-02172</A> Filed by KMart Corporation against  Herald Tribune  (Seamann, Pamela) |
| 01/26/2004 | 23929 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733938>04-02173</A> Filed by KMart Corporation against  Heritage Network Incorporated  (Seamann, Pamela) |
| 01/26/2004 | 23930 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733939>04-02174</A> Filed by KMart Corporation against  Herald Bulletin  (Seamann, Pamela) |
| 01/26/2004 | 23931 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733940>04-02175</A> Filed by KMart Corporation against  Hazard Shopper Stopper  (Seamann, Pamela) |
| 01/26/2004 | 23932 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733941>04-02176</A> Filed by KMart Corporation against  Jackvonsillve Daily News Co  (Seamann, Pamela) |
| 01/26/2004 | 23933 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733942>04-02177</A> Filed by KMart Corporation against  Jaime G Arias  (Seamann, Pamela) |
| 01/26/2004 | 23934 | 454 (Recover Money/Property) : Complaint <A |

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:42
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?733943>04-02178</A> Filed by    KMart Corporation against    Illinois Freedom Newspaper Inc  (Seamann, Pamela) |
| 01/26/2004 | 23935 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733944>04-02179</A> Filed by    KMart Corporation against    Island Sun Newspaper  (Seamann, Pamela) |
| 01/26/2004 | 23936 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733946>04-02180</A> Filed by    KMart Corporation against    Hagadone Corp  (Seamann, Pamela) |
| 01/26/2004 | 23937 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733948>04-02181</A> Filed by    KMart Corporation against    Hi Desert Star  (Seamann, Pamela) |
| 01/26/2004 | 23938 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733950>04-02182</A> Filed by    KMart Corporation against    High Point Enterprises  (Seamann, Pamela) |
| 01/26/2004 | 23939 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733951>04-02183</A> Filed by    KMart Corporation against    Hometown Communications Network Inc (Seamann, Pamela) |
| 01/26/2004 | 23940 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733953>04-02184</A> Filed by    KMart Corporation against    Horizon California Publications Inc (Seamann, Pamela) |
| 01/26/2004 | 23941 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733954>04-02185</A> Filed by    KMart Corporation against    Horizon Ohio Publications Inc  (Seamann, Pamela) |
| 01/26/2004 | 23942 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733955>04-02186</A> Filed by    KMart Corporation against    Houston Defender Newspaper Inc  (Seamann, Pamela) |
| 01/26/2004 | 23943 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733957>04-02187</A> Filed by    KMart Corporation against    Idaho State Journal Inc  (Seamann, Pamela) |
| 01/26/2004 | 23944 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733960>04-02188</A> Filed by    KMart Corporation against    Independent of Delmarua  (Seamann, Pamela) |
| 01/26/2004 | 23945 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?733964>04-02189</A> Filed by    KMart Corporation against    Greeneville Publishing Co  (Seamann, Pamela) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 23946 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733969>04-02190</A> Filed by KMart Corporation against Hagadone Montana LLC (Seamann, Pamela) |
| 01/26/2004 | 23947 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733972>04-02191</A> Filed by KMart Corporation against Indianola Publishing Company (Seamann, Pamela) |
| 01/26/2004 | 23948 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733975>04-02192</A> Filed by KMart Corporation against Intelligencer Record (Seamann, Pamela) |
| 01/26/2004 | 23949 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733981>04-02193</A> Filed by KMart Corporation against Galveston Newspaper Inc (Seamann, Pamela) |
| 01/26/2004 | 23950 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733986>04-02194</A> Filed by KMart Corporation against Freeman Newspaper Inc , Citizens Publishing Company of Wisconsin (Seamann, Pamela) |
| 01/26/2004 | 23951 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?733991>04-02195</A> Filed by KMart Corporation against J Ad Graphics Inc (Seamann, Pamela) |
| 01/26/2004 | 23952 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734007>04-02196</A> Filed by KMart Corporation against Jacksonville Free Press (Seamann, Pamela) |
| 01/26/2004 | 23953 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734012>04-02197</A> Filed by KMart Corporation against Harris Enterprises Inc (Seamann, Pamela) |
| 01/26/2004 | 23954 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734014>04-02198</A> Filed by KMart Corporation against Glendive Ranger Review (Seamann, Pamela) |
| 01/26/2004 | 23955 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734018>04-02199</A> Filed by KMart Corporation against Grand Haven Publishing Corp (Seamann, Pamela) |
| 01/26/2004 | 23956 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734020>04-02200</A> Filed by KMart Corporation against Indiana Gazette (Seamann, Pamela) |
| 01/26/2004 | 23957 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734022>04-02201</A> Filed by KMart Corporation against Herald Dispatch Publishing Co Inc (Seamann, Pamela) |
| 01/26/2004 | 23958 | 454 (Recover Money/Property) : Complaint <A |

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?734025>04-02202</A> Filed by   KMart Corporation against    Gazette Communications Inc   (Seamann, Pamela) |
| 01/26/2004 | 23959 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734027>04-02203</A> Filed by   KMart Corporation against   Herald Association Inc   (Seamann, Pamela) |
| 01/26/2004 | 23960 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734030>04-02204</A> Filed by   KMart Corporation against   Greater Philadelphia   (Seamann, Pamela) |
| 01/26/2004 | 23961 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734032>04-02205</A> Filed by   KMart Corporation against   Herald Publishing Company  (Seamann, Pamela) |
| 01/26/2004 | 23962 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734034>04-02206</A> Filed by   KMart Corporation against   Herald Times Inc   (Seamann, Pamela) |
| 01/26/2004 | 23963 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734037>04-02207</A> Filed by   KMart Corporation against   Herald Coaster   (Seamann, Pamela) |
| 01/26/2004 | 23964 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734039>04-02208</A> Filed by   KMart Corporation against   Herald Democrat   (Seamann, Pamela) |
| 01/26/2004 | 23965 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734041>04-02209</A> Filed by   KMart Corporation against   Herald Journal   (Seamann, Pamela) |
| 04/19/2004 | 23966 | Motion to Appear Pro Hac Vice Filed by  Robert M Greenbaum  . (Green, Josephine) |
| 01/26/2004 | 23967 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734045>04-02210</A> Filed by   KMart Corporation against   Greer Citizen   (Seamann, Pamela) |
| 01/26/2004 | 23968 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734048>04-02211</A> Filed by   KMart Corporation against   Houston Informer & Texas Freeman   (Seamann, Pamela) |
| 01/26/2004 | 23969 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734049>04-02212</A> Filed by   KMart Corporation against   Huckle Publishing Inc   (Seamann, Pamela) |
| 01/26/2004 | 23970 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734052>04-02213</A> Filed by   KMart Corporation against  Hudson Catskill Newspapers   (Seamann, Pamela) |
| 01/26/2004 | 23971 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734055>04-02214</A> Filed by   KMart |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|

Coroporation against   Huron Publishing Company Inc   (Seamann, Pamela)

01/26/2004   23972   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734056>04-02215</A> Filed by   KMart Corporation against   Idaho Press Tribune Inc   (Seamann, Pamela)

01/26/2004   23973   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734058>04-02216</A> Filed by   Kmart Coporation against   Harrison Daily Times   (Seamann, Pamela)

01/26/2004   23974   454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734076>04-02217</A> Filed by   Kmart Coporation against   Gazette   (Seamann, Pamela)

04/19/2004   23975   Opposition  to Kmart Motion for Relief from Order Granting Eslinger Emergency Motion to Treat Eslingers Opposition to Twenty-First Omnibus Objection of Claims as Timely Made Filed by Andrew J Abrams   on behalf of  Phillip  Eslinger , Sandra Eslinger  .  (Attachments: # (1) Exhibit) (Green, Josephine)

04/19/2004   23976   Notice of Filing  Filed by  Andrew J Abrams    (RE: [23975] Generic Document, ).   (Green, Josephine)

04/19/2004   23977   Response to Objection to Claim Filed by  David  Rosenthal   on behalf of   Treasurer of Tippecanoe County   (Green, Josephine)

04/19/2004   23978   Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Annette  Brown-Rhodes   on behalf of   City of Hendersonville   (Green, Josephine)

04/19/2004   23979   Reply in Support of Odom Corporation Motion to Amend Proof of Claim Filed by  A Kelly Turner   on behalf of   The Odom Corporation   (Green, Josephine)

04/19/2004   23980   Reply to Motion Requesting Clarification Regarding Claims Objections Transferred to Judge Schmetterer (Docket No 23595) Filed by  Brian T Hanlon on behalf of Florida Tax Collectors (Green, Josephine)

04/20/2004   23981   Objection to Clarence Green and Dominique Titus Motion to Modify Discharge Injunction Provision of Kmart First Amended Plan of Reorganization and Order Confirming Plan Filed by  William J Barrett   on behalf of   Kmart Corporation   (Green, Josephine) Additional attachment(s) added on 4/21/2004 (Green, Josephine).

04/20/2004   23982   Notice of Filing  Filed by  William J Barrett (RE: [23981] Objection, ).   (Green, Josephine)

04/20/2004   23983   Notice of Motion and Motion of Administrative Creditor Carolyn McDuffie for Entry of Order Allowing Late Claim as Timely Filed Filed by  Deborah K Ebner  .  Hearing scheduled for 4/27/2004 at 10:00 AM .  (Attachments: # (1) Exhibit # (2) 1-ProposedOrder) (Green, Josephine)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 04/20/2004 | 23984 | Objection to Motion of the Estate of Wilma Rollinger to Vacate Order Disallowing Claim of Wilma Rollinger Filed by Andrew Goldman (Green, Josephine) |
| 04/20/2004 | 23985 | Notice of Filing  Filed by  William J Barrett    (RE: [23984] Objection).   (Green, Josephine) |
| 04/20/2004 | 23986 | Objection to the Motion of Sylvia Green et al to Determine the Validity and Value of Secured Claim and Motion to Quash Filed by Andrew Goldman  on behalf of   Kmart Corporation    (Green, Josephine) |
| 04/20/2004 | 23987 | Notice of Filing  Filed by  William J Barrett    (RE: [23986] Objection).   (Green, Josephine) |
| 04/21/2004 | 23988 | Memorandum Opinion and Order the court denies the motion of Christine H Parham to Permit Late Filed Administrative Expense Claim Request. This opinion constitutes the courts findings of fact and conclusions of law.   Signed on 4/21/2004  (Green, Josephine) |
| 04/21/2004 | 23989 | Order Denying Motion To Allow Claim(s)   (Related Doc # [17302] [17939]).   Signed on  4/21/2004.    (Green, Josephine) Modified on 4/23/2004 (Green, Josephine). |
| 04/21/2004 | 23990 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [23988]  Memorandum Opinion and Order,, [23989]  Order on Motion to Allow Claims).   (Green, Josephine) |
| 04/21/2004 | 23991 | Order Granting Motion To Allow Claim to be Filed out of Time, Kmart Corp shall have 30 days from the date of the entry of this order to file a written objection challenging the validity, priority and/or amount of the claim (Related Doc # [19396] [20503]).   Signed on  4/21/2004.    (Green, Josephine) Modified on 4/23/2004 (Green, Josephine). |
| 04/21/2004 | 23992 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [23991]  Order on Motion to Appear pro hac vice).   (Green, Josephine) |
| 04/20/2004 | 23993 | Letter Dated  4/15/04 , RE: Objection to Relief Requested Filed by Jeffrey L Barbour   .   (Green, Josephine) |
| 04/20/2004 | 23994 | Response and Objection to K-Marts Motion Regarding Clarification Regarding Claims Objections Transferred to Judge Schmetterer on behalf of The Michigan Cities and Townships of Acme Township City of Big Rapids Bingham Township City of Fenton Flint Township Garfield Township City of Holland City of Lapeer City of Menominee City of Mt Pleasant Plainfield Charter Township City of Roseville Saginaw Township and Vienna Township Filed by  Sandra S Hamilton (Green, Josephine) |
| 04/20/2004 | 23995 | Proof of Service  Filed by  Sandra S Hamilton    (RE: [23994] Response, ).   (Green, Josephine) |

Page:    1542

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 04/20/2004 | 23996 | Response to Motion of Firemans Fund Insurance Co for Order Compelling Debtor to Comply with the Terms of Confirmed Plan of Reorganization Filed by Michael J Canning  on behalf of    Kmart Corporation   (Green, Josephine) |
| 04/20/2004 | 23997 | Notice of Filing  Filed by  Michael J Canning   (RE: [23996] Response).   (Green, Josephine) |
| 04/20/2004 | 23998 | Notice  Filed by  Edwin E Brooks   (RE: [23887]  Motion to Appear Pro Hac Vice, [23888]  Motion to Appear Pro Hac Vice, [23889] Motion to Appear Pro Hac Vice).   (Green, Josephine) |
| 04/20/2004 | 23999 | Notice  Filed by  Edwin E Brooks   (RE: [23966]  Motion to Appear Pro Hac Vice).   (Green, Josephine) |
| 04/20/2004 | 24000 | Limited Objection to Motion Requesting Clarification Regarding Claims Objections Transferred to Judge Schmetterer and for Other Relief Filed by  Patricia K Smoots  on behalf of    The City of New Haven   (Green, Josephine) |
| 04/20/2004 | 24001 | Notice of Filing  Filed by  Patricia K Smoots   (RE: [24000] Objection).   (Green, Josephine) |
| 04/20/2004 | 24002 | Order Denying Motion to Authorize (Related Doc # [22208]). Signed on  4/20/2004.    (Riddick, Debbie) |
| 04/22/2004 | 24003 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03076514. Payment received from Peter Cantwell. |
| 01/26/2004 | 24004 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734681>04-02265</A> Filed by    Kmart Corporation  against   King Media Enterprises Inc  (Davis, Shurray) |
| 01/26/2004 | 24005 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734685>04-02266</A> Filed by    Kmart Corporation  against   Kingsport Publishing Corporation  (Davis, Shurray) |
| 01/26/2004 | 24006 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734688>04-02267</A> Filed by    Kmart Corporation  against   LAFOURCHE GAZETTE INC   (Davis, Shurray) |
| 01/26/2004 | 24007 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734690>04-02268</A> Filed by    Kmart Corporation  against   Lakeland Newspapers  (Davis, Shurray) |
| 01/26/2004 | 24008 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734692>04-02269</A> Filed by    Kmart Corporation  against   Lakeshore Newspapers LLC  (Davis, Shurray) |
| 01/26/2004 | 24009 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734695>04-02270</A> Filed by    Kmart Corporation  against   Lee Publications Inc  (Davis, Shurray) |
| 01/26/2004 | 24010 | 454 (Recover Money/Property) :  Complaint <A |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008

                                                           Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?734697>04-02271</A> Filed by    Kmart Corporation against    Lakeway Publishers Inc   (Ward, Sonya) |
| 01/26/2004 | 24011 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734701>04-02272</A> Filed by    Kmart Corporation against    Lebanon Publishing Company   (Davis, Shurray) |
| 01/26/2004 | 24012 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734703>04-02273</A> Filed by    Kmart Corporation against    Leader   (Davis, Shurray) |
| 01/26/2004 | 24013 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734705>04-02274</A> Filed by    Kmart Corporation against    Jefferson County Reporter-Advertiser Inc (Davis, Shurray) |
| 01/26/2004 | 24014 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734710>04-02276</A> Filed by    Kmart Corporation against    Johnson City Publishing Corporation (Davis, Shurray) |
| 01/26/2004 | 24015 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734712>04-02277</A> Filed by    Kmart Coroporation against    Lancaster Newspaper Inc   (Ward, Sonya) |
| 01/26/2004 | 24016 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734713>04-02278</A> Filed by    Kmart Corporation against    Johnson Newspaper Corporation   (Davis, Shurray) |
| 01/26/2004 | 24017 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734718>04-02280</A> Filed by    Kmart Corporation against    Jones Media Inc   (Davis, Shurray) |
| 01/26/2004 | 24018 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734722>04-02281</A> Filed by    Kmart Coroporation against    Laramie Newspaper Inc   (Ward, Sonya) |
| 01/26/2004 | 24019 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734728>04-02283</A> Filed by    Kmart Corporation against    Mesabi Publishing Company   (Ward, Sonya) |
| 01/26/2004 | 24020 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734732>04-02285</A> Filed by    Kmart Corporation against    Kentucky New Era Incorporated   (Davis, Shurray) |
| 04/22/2004 | 24021 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by  Paul H Scheuerlein   on behalf of  Laurette Sauter .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 01/26/2004 | 24022 | 454 (Recover Money/Property) :  Complaint  <A |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:42
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?734733>04-02286</A> Filed by     Kmart Corporation against    Media General N Carolina Community (Ward, Sonya) |
| 01/26/2004 | 24023 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734735>04-02287</A> Filed by    Kmart Corporation against    Keynoter Publishing Company Inc   (Davis, Shurray) |
| 01/26/2004 | 24024 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734737>04-02288</A> Filed by    Kmart Corporation against    Messenger Post Newspapers   (Davis, Shurray) |
| 01/26/2004 | 24025 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734740>04-02289</A> Filed by     Kmart Coroporation against    Maysville Newspaper Inc   (Ward, Sonya) |
| 01/26/2004 | 24026 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734741>04-02290</A> Filed by     Kmart Corporation against    Massillon Independent   (Davis, Shurray) |
| 01/26/2004 | 24027 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734743>04-02291</A> Filed by     Kmart Corporation against    Manney's Shopper Inc   (Davis, Shurray) |
| 01/26/2004 | 24028 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734744>04-02292</A> Filed by     Kmart Corporation against    Main Street Newspapers Inc   (Ward, Sonya) |
| 01/26/2004 | 24029 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734745>04-02293</A> Filed by     Kmart Corporation against    Manchester Newspapers Inc   (Davis, Shurray) |
| 01/26/2004 | 24030 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734747>04-02294</A> Filed by     Kmart Corporation against    Macon Courier Inc   (Davis, Shurray) |
| 01/26/2004 | 24031 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734749>04-02295</A> Filed by     Kmart Corporation against    Los Angeles Sentinel Inc   (Davis, Shurray) |
| 01/26/2004 | 24032 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734765>04-02296</A> Filed by     Kmart Corporation against    Lone Star News Group   (Davis, Shurray) |
| 01/26/2004 | 24033 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734765>04-02296</A> Filed by     Kmart Corporation against    Lone Star News Group   (Davis, Shurray) |
| 01/26/2004 | 24034 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?734765>04-02296</A> Filed by     Kmart Corporation against    Lone Star News Group   (Davis, Shurray) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 24035 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734769>04-02297</A> Filed by    Kmart Corporation against   Log Cabin Democrat LLC   (Davis, Shurray) |
| 01/26/2004 | 24036 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734772>04-02298</A> Filed by    Kmart Corporation against   Leesburg Newspapers Inc   (Davis, Shurray) |
| 01/26/2004 | 24037 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734794>04-02300</A> Filed by    Kmart Corporation against   Mail Marketing Systems Inc   (Ward, Sonya) |
| 01/26/2004 | 24038 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734800>04-02301</A> Filed by    Kmart Corporation against   Journal Communications Inc   (Ward, Sonya) |
| 01/26/2004 | 24039 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734802>04-02302</A> Filed by    Kmart Corporation against   Journal Sentinel Inc   (Ward, Sonya) |
| 01/26/2004 | 24040 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734805>04-02303</A> Filed by    Kmart Corporation against   Liberty Advertising Inc ,   Liberty Group Louisiana Holdings Inc ,   Liberty Publishing Inc ,   Leavenworth News ,Daily Reporter ,   Daily Leader ,   News Leader Inc , Daily Ledger ,   Palladium Times ,   Daily Times ,   Evening Times ,   Sentinel Standard ,   Daily Midway Driller ,   Daily Journal , Macomb Journal-Evening Business News ,   Evening Telegram, Record Herald Publishing Co ,   C193Kansas City Kansan ,   Daily Telegram ,   Harrisburg Daily Register ,   The Ascension Citizen Inc ,   Wayne Independent ,   Evening Tribune & Mid America Publishing Co ,   Liberty Group Iowa-Holdings ,   APC Missouri Holdings Inc   (Davis, Shurray) |
| 01/26/2004 | 24041 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734806>04-02304</A> Filed by    Kmart Corporation against   Journal Standard   (Ward, Sonya) |
| 01/26/2004 | 24042 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734808>04-02305</A> Filed by    Kmart Corporation against   Lozano Enterprises   (Davis, Shurray) |
| 01/26/2004 | 24043 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734811>04-02306</A> Filed by    Kmart Corporation against   Los Angeles Times International Ltd (Davis, Shurray) |
| 01/26/2004 | 24044 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734813>04-02307</A> Filed by    Kmart Corporation against   Lodi News Sentinel   (Davis, Shurray) |
| 01/26/2004 | 24045 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734815>04-02308</A> Filed by    Kmart Corporation against   Lewiston Daily Sun   (Davis, Shurray) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 24046 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734817>04-02309</A> Filed by    Kmart Corporation against    Lehman Communications Corp   (Davis, Shurray) |
| 01/26/2004 | 24047 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734819>04-02310</A> Filed by    Kmart Corporation against    Lee Publications Inc   (Davis, Shurray) |
| 01/26/2004 | 24048 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734821>04-02311</A> Filed by    Kmart Corporation against    Lebanon Daily News   (Davis, Shurray) |
| 01/26/2004 | 24049 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734822>04-02312</A> Filed by    Kmart Corporation against    Leader Publishing Inc   (Davis, Shurray) |
| 01/26/2004 | 24050 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734824>04-02313</A> Filed by    Kmart Corporation against    Lawton Publishing Company Inc   (Davis, Shurray) |
| 01/26/2004 | 24051 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734827>04-02314</A> Filed by    Kmart Corporation against    Lawrence County Advocate Inc   (Davis, Shurray) |
| 04/19/2004 | 24052 | Notice of Withdrawal of Proof of Claim Filed by  J Bennett Friedman   .   (Green, Josephine) |
| 04/22/2004 | 24053 | Notice of Cancellation of Hearing  Filed by  Robert A Robbins    . (Green, Josephine) |
| 01/26/2004 | 24054 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734854>04-02315</A> Filed by    Kmart Corporation against    Kearney Hub   (Ward, Sonya) |
| 01/26/2004 | 24055 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734861>04-02316</A> Filed by    Kmart Corporation against    Keene Publishing Corporation   (Ward, Sonya) |
| 01/26/2004 | 24056 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734881>04-02317</A> Filed by    Kmart Corporation against    Kenton Times   (Ward, Sonya) |
| 01/26/2004 | 24057 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734886>04-02318</A> Filed by    Kmart Corporation against    La Semana   (Ward, Sonya) |
| 01/26/2004 | 24058 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734890>04-02319</A> Filed by    Kmart Corporation against    LaPorte Herald Argus   (Ward, Sonya) |
| 01/26/2004 | 24059 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?734896>04-02321</A> Filed by    Kmart |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:42
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Corporation  against    La Perla Del Sur Inc   (Ward, Sonya) |
| 01/26/2004 | 24060 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734900>04-02322</A> Filed by    Kmart Corporation against   La Grange Daily News   (Ward, Sonya) |
| 01/26/2004 | 24061 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734904>04-02323</A> Filed by    Kmart Corporation against   Las Vegas Review Journal   (Ward, Sonya) |
| 01/26/2004 | 24062 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734908>04-02324</A> Filed by    Kmart Corporation  against   Latrobe Printing and Publishing Co (Ward, Sonya) |
| 01/26/2004 | 24063 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?734911>04-02325</A> Filed by    Kmart Corporation  against   Laurinburg Exchange   (Ward, Sonya) |
| 04/21/2004 | 24064 | Questionnaire for Personal Injury Claimants Filed by Maribel Dominguez.   (Green, Josephine) |
| 04/21/2004 | 24065 | Response to Debtors Motion Requesting Clarification Regarding Claims Objections Transferred to Judge Schmetterer Filed by  Eric D Williams on behalf of The City of Big Rapids   (Green, Josephine) |
| 04/21/2004 | 24066 | Certificate of Mailing/Service (RE: [24065]) Filed by Janet L Cousineau  .  (Green, Josephine) |
| 04/23/2004 | 24067 | Notice of Motion and Motion to Vacate (related documents [23791] Order (Generic), Order (Generic)) Filed by  Edward J Lesniak . Hearing scheduled for 6/15/2004 at 10:00 AM .  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 04/22/2004 | 24068 | Amended Motion for Declaratory Judgment and Incorporated Memorandum of Law    Filed by  Andrew  Degraffenreidt III  on behalf of  Lataisha Anderson McCullom .   (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 04/23/2004 | 24069 | Objection of the Joint Fee Review Committee to Final Application of Pricewaterhousecoopers LLP for Allowance of Compensation and Reimbursement of Expenses Filed by  Ira  Bodenstein    (Green, Josephine) |
| 04/23/2004 | 24070 | Notice of Filing  Filed by Kathryn  Gleason   (RE: [24069] Objection).  (Green, Josephine) |
| 04/23/2004 | 24071 | Request for Issuance of Notice of Transfer of Claim Notice of Transfer of Claim  Filed by Daniel G Kielczewski.  (Green, Josephine) |
| 04/23/2004 | 24072 | Appearance Filed by  Edward J Lesniak  on behalf of    Dallas Manufacturing Co Inc  .  (Green, Josephine) |
| 04/23/2004 | 24073 | Appearance Filed by  John D Burke  on behalf of    The Trumbull Group LLC  .  (Green, Josephine) |

**U N I T E D   S T A T E S   B A N K R U P T C Y   C O U R T**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2004 | 24074 | Response to (related document(s): [23873]) Filed by  John D Burke on behalf of    The Trumbull Group LLC     (Green, Josephine) |
| 04/23/2004 | 24075 | Notice of Filing  Filed by  John D Burke     (RE: [24074] Response).   (Green, Josephine) |
| 04/23/2004 | 24076 | Certificate of Mailing/Service Re Notice of Motion and Motion for Approval of Case Management Procedures and for Extension of Time to Effect Service of Summons and Complaints Filed by Jean Montgomery.  (Green, Josephine). |
| 04/23/2004 | 24077 | Certificate of Mailing/Service Re Notice to Parties That Filed Motions Without Hearing Dates  Filed by  Mark R Mackowiak   . (Green, Josephine) |
| 04/23/2004 | 24078 | Supplemental Certificate of Service Filed by Mark R Mackowiak. (Green, Josephine) |
| 04/26/2004 | 24079 | Proposed Agenda for Omnibus Hearing Scheduled for 4/27/04 Filed by William J Barrett   .  (Green, Josephine) |
| 01/26/2004 | 24080 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735288>04-02347</A> Filed by    Kmart Corporation  against    Miami Times Inc  (Scott, Kelvin) |
| 01/26/2004 | 24081 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735290>04-02348</A> Filed by    Kmart Corporation  against    National Mail It Inc  (Scott, Kelvin) |
| 01/26/2004 | 24082 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735293>04-02349</A> Filed by    Kmart Corporation  against    Neighbor Newspapers Inc  (Scott, Kelvin) |
| 01/26/2004 | 24083 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735298>04-02350</A> Filed by    K Mart Corporation  against    Mother Lode Printing & Publishing Co., Inc.  (Roman, Felipe) |
| 01/26/2004 | 24084 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735299>04-02351</A> Filed by    K Mart Corporation  against    Mount Airy Newspapers Inc  (Roman, Felipe) |
| 01/26/2004 | 24085 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735300>04-02352</A> Filed by    Kmart Corporation  against    Newspaper Holdings Inc  (Scott, Kelvin) |
| 01/26/2004 | 24086 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735301>04-02353</A> Filed by    K Mart Corporation  against    Mountaineer  (Roman, Felipe) |
| 01/26/2004 | 24087 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735302>04-02354</A> Filed by    K Mart Corporation  against    News Tribune Company  (Roman, Felipe) |
| 01/26/2004 | 24088 | 454 (Recover Money/Property) :  Complaint  <A |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:42
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?735303>04-02355</A> Filed by    K Mart Corporation against    News West Publishing Inc    (Roman, Felipe) |
| 01/26/2004 | 24089 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735304>04-02356</A> Filed by    Kmart Corporation against    Nevada County Publishing Co    (Scott, Kelvin) |
| 01/26/2004 | 24090 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735305>04-02357</A> Filed by    K Mart Corporation against    Newspaper Agency Corp    (Roman, Felipe) |
| 01/26/2004 | 24091 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735307>04-02358</A> Filed by    K Mart Corporation against    Newspaper Holdings Inc    (Roman, Felipe) |
| 01/26/2004 | 24092 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735309>04-02359</A> Filed by    K Mart Corporation against    Newspaper Holdings Inc    (Roman, Felipe) |
| 01/26/2004 | 24093 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735314>04-02360</A> Filed by    Kmart Corporation against    New England Newspapers Inc    (Scott, Kelvin) |
| 04/23/2004 | 24094 | Notice Transfer of Claim from St Charles Partners to The Chase Manhattan Bank in the amount of $318,841.68 Filed by    Jeffrey L Gansberg    .    (Green, Josephine) |
| 01/26/2004 | 24095 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735317>04-02361</A> Filed by    Kmart Corporation against    News & Observer    (Scott, Kelvin) |
| 01/26/2004 | 24096 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735318>04-02362</A> Filed by    K Mart Corporation against    Newspaper Holdings Inc    (Roman, Felipe) |
| 01/26/2004 | 24097 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735319>04-02363</A> Filed by    Kmart Corporation against    News Banner Publications Inc    (Scott, Kelvin) |
| 01/26/2004 | 24098 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735321>04-02364</A> Filed by    K Mart Corporation against    Newspapers Holding Inc    (Roman, Felipe) |
| 01/26/2004 | 24099 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735322>04-02365</A> Filed by    Kmart Corporation against    News Chief Publishing Group    (Scott, Kelvin) |
| 01/26/2004 | 24100 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735324>04-02366</A> Filed by    Kmart Corporation against    News Daily    (Scott, Kelvin) |
| 01/26/2004 | 24101 | 454 (Recover Money/Property) : Complaint <A |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?735325>04-02367</A> Filed by     K Mart Corporation against    Newspapers Of New Hampshire Inc   (Roman, Felipe) |
| 04/23/2004 | 24102 | Notice of Filing  Filed by  Jeffrey L Gansberg (RE: [24094])  . (Green, Josephine) |
| 01/26/2004 | 24103 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735326>04-02368</A> Filed by    Kmart Corporation against    News Herald  (Scott, Kelvin) |
| 01/26/2004 | 24104 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735327>04-02369</A> Filed by    K Mart Corporation  against    North Georgia Newspaper Group Inc (Roman, Felipe) |
| 01/26/2004 | 24105 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735329>04-02370</A> Filed by    K Mart Corporation  against    North Star Publishing Co Inc   (Roman, Felipe) |
| 01/26/2004 | 24106 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735330>04-02371</A> Filed by    K Mart Corporation  against    NYT Santa Barbara News Press Inc   (Roman, Felipe) |
| 01/26/2004 | 24107 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735331>04-02372</A> Filed by    Kmart Corporation  against    Morgan Cable TV Inc  (Scott, Kelvin) |
| 04/27/2004 | 24108 | Hearing Continued  (RE: [15717]  PricewaterhouseCoopers LLP Final Fee Application, ). Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Woods, Tracy) |
| 01/26/2004 | 24109 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735333>04-02373</A> Filed by    Kmart Corporation  against    News Journal Corporation   (Scott, Kelvin) |
| 01/26/2004 | 24110 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735334>04-02374</A> Filed by    Kmart Corporation  against    News Media Corporation  (Scott, Kelvin) |
| 01/26/2004 | 24111 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735336>04-02375</A> Filed by    Kmart Corporation  against    News Publishing Company Inc  (Scott, Kelvin) |
| 04/26/2004 | 24112 | Notice of Motion and Request for Hearing on Motion for Relief from Stay as to Personal Injury with Certificate of Service.  Fee Amount $150, Filed by  Roscoe  Stovall Jr  on behalf of  Evelyn Fields .   (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 01/26/2004 | 24113 | 454 (Recover Money/Property) :  Complaint  <A |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:42 |
|---|---|---|---|

HREF=/cgi-bin/DktRpt.pl?735337>04-02376</A> Filed by    Kmart
Corporation against    News Reporter Co Inc   (Scott, Kelvin)

04/26/2004     24114     Notice of Motion and Motion for Relief from Stay as to Personal
                        Injury. Fee Amount $150, Filed by Shawn Brock.   (Attachments: #
                        (1) 1-Proposed Order) (Green, Josephine) .

01/26/2004     24115     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?735340>04-02377</A> Filed by    Kmart
                        Corporation against    News Times Publishing Co   (Scott,
                        Kelvin)

01/26/2004     24116     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?735347>04-02378</A> Filed by    K Mart
                        Corporation against    News Tribune   (Roman, Felipe)

01/26/2004     24117     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?735352>04-02379</A> Filed by    K Mart
                        Corporation against    Mountaineer Publishing Co Inc   (Roman,
                        Felipe)

01/26/2004     24118     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?735355>04-02380</A> Filed by    K Mart
                        Corporation against    MT Vernon Register News   (Roman, Felipe)

01/26/2004     24119     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?735359>04-02381</A> Filed by    K Mart
                        Corporation against    Mt Vernon Register News   (Roman, Felipe)

01/26/2004     24120     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?735363>04-02382</A> Filed by    K Mart
                        Corporation against    Nashville Pride   (Roman, Felipe)

01/26/2004     24121     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?735380>04-02383</A> Filed by    Kmart
                        Corporation against    Newspaper Holdings Inc   (Ward, Sonya)

01/26/2004     24122     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?735387>04-02384</A> Filed by    Kmart
                        Corporation against    Newspaper Holdings Inc   (Ward, Sonya)

04/26/2004     24123     Order Vacating Order  (RE: [23512]  Order (Generic), Order
                        (Generic)).   Signed on 4/26/2004  (Green, Josephine)

04/26/2004     24124     Order Vacating Order  (RE: [20726]  Order (Generic), Order
                        (Generic)).   Signed on 4/26/2004  (Green, Josephine)

01/26/2004     24125     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?735402>04-02385</A> Filed by    KMart
                        Corporation against    Middlesboro Daily News   (Rodarte, Aida)

01/26/2004     24126     454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?735406>04-02386</A> Filed by    Kmart
                        Corporation against    Northwest Indiana Newspaper Inc   (Ward,
                        Sonya)

01/26/2004     24127     454 (Recover Money/Property) :  Complaint  <A

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008

                                                          Run Time:13:32:42
Filing Date     No.       Entry
-------------------------------------------------------------------------------
                          HREF=/cgi-bin/DktRpt.pl?735409>04-02387</A> Filed by    Kmart
                          Corporation against   Mid-Iowa Newspaper Group, Inc.   (Rodarte,
                          Aida)

01/26/2004      24128     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?735412>04-02388</A> Filed by    Kmart
                          Corporation against   Newspaper Holdings Inc   (Ward, Sonya)

01/26/2004      24129     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?735413>04-02389</A> Filed by    Kmart
                          Corporation against   Midland Publishing Company, Inc.
                          (Rodarte, Aida)

04/27/2004      24130     Adversary Case 03-1824 Closed .   (Green, Josephine)

04/26/2004      24131     Agreed Order Withdrawing the Nineteenth Omnibus Objection to
                          Claims with Respect to Claim Nos 53483 and 33641.   Signed on
                          4/26/2004  (Green, Josephine)

04/26/2004      24132     Agreed Order Resolving Cure Claim for Kmart Store No 4490 (San
                          Juan (Guaynabo) Puerto Rico) .   Signed on 4/26/2004  (Green,
                          Josephine)

01/26/2004      24133     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?735415>04-02390</A> Filed by    Kmart
                          Corporation against   Northeast Publishing Co   (Ward, Sonya)

01/26/2004      24134     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?735416>04-02391</A> Filed by    Kmart
                          Corporation against   Mid-States Newspapers, Inc.   (Rodarte,
                          Aida)

04/26/2004      24135     Agreed Order Resolving Cure Claim for Kmart Store No 7225 .
                          Signed on 4/26/2004  (Green, Josephine)

04/26/2004      24136     Agreed Order Withdrawing Cure Claim for Kmart Store No 3464   .
                          Signed on 4/26/2004  (Green, Josephine)

04/26/2004      24137     Agreed Order Resolving Cure Claim for Kmart Store No 9597 .
                          Signed on 4/26/2004  (Green, Josephine)

04/26/2004      24138     Agreed Order Resolving Cure Claim for Kmart Store No 4429 .
                          Signed on 4/26/2004  (Green, Josephine)

01/26/2004      24139     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?735417>04-02392</A> Filed by    Kmart
                          Corporation against   New Arkansas Democrat Gazette   (Ward,
                          Sonya)

04/26/2004      24140     Agreed Order Resolving Cure Claim for Kmart Store No 7646  .
                          Signed on 4/26/2004  (Green, Josephine)

01/26/2004      24141     454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?735419>04-02393</A> Filed by    Kmart
                          Corporation against   Midwest Suburban Publishing, Inc.
                          (Rodarte, Aida)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 04/26/2004 | 24142 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 7119. Signed on 4/26/2004 (Green, Josephine) |
| 01/26/2004 | 24143 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735423>04-02394</A> Filed by Kmart Corporation against Minipaper Buyers Guide (Rodarte, Aida) |
| 01/26/2004 | 24144 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735424>04-02395</A> Filed by Kmart Corporation against NYP Holdings Inc (Ward, Sonya) |
| 01/26/2004 | 24145 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735429>04-02396</A> Filed by Kmart Corporation against Minority Communicator (Rodarte, Aida) |
| 01/26/2004 | 24146 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735431>04-02397</A> Filed by Kmart Corporation against Omaha World Herald Company (Ward, Sonya) |
| 01/26/2004 | 24147 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735432>04-02398</A> Filed by Kmart Corporation against Mitchell Daily Republic (Rodarte, Aida) |
| 01/26/2004 | 24148 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735437>04-02399</A> Filed by Kmart Corporation against Pan American Advertising (Ward, Sonya) |
| 01/26/2004 | 24149 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735443>04-02400</A> Filed by Kmart Corporation against Ogden Publishing Corporation (Ward, Sonya) |
| 01/26/2004 | 24150 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?735446>04-02401</A> Filed by Kmart Corporation against Osteen Publishing Company (Ward, Sonya) |
| 04/26/2004 | 24151 | Limited Objection to Kmart Motion for Approval of Case Management Procedures and Extension of Time to Effect Service of Summons and Complaints Filed by Robert W Lannan on behalf of Consumer Communication Services Inc (Green, Josephine) |
| 04/26/2004 | 24152 | Notice of Filing Filed by Robert W Lannan (RE: [24151] Objection). (Green, Josephine) |
| 04/26/2004 | 24153 | Appearance Filed by Robert W Lannan on behalf of Consumer Communication Services Inc . (Green, Josephine) |
| 04/26/2004 | 24154 | Appearance Filed by Robert W Lannan on behalf of Vindicator Printing Co . (Green, Josephine) |
| 04/26/2004 | 24155 | Limited Objection to (related document(s): [23918] Motion to Approve, , Motion to Extend Time, ) Filed by Robert W Lannan on behalf of Vindicator Printing Co (Green, Josephine) |
| 04/26/2004 | 24156 | Notice of Filing Filed by Robert W Lannan (RE: [24155] Objection). (Green, Josephine) |

U N S  BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/26/2004 | 24157 | Amended Final Pretrial Order for the Surety Matters Order Scheduling .   Pretrial Statement due by: 5/18/2004. Trial date set for 5/25/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/26/2004  (Green, Josephine) |
| 04/26/2004 | 24158 | Certificate of Mailing/Service  Filed by Karen Jacobs   (RE: [24157]  Order Scheduling, ).   (Green, Josephine) |
| 04/27/2004 | 24159 | Order with Respect to Certain Motions Filed Without a Notice of Hearing in Contravention of the Local Rules  (RE: [18231]  Order (Generic)).  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24160 | Order ReScheduling Certain Motions Filed in Contravention of the Local Rules  (RE: [18231]  Order (Generic)). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24161 | Order Scheduling  (RE: [22898]  Motion for Relief Stay, ). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24162 | Order Scheduling  (RE: [23527]  Motion for Relief Stay, ). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24163 | Order Scheduling  (RE: [23190]  Motion for Relief Stay, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24164 | Order Scheduling  (RE: [22998]  Notice of Motion). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24165 | Order Scheduling  (RE: [21576]  Motion to Extend Time). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24166 | Order Scheduling  (RE: [15410][18604]  Supplemental). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24167 | Order Scheduling Re Docket No 8370.  Status hearing to be held on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24168 | Order Scheduling RE: Remic Matters Regarding Stores 9717 3294 and 4901.  Status hearing to be held on 6/15/2004 at 10:00 AM . Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24169 | Order Scheduling RE: Cure Claims Stores 7359 and 9330.  Status hearing to be held on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004 (Green, Josephine) |
| 04/27/2004 | 24170 | Order Scheduling RE: Stipulation and Order. Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 01/26/2004 | 24171 | 454 (Recover Money/Property) :  Complaint  <A |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?735447>04-02402</A> Filed by    K Mart Corporation against    Moline Dispatch Publishing Co   (Roman, Felipe) |
| 01/26/2004 | 24172 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?735448>04-02403</A> Filed by    K Mart Corporation  against    Monroe Publishing Company   (Roman, Felipe) |
| 01/26/2004 | 24173 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?735449>04-02404</A> Filed by    K Mart Corporation  against    Monticello Times Inc   (Roman, Felipe) |
| 01/26/2004 | 24174 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?735450>04-02405</A> Filed by    K Mart Corporation  against    Morning News   (Roman, Felipe) |
| 01/26/2004 | 24175 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?735451>04-02406</A> Filed by    K Mart Corporation  against    Morning Sentinel   (Roman, Felipe) |
| 01/26/2004 | 24176 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?735452>04-02407</A> Filed by    K Mart Corporation  against    Morning Star Publishing Company   (Roman, Felipe) |
| 01/26/2004 | 24177 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?735453>04-02408</A> Filed by    K Mart Corporation  against    Morning Star Publishing CO   (Roman, Felipe) |
| 01/26/2004 | 24178 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?735454>04-02409</A> Filed by    K Mart Corporation  against    Pacific Sierra Publishing Inc   (Roman, Felipe) |
| 01/26/2004 | 24179 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?735455>04-02410</A> Filed by    K Mart Corporation  against    Norwalk Reflector   (Roman, Felipe) |
| 01/26/2004 | 24180 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?735458>04-02411</A> Filed by    Kmart Corporation  against    Paradise Post Inc   (Ward, Sonya) |
| 04/27/2004 | 24181 | Order Scheduling  (RE: [23278]  Objection). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24182 | Order Scheduling  (RE: [19570]  Generic Motion, ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24183 | Order Scheduling  (RE: [12609]  Response).  Status hearing to be held on 6/15/2004 at 10:00 AM . Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24184 | Agreed Order on Motion for Reconsideration of Courts Order |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Disallowing Muscogee County Tax Commissioners Claim.   Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24185 | Agreed Order Scheduling  (RE: [15676]  Motion to Compel, ). Status hearing to be held on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24186 | Agreed Order Scheduling  (RE: [18082]  Motion Objecting to Claim, ). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24187 | Order Scheduling  (RE: [11107]  Order and Stipulation, ). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24188 | Order Scheduling  (RE: [8417]  Motion to Compel). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24189 | Agreed Order and Stipulation Regarding Claim Nos 45761 anmd 45762 .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24190 | Order Scheduling  (RE: [20462]  Application for Administrative Expenses, ). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24191 | Agreed Order Scheduling  (RE: [18682]  Motion to Compel, ). Status hearing to be held on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24192 | Order Scheduling  (RE: [20607]  Motion to Compel). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24193 | Order Scheduling  (RE: [19199]  Motion for Entry, ).  Status hearing to be held on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004 (Green, Josephine) |
| 04/27/2004 | 24194 | Agreed Order and Stipulation Regarding Claim Nos 17280 17281 and 17282.   Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24195 | Order Granting Motion To Appear pro hac vice (Related Doc # [23888]).   Signed on  4/27/2004.    (Green, Josephine) |
| 04/27/2004 | 24196 | Order Scheduling  (RE: [23197]  Motion to Compel). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24197 | Order Scheduling  (RE: [23775]  Motion to Compel, ). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24198 | Agreed Order Between Reorganized Debtors and Robert A Richard . Signed on 4/27/2004  (Green, Josephine) |
| 04/27/2004 | 24199 | Agreed Order Between Kmart and Audrey Givens to Modify Automatic Stay and Plan Injunction .   Signed on 4/27/2004  (Green, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 04/28/2004 | 24200 | Hearing Continued  (RE: [23873]  Debtor's motion for order terminating Trumbull Services LLC and appointing AlixPartners, LLC as claims and noticing agent ). Hearing scheduled for 5/3/2004 at 03:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 04/26/2004 | 24201 | Motion to Appear Pro Hac Vice Filed by  M Terrence Revo on behalf of Florie Alire and Diana Valdez.    (Green, Josephine) |
| 04/26/2004 | 24202 | Designation of Local Counsel Filed by William P Janvier.   (Green, Josephine) |
| 04/27/2004 | 24203 | Application for Compensation . Filed by   Conchita B de Garcia .  (Green, Josephine) |
| 04/28/2004 | 24204 | Certificate of Mailing/Service  Filed by Lalin K Elkins  (RE: [24151]  Objection).   (Green, Josephine) |
| 04/26/2004 | 24205 | Motion to Appear Pro Hac Vice Filed by  Jessica H Jarvi   on behalf of    Freedom Communications Inc .   (Green, Josephine) |
| 04/27/2004 | 24206 | Response of Hamilton County (Tennessee)Delinquent Tax Office Chattanooga Tennessee to K-marts Motion Requesting Clarification Regarding Claims Objections Transferred to Judge Schmetterer Filed by  Scott N Brown Jr    (Green, Josephine) |
| 04/27/2004 | 24207 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by Sarah L Harvey  (Green, Josephine) |
| 04/27/2004 | 24208 | Response to (related document(s): [19680]  Motion Objecting to Claim, ) Filed by Sarah L Harvey   (Green, Josephine) |
| 04/28/2004 | 24209 | Appearance Filed by  Stanley E Niew  on behalf of Sycamore/DeKalb Associates  .  (Green, Josephine) |
| 04/28/2004 | 24210 | Appearance Filed by  Cindy M Johnson , Ronald H Sargis   on behalf of   Nugget Market Inc.   (Green, Josephine) |
| 04/27/2004 | 24211 | Notice of Transfer of Claim from Hub Group Distribution Services to Contrarian Funds LLC in the amount of $450,541.92 Filed by Janice M Stanton.   (Green, Josephine) |
| 01/26/2004 | 24212 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?735953>04-02423</A> Filed by   K Mart Corporation against   Rock Springs Newspapers Inc   (Roman, Felipe) |
| 01/26/2004 | 24213 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?735956>04-02424</A> Filed by   K Mart Corporation against   River Publishers Inc   (Roman, Felipe) |
| 01/26/2004 | 24214 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?735958>04-02425</A> Filed by   K Mart Corporation against   Republic   (Roman, Felipe) |
| 01/26/2004 | 24215 | 454 (Recover Money/Property) :  Complaint  <A |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008
Filing Date      No.       Entry                                 Run Time:13:32:42
───────────────────────────────────────────────────────────────────────────────

                             HREF=/cgi-bin/DktRpt.pl?735960>04-02426</A> Filed by    K Mart
                             Corporation against   Repository  (Roman, Felipe)

01/26/2004      24216    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?735963>04-02427</A> Filed by    K Mart
                             Corporation against   Reporter Publishing Company Inc   (Roman,
                             Felipe)

01/26/2004      24217    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?735964>04-02428</A> Filed by    K Mart
                             Corporation against   Register Pajaronian  (Roman, Felipe)

01/26/2004      24218    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?735965>04-02429</A> Filed by    K Mart
                             Corporation against   Press Enterprise Inc  (Roman, Felipe)

01/26/2004      24219    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?735966>04-02430</A> Filed by    K Mart
                             Corporation against   Precinct Reporter Newspaper Inc   (Roman,
                             Felipe)

01/26/2004      24220    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?735980>04-02431</A> Filed by    K Mart
                             Corporation against   Pottsville Republican  (Roman, Felipe)

01/26/2004      24221    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?735987>04-02432</A> Filed by    K Mart
                             Corporation against   Register Guard  (Roman, Felipe)

01/26/2004      24222    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?735989>04-02433</A> Filed by    K Mart
                             Corporation against   Post Bulletin Company  (Roman, Felipe)

01/26/2004      24223    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?735994>04-02434</A> Filed by    K Mart
                             Corporation against   Post Newspaper Group Inc  (Roman, Felipe)

01/26/2004      24224    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?735997>04-02435</A> Filed by    K Mart
                             Corporation against   PMG Acquisition LLC  (Roman, Felipe)

01/26/2004      24225    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?736010>04-02436</A> Filed by    K Mart
                             Corporation against   Primera Hora  (Roman, Felipe)

01/26/2004      24226    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?736018>04-02437</A> Filed by    K Mart
                             Corporation against   Princeton Publishing Inc  (Roman, Felipe)

01/26/2004      24227    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?736020>04-02438</A> Filed by    K Mart
                             Corporation against   Progress Index  (Roman, Felipe)

01/26/2004      24228    454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?736024>04-02439</A> Filed by    K Mart
                             Corporation against   Progressive Communications Corp  (Roman,

U S BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

Filing Date      No.        Entry                          Run Time:13:32:42
_____

                            Felipe)

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 24229 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736028>04-02440</A> Filed by K Mart Corporation against Promociones Coqui (Roman, Felipe) |
| 01/26/2004 | 24230 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736035>04-02441</A> Filed by K Mart Corporation against Providence Journal CO (Roman, Felipe) |
| 01/26/2004 | 24231 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736040>04-02442</A> Filed by K Mart Corporation against Pulitzer Community Newspapers Inc (Roman, Felipe) |
| 01/26/2004 | 24232 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736041>04-02443</A> Filed by Kmart Corporation against Reed Print Inc (Davis, Shurray) |
| 01/26/2004 | 24233 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736044>04-02444</A> Filed by K Mart Corporation against Quality For Sale (Roman, Felipe) |
| 01/26/2004 | 24234 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736047>04-02445</A> Filed by K Mart Corporation against Quincy Newspapers Inc (Roman, Felipe) |
| 01/26/2004 | 24235 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736049>04-02446</A> Filed by Kmart Corporation against Reed Print Inc (Davis, Shurray) |
| 01/26/2004 | 24236 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736051>04-02447</A> Filed by Kmart Corporation against Riverton Ranger (Davis, Shurray) |
| 01/26/2004 | 24237 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736053>04-02448</A> Filed by K Mart Corporation against Randall Family LLC (Roman, Felipe) |
| 01/26/2004 | 24238 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736056>04-02449</A> Filed by Kmart Corporation against Rockingham Publishing Company Inc (Davis, Shurray) |
| 01/26/2004 | 24239 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736058>04-02450</A> Filed by K Mart Corporation against Rapid Publishing Inc (Roman, Felipe) |
| 01/26/2004 | 24240 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736061>04-02451</A> Filed by Kmart Corporation against Philadelphia New Observer Inc (Davis, Shurray) |
| 01/26/2004 | 24241 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736062>04-02452</A> Filed by K Mart Corporation against Reach Chicago (Roman, Felipe) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:42
Filing Date      No.       Entry
01/26/2004     24242     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736065>04-02453</A> Filed by    Kmart
                         Corporation  against    Philadelphia Tribune Co Inc   (Davis,
                         Shurray)

01/26/2004     24243     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736066>04-02454</A> Filed by    K Mart
                         Corporation  against    Reading Eagle Company   (Roman, Felipe)

01/26/2004     24244     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736068>04-02455</A> Filed by    Kmart
                         Corporation  against    Pilot News   (Davis, Shurray)

01/26/2004     24245     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736069>04-02456</A> Filed by    K Mart
                         Corporation  against    Record Herald   (Roman, Felipe)

01/26/2004     24246     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736071>04-02457</A> Filed by    Kmart
                         Corporation  against    Pine Bluff Commercial   (Davis, Shurray)

01/26/2004     24247     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736072>04-02458</A> Filed by    K Mart
                         Corporation  against    Record Journal   (Roman, Felipe)

01/26/2004     24248     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736074>04-02459</A> Filed by    Kmart
                         Corporation  against    Pioneer   (Davis, Shurray)

01/26/2004     24249     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736076>04-02460</A> Filed by    Kmart
                         Corporation  against    Pioneer Newspapers Inc   (Davis, Shurray)

01/26/2004     24250     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736078>04-02461</A> Filed by    Kmart
                         Corporation  against    Post Athenian Company LLC   (Davis,
                         Shurray)

01/26/2004     24251     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736096>04-02462</A> Filed by    Kmart
                         Corporation  against    Post Publishing Co   (Davis, Shurray)

01/26/2004     24252     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736106>04-02463</A> Filed by    Kmart
                         Corporation  against    Post Star   (Davis, Shurray)

01/26/2004     24253     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736108>04-02464</A> Filed by    Kmart
                         Corporation  against    Prensamerica Corporation   (Davis,
                         Shurray)

01/26/2004     24254     454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?736110>04-02465</A> Filed by    Kmart
                         Corporation  against    Press & Standard Inc   (Davis, Shurray)

01/26/2004     24255     454 (Recover Money/Property) :  Complaint  <A

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?736114>04-02467</A> Filed by    Kmart Corporation against    Record Publishing Co   (Davis, Shurray) |
| 01/26/2004 | 24256 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736117>04-02468</A> Filed by    Kmart Corporation against    Prime Publishers Inc   (Davis, Shurray) |
| 01/26/2004 | 24257 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736118>04-02469</A> Filed by    Kmart Corporation against    Park County News Inc   (Davis, Shurray) |
| 01/26/2004 | 24258 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736120>04-02470</A> Filed by    Kmart Corporation against    Parsons Publishing Company  (Davis, Shurray) |
| 04/29/2004 | 24259 | Notice of Motion and Motion for Leave of Court to File Late Administrative Filed by  Alvin L Catella   on behalf of  Mary Graff .  Hearing scheduled for 7/13/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 01/26/2004 | 24260 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736132>04-02472</A> Filed by    Kmart Corporation against    Patriot Ledger   (Davis, Shurray) |
| 04/29/2004 | 24261 | Affidavit  Filed by Michael Lipscomb.  (Green, Josephine) |
| 01/26/2004 | 24262 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736137>04-02473</A> Filed by    Kmart Corporation against    Pend Oreille Printers Inc   (Davis, Shurray) |
| 04/29/2004 | 24263 | Appearance Filed by  Alvin L Catella   on behalf of  Mary  Graff .  (Green, Josephine) |
| 01/26/2004 | 24264 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736139>04-02474</A> Filed by    Kmart Corporation against    Post Tribune   (Davis, Shurray) |
| 01/26/2004 | 24265 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736142>04-02475</A> Filed by    Kmart Corporation against    Review Appeal  (Davis, Shurray) |
| 01/26/2004 | 24266 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736144>04-02476</A> Filed by    Kmart Corporation against    Republican Eagle   (Davis, Shurray) |
| 01/26/2004 | 24267 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736146>04-02477</A> Filed by    Kmart Corporation against    Reporter Times Inc   (Davis, Shurray) |
| 01/26/2004 | 24268 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736149>04-02478</A> Filed by    Kmart Corporation against    Register Review Publishing Co   (Davis, Shurray) |

*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| Filing Date | No. | Run Time:13:32:42 |

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 24269 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736151>04-02479</A> Filed by    Kmart Corporation against    Press Enterprise Company   (Davis, Shurray) |
| 01/26/2004 | 24270 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736158>04-02480</A> Filed by    Kmart Corporation against    Paxton Media Group Inc ,   PMG Acquisition LLC ,   Searcy Newspapers Inc ,   Wabash Plain Dealer Co ,   Peru Daily Tribune Publshing Company Inc ,   Connersville News Examiner ,   Enquirer Journal ,   News Dispatch ,   Forest City Publishing company ,   Courier Democrat ,   Sanford Herald Inc ,   Mountain Press ,   Griffin Daily News ,   Paducah Sun ,   Messenger Inquirer Inc ,   Newspapers of West Georgia ,   High Point Enterprise Inc ,   Daily Corinthian   (Davis, Shurray) |
| 04/28/2004 | 24271 | Proposed Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in Kmarts Third Supplemental Omnibus Objection to Lease Cure Claims for Mis-Directed Claims .  Signed on 4/28/2004  (Green, Josephine) |
| 04/28/2004 | 24272 | Agreed Order Between Kmart and Leila Joseph to Modify Automatic Stay and Plan Injunction.  Signed on 4/28/2004  (Green, Josephine) |
| 04/28/2004 | 24273 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 1794 .  Signed on 4/28/2004  (Green, Josephine) |
| 04/28/2004 | 24274 | Agreed Order Resolving Cure Claim for Kmart Store No 4408  . Signed on 4/28/2004  (Green, Josephine) |
| 04/28/2004 | 24275 | Agreed Order Resolving Cure Claim for Kmart Store No 3517 . Signed on 4/28/2004  (Green, Josephine) |
| 04/28/2004 | 24276 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 3813 .  Signed on 4/28/2004  (Green, Josephine) |
| 04/28/2004 | 24277 | Agreed Order Resolving Administrative Claim for Kmart Store Number 3314 .  Signed on 4/28/2004  (Green, Josephine) |
| 04/28/2004 | 24278 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6406/7224.  Signed on 4/28/2004  (Green, Josephine) |
| 04/28/2004 | 24279 | Agreed Order Resolving Cure Claim for Kmart Store No 3483  . Signed on 4/28/2004  (Green, Josephine) |
| 04/28/2004 | 24280 | Agreed Order Resolving Cure Claim for Kmart Store No 7080. Signed on 4/28/2004  (Green, Josephine) |
| 04/29/2004 | 24281 | Objection to Transfers of Claims to Lennar Partners Inc Filed by Andrew J Abrams on behalf of Milton Ventures   (Green, Josephine) |
| 04/29/2004 | 24282 | Notice of Filing  Filed by  Andrew J Abrams   (RE: [24281] Objection).   (Green, Josephine) |
| 04/29/2004 | 24283 | Appearance Filed by  Alvin L Catella   on behalf of  Mary  Graff .   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 04/29/2004 | 24284 | Reply to (related document(s): [23883]  Response) Filed by William J Barrett  on behalf of    Kmart Corporation    (Green, Josephine) |
| 04/29/2004 | 24285 | Notice of Filing  Filed by  William J Barrett    (RE: [24284] Reply).  (Green, Josephine) |
| 04/29/2004 | 24286 | Affidavit  Filed by Lawrence Meerschaert.   (Green, Josephine) |
| 04/12/2004 | 24287 | Notice of Filing  Filed by Martha Norman.   (Green, Josephine) |
| 04/29/2004 | 24288 | Order with Respect to Certain Late Claim Motions Rescheduling Off-Omnibus Dates . Hearing continued on 5/18/2004 at 02:00 PM for Exhibit A.  Hearing continued on 7/13/04 at 2:00 PM for Exhibit B. Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24289 | Agreed Order Between Kmart and Angela Williams to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24290 | Agreed Order Between Kmart and Linda Stringfellow to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24291 | Agreed Order Between Kmart and Bonita Fletcher to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24292 | Agreed Order Between Kmart and Janet Delfuocco to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24293 | Agreed Order Between Kmart and Joyce Summers to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24294 | Agreed Order Between Kmart and Jan Dunn to Modify Automatic Stay and Plan Injunction.   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24295 | Agreed Order Between Kmart and Sandra Lacerais to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24296 | Agreed Order Between Kmart and Jose Izabal Jr to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24297 | Agreed Order Between Kmart and Helena C Thompson and Ronald C Thompson to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24298 | Agreed Order Between Kmart and Karen Cleghorn to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24299 | Agreed Order Between Kmart and Ada Cabrera Colon and Nelson Machado Inserni to Modify Automatic Stay and Plan Injunction. |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24300 | Agreed Order Between Kmart and Colleen M Cooney to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24301 | Agreed Order Between Kmart and David Hernandez to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24302 | Agreed Order Between Kmart and Carol Ann Gilchrist to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24303 | Agreed Order Between Kmart and John Rewoldt to Modify Automatic Stay and Plan Injunction.   Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24304 | Agreed Order Between Kmart and Kimberly Cox to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24305 | Agreed Order Between Kmart and Maria De Lourdes Sepulveda Montalvo and Andrea Victoria Rivera Sepulveda to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24306 | Agreed Order Between Kmart and Michael Pastor to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24307 | Agreed Order Between Kmart and Jan Chamblin to Modify Automatic Stay and Plan Injunction .   Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24308 | Order Scheduling Status (RE: [8021]  Motion for Relief Stay). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24309 | Order Denying Motion To Compel (Related Doc # [21107]).   Signed on  4/29/2004.    (Green, Josephine) |
| 04/29/2004 | 24310 | Order Denying Motion (Related Doc # [19942]).   Signed on 4/29/2004.    (Green, Josephine) |
| 04/29/2004 | 24311 | Order Scheduling for Status  (RE: [20652]  Motion Objecting to Claim, ). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/29/2004  (Green, Josephine) |
| 04/29/2004 | 24312 | Order Scheduling  (RE: [20651]  Motion Objecting to Claim, ). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24313 | Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24314 | Order Scheduling  (RE: [19680]  Motion Objecting to Claim, ). |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008

                                                                     Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24315 | Order Scheduling (RE: [19602] Generic Document, ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24316 | Order Scheduling (RE: [18473] Motion to Object, ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24317 | Order Scheduling (RE: [17014] Motion to Object, ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24318 | Order Scheduling (RE: [17013] Motion to Object, ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24319 | Order Scheduling (RE: [13928] Motion Objecting to Claim, ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24320 | Order Scheduling (RE: [13073] Motion Objecting to Claim, ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24321 | Order Scheduling (RE: [13074] Motion Objecting to Claim, ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24322 | Order Scheduling (RE: [13137] Motion Objecting to Claim, , ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24323 | Order Scheduling (RE: [13071] Motion Objecting to Claim, ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24324 | Order Scheduling (RE: [11361] Objection). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/29/2004 | 24325 | Order Scheduling (RE: [8917] Motion Objecting to Claim, , , ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/29/2004 (Green, Josephine) |
| 04/30/2004 | 24326 | Adversary Case 1-04-ap-225 Closed . (Green, Josephine) |
| 04/27/2004 | 24327 | Order Granting Motion To Appear pro hac vice (Related Doc # [23966]). Signed on 4/27/2004. (Green, Josephine) |
| 04/27/2004 | 24328 | Order Scheduling (RE: [23574] Motion to Pay, ). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/27/2004 (Green, Josephine) |
| 04/27/2004 | 24329 | Order Scheduling (RE: [21984] Generic Motion). Hearing continued on 6/15/2004 at 10:00 AM . Signed on 4/27/2004 (Green, |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |

---

| Filing Date | No. | Entry |
|---|---|---|
| 04/27/2004 | 24330 | Order Scheduling (RE: [19941]). Hearing continued on 6/16/2004 at 02:00 PM . Signed on 4/27/2004 (Green, Josephine) |
| 04/29/2004 | 24331 | Order Granting Motion To Appear pro hac vice (Related Doc # [23889]). Signed on 4/29/2004. (Green, Josephine) |
| 04/29/2004 | 24332 | Order Granting Motion To Appear pro hac vice (Related Doc # [23887]). Signed on 4/29/2004. (Green, Josephine) |
| 04/27/2004 | 24333 | Order Scheduling RE Outstanding Cure Claims . Status hearing to be held on 6/15/2004 at 03:30 PM . Signed on 4/27/2004 (Green, Josephine) |
| 04/27/2004 | 24334 | Order Scheduling Re Status of Cure Claims for Stores 4723 and 7058. Status hearing to be held on 6/15/2004 at 03:30 PM . Signed on 4/27/2004 (Green, Josephine) |
| 04/30/2004 | 24335 | Affidavit re: of Harding County Treasurer, Hardin County, Ohio Filed by Ruth Ann Cook . (Riddick, Debbie) |
| 04/30/2004 | 24336 | Withdrawal regarding Claim(s) of US Realty 87 Filed by Rosanne Ciambrone on behalf of Gmac Commercial Mortgage Corp . (Riddick, Debbie) |
| 04/30/2004 | 24337 | Notice of Filing Filed by Rosanne Ciambrone on behalf of GMAC Commercial Mortgage Corp (RE: [24336] Generic Claim Re: Outside Vendor or No Claims on Case). (Riddick, Debbie) |
| 04/30/2004 | 24338 | Response to (related document(s): [20651] Motion Objecting to Claim, )Claim Number 42900 Filed by Christopher L Rexroat on behalf of UNUM Life Insurance of America (Riddick, Debbie) Modified on 5/3/2004 to correct claim number 44628 (Riddick, Debbie). |
| 05/03/2004 | 24339 | CORRECTIVE ENTRY to correct claim number 44628 (RE: [24338] Response, ). (Riddick, Debbie) |
| 04/30/2004 | 24340 | Response to (related document(s): [20651] Motion Objecting to Claim, )Claim Number 42900 Filed by Christopher L Rexroat on behalf of UNUM Life Insurance of America (Riddick, Debbie) |
| 04/30/2004 | 24341 | Response to (related document(s): [20650] Motion Objecting to Claim,, [20651] Motion Objecting to Claim, )Claim Number 44629 Filed by Christopher L Rexroat on behalf of UNUM Life Insurance of America (Riddick, Debbie) |
| 04/30/2004 | 24342 | Notice of Filing Filed by Christopher L Rexroat on behalf of UNUM Life Insurance of America (RE: [24340] Response, [24341] Response, [24338] Response, ). (Riddick, Debbie) |
| 04/30/2004 | 24343 | Notice of Filing re: of Facsimile Sheets for service of Kmart's Reply to State of California Franchise Tax Board's Response to Kmart's Motion for Disallowance of and Objection to Claim No. 52552 and Affidavit of Lawrence Meerschaert Filed by William J Barrett on behalf of Kmart Corporation . (Riddick, Debbie) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 24344 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736326>04-02486</A> Filed by    Kmart Corporation against   Southern Maryland  (Scott, Kelvin) |
| 01/26/2004 | 24345 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736331>04-02487</A> Filed by    Kmart Corporation against   Southern Maryland Newspapers  (Scott, Kelvin) |
| 01/26/2004 | 24346 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736338>04-02488</A> Filed by    Kmart Corporation against   Southern Newspapers ,   Kerrville Daily Times ,   New Braunfels Herald & Zeitung ,   Paris News ,   Seguin Gazette Enterprises ,   Baytown Sun ,   Southern Newspapers Of Alabama Inc ,   Scottsboro Newspaper Inc ,   Southwest Publishers LLC   (Scott, Kelvin) |
| 01/26/2004 | 24347 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736345>04-02489</A> Filed by    Kmart Coporation  against    Sun Coast Media Group Inc ,   Venice Gondolier  (Scott, Kelvin) |
| 05/03/2004 | 24348 | Order RE: For reasons stated on the record on 4/27/04, and in light of the entry of the order by Judge Schmetterer on 4/19/04 dismissing the adversary complaint in Kmart Corporation v. Anchorage Alaska Municipal et al adv. no. 03A1846; any and all claim objections relating to that adversary proceeding that were previously transferred to Judge Schmetterer will be heard by this court.  Kmart Corporation is directed to draft a proposed order for Judge Schmetterer's consideration transferring the claim objections to Chief Judge Wedoff for reassignment to this Court. This court will  conduct a status hearing on the claim objections and all pendings motions relating thereto on 6/15/04 at 10:00 a.m. (RE: [23595]  Generic Motion, ).   Signedon 5/3/2004 (Riddick, Debbie) |
| 01/26/2004 | 24349 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736347>04-02490</A> Filed by    Kmart Coporation  against    Sunday Dispatch  (Scott, Kelvin) |
| 01/26/2004 | 24350 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736349>04-02491</A> Filed by    Kmart Coporation  against    Southeastern Newspapers Companies LLC (Scott, Kelvin) |
| 01/26/2004 | 24351 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736357>04-02492</A> Filed by    Kmart Corporation against   Southern Lakes Media  (Scott, Kelvin) |
| 01/26/2004 | 24352 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?736359>04-02493</A> Filed by    Kmart Corporation against   dSweetwater Reporter  (Cabrales, Claudia) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:42
Filing Date      No.      Entry

01/26/2004    24353    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736360>04-02494</A> Filed by    Kmart
                       Coporation against    Sturgis Daily Journal   (Scott, Kelvin)

01/26/2004    24354    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736362>04-02495</A> Filed by    Kmart
                       Coporation against    Stephens Group Inc   (Scott, Kelvin)

01/26/2004    24355    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736364>04-02496</A> Filed by    Kmart
                       Corporation against    Rockman Communications Inc   (Cabrales,
                       Claudia)

01/26/2004    24356    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736368>04-02497</A> Filed by    Kmart
                       Coporation against    Steamboat Pilot   (Scott, Kelvin)

01/26/2004    24357    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736369>04-02498</A> Filed by    Kmart
                       Corporation against    Rogersville Review   (Cabrales, Claudia)

01/26/2004    24358    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736370>04-02499</A> Filed by    Kmart
                       Corporation against    Rueb Williams & Sons Inc   (Cabrales,
                       Claudia)

01/26/2004    24359    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736371>04-02500</A> Filed by    Kmart
                       Coporation against    Star   (Scott, Kelvin)

01/26/2004    24360    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736375>04-02501</A> Filed by    Kmart
                       Coporation against    Standard Journal Newspapers   (Scott,
                       Kelvin)

01/26/2004    24361    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736376>04-02502</A> Filed by    Kmart
                       Corporation against    Rust Publishing ID LLC   (Cabrales,
                       Claudia)

01/26/2004    24362    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736379>04-02503</A> Filed by    Kmart
                       Coporation against    St Thomas Daily   (Scott, Kelvin)

01/26/2004    24363    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736381>04-02504</A> Filed by    Kmart
                       Coporation against    Sun Reporter Publishing Company Inc
                       (Scott, Kelvin)

01/26/2004    24364    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?736383>04-02505</A> Filed by    Kmart
                       Corporation against    San Francisco Newspaper Agency
                       (Cabrales, Claudia)

01/26/2004    24365    454 (Recover Money/Property) :  Complaint  <A

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:42
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | HREF=/cgi-bin/DktRpt.pl?736385>04-02506</A> Filed by    Kmart Coporation against   Sun Publishing Corporation  (Scott, Kelvin) |
| 05/03/2004 | 24366 | Order Scheduling  (RE: [19959]  Generic Motion). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 5/3/2004  (Riddick, Debbie) |
| 01/26/2004 | 24367 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736387>04-02507</A> Filed by    Kmart Corporation against   Santa Maria Times Inc  (Cabrales, Claudia) |
| 01/26/2004 | 24368 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736389>04-02508</A> Filed by    Kmart Coporation  against   Sun Chronicle  (Scott, Kelvin) |
| 01/26/2004 | 24369 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736392>04-02509</A> Filed by    KMart Corporation against   Russell County Newspapers Inc  (Guzman, Karen) |
| 01/26/2004 | 24370 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736393>04-02510</A> Filed by    Kmart Corporation against   Sapulpa Daily Herald  (Cabrales, Claudia) |
| 01/26/2004 | 24371 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736394>04-02511</A> Filed by    Kmart Coporation  against   Suburban Strategic Mktg Group  (Scott, Kelvin) |
| 01/26/2004 | 24372 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736397>04-02512</A> Filed by    KMart Corporation against   Salina Journal Inc  (Guzman, Karen) |
| 01/26/2004 | 24373 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736398>04-02513</A> Filed by    Kmart Corporation against   St Croix Daily  (Scott, Kelvin) |
| 01/26/2004 | 24374 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736400>04-02514</A> Filed by    KMart Corporation against   Scranton Times LP  (Cabrales, Claudia) |
| 01/26/2004 | 24375 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736401>04-02515</A> Filed by    Kmart Corporation against   Stonebridge Press Inc  (Scott, Kelvin) |
| 01/26/2004 | 24376 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736404>04-02516</A> Filed by    KMart Corporation against   San Francisco Examiner  (Guzman, Karen) |
| 01/26/2004 | 24377 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736407>04-02517</A> Filed by    KMart Corporation against   Seawave Corporation  (Cabrales, Claudia) |
| 01/26/2004 | 24378 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736410>04-02518</A> Filed by    KMart |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                               Run Date: 01/04/2008
                                                                Run Time: 13:32:42
Filing Date      No.       Entry

                           Corporation against    San Juan Star Co   (Guzman, Karen)

01/26/2004      24379      454 (Recover Money/Property) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736412>04-02519</A> Filed by Error: party
                           not known against    Shelbyville Publishing Company   (Cabrales,
                           Claudia)

01/26/2004      24380      454 (Recover Money/Property) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736416>04-02520</A> Filed by    KMart
                           Corporation against    Sandusky Newspapers Inc   (Guzman, Karen)

01/26/2004      24381      454 (Recover Money/Property) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736420>04-02521</A> Filed by    Kmart
                           Corporation against    Sheridan Newspapers Incorporated
                           (Cabrales, Claudia)

01/26/2004      24382      454 (Recover Money/Property) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736421>04-02522</A> Filed by    KMart
                           Corporation against    Scottsbluff Publishing Company Inc
                           (Guzman, Karen)

01/26/2004      24383      455 (Revoke Plan Confirmation) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736422>04-02523</A> Filed by Error: party
                           not known against    Snyder Communications Inc   (Cabrales,
                           Claudia)

01/26/2004      24384      454 (Recover Money/Property) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736426>04-02524</A> Filed by    KMart
                           Corporation against    Sound Publishing Inc   (Cabrales, Claudia)

01/26/2004      24385      454 (Recover Money/Property) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736430>04-02526</A> Filed by    KMart
                           Corporation against    South Georgia Media Group   (Cabrales,
                           Claudia)

01/26/2004      24386      454 (Recover Money/Property) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736432>04-02527</A> Filed by    KMart
                           Corporation against    SVCN Inc   (Cabrales, Claudia)

05/03/2004      24387      Order Scheduling on the Existence, Allowance and amount of Various
                           Remic Administrative Claims . Hearing continued on 6/15/2004 at
                           10:00 AM .  Signed on 5/3/2004  (Riddick, Debbie)

01/26/2004      24388      454 (Recover Money/Property) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736434>04-02528</A> Filed by    KMart
                           Corporation against    Sentinel Record Inc   (Guzman, Karen)

01/26/2004      24389      454 (Recover Money/Property) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736436>04-02529</A> Filed by    KMart
                           Corporation against    Swift Newspapers Inc   (Cabrales, Claudia)

01/26/2004      24390      454 (Recover Money/Property) :  Complaint  <A
                           HREF=/cgi-bin/DktRpt.pl?736440>04-02531</A> Filed by    KMart
                           Corporation against    Sentinel   (Guzman, Karen)

01/26/2004      24391      454 (Recover Money/Property) :  Complaint  <A

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                   Run Date: 01/04/2008
                                                                    Run Time: 13:32:42
Filing Date    No.        Entry

                          HREF=/cgi-bin/DktRpt.pl?736441>04-02532</A> Filed by    KMart
                          Corporation  against    Tehachapi News   (Cabrales, Claudia)

01/26/2004     24392      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736442>04-02533</A> Filed by    KMart
                          Corporation  against    South Idaho Press   (Cabrales, Claudia)

01/26/2004     24393      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736446>04-02534</A> Filed by    KMart
                          Corporation  against    Roswell Daily Record Inc   (Guzman, Karen)

01/26/2004     24394      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736448>04-02535</A> Filed by    KMart
                          Corporation  against    Rome Sentinel Company   (Guzman, Karen)

01/26/2004     24395      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736453>04-02537</A> Filed by    KMart
                          Corporation  against    Target Marketing Maine Inc   (Guzman,
                          Karen)

01/26/2004     24396      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736457>04-02538</A> Filed by    KMart
                          Corporation  against    Telegraph Publishing Co   (Guzman, Karen)

01/26/2004     24397      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736460>04-02539</A> Filed by    KMart
                          Corporation  against    Southeaster Indiana Publishing Co
                          (Guzman, Karen)

01/26/2004     24398      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736464>04-02540</A> Filed by    KMart
                          Corporation  against    South Jersey Publishing Press   (Guzman,
                          Karen)

01/26/2004     24399      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736469>04-02541</A> Filed by    KMart
                          Corporation  against    South Carolina Black Media Group
                          (Guzman, Karen)

01/26/2004     24400      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736476>04-02542</A> Filed by    KMart
                          Corporation  against    South Bend Tribune Corp   (Guzman, Karen)

01/26/2004     24401      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736481>04-02543</A> Filed by    KMart
                          Corporation  against    Shenandoah Publishing House Inc   (Guzman,
                          Karen)

01/26/2004     24402      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736487>04-02544</A> Filed by    KMart
                          Corporation  against    Skagit Valley Publishig Co   (Guzman,
                          Karen)

01/26/2004     24403      454 (Recover Money/Property) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?736491>04-02545</A> Filed by    KMart

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|

Corporation against    Sidney Daily News    (Guzman, Karen)

| 05/03/2004 | 24404 | Agreed Order RE: between Kmart and Marco Andre Santiago-Serrano, Marcos Santiago Caraballo and Leddy Serrano Toledo to Modify Automatic Stay and Plan Injunction .   Signed on 5/3/2004 (Riddick, Debbie) |

| 05/03/2004 | 24405 | Agreed Order RE: Between Kmart and Carolyn McDuffie - McDuffie's Administrative Expenses Claim shall be deemed timely filed . Signed on 5/3/2004  (Riddick, Debbie) |

| 05/03/2004 | 24406 | Agreed Order RE: Resolving Cure Claims for Kmart Store No. 4095 . Signed on 5/3/2004  (Riddick, Debbie) |

| 05/03/2004 | 24407 | Agreed Order RE: Resolving Cure Claims for Kmart Store No. 4089 . Signed on 5/3/2004  (Riddick, Debbie) |

| 04/27/2004 | 24408 | Order Scheduling on oral motion of Foryth County GA to modify order granting nineteenth omnibus objection to claims and granting Forysth County, GA leave to file response to the nineteenth omnibus objection to claims . Hearing continued on 6/15/2004at 10:00 AM .  Signed on 4/27/2004  (Riddick, Debbie) |

| 05/04/2004 | 24409 | Hearing Continued  (RE: [23873]  Debtor's motion for order terminating Trumbull and appointing AlixPartners as claims and noticing agent ). Hearing scheduled for 5/5/2004 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Jacobs, Karen) |

| 05/03/2004 | 24410 | Motion to be Allowed to Amend their Ad Damnum to Continue the Setting of 5/18/04 and to be Allowed to take a Telephone Deposition of Julie Ulbrich  Filed by  Eugene C  Gaerig on behalf Chui and Wai Mui.    (Green, Josephine) |

| 05/03/2004 | 24411 | Notice of Motion and Motion for Entry of Supplement Order Disallowing and Expunging Certain Proofs of Claim as Set Forth in the Twentieth Omnibus Objection (Certain Lease Related Damages Claims) and Request for Off-Omnibus Hearing on Motion Filed byWilliam J Barrett   on behalf of    Kmart Corporation . Hearing scheduled for 5/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |

| 05/03/2004 | 24412 | Motion to Modify or Vacate and for Other Relief (related documents [23512]  Order (Generic), Order (Generic)) Filed by  Mark C Schultz   on behalf of    Terry/Patricia Jane White . (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |

| 05/03/2004 | 24413 | Notice Transfer of Claim from Young-Maine Properties to Bankers Trust Company.    (Green, Josephine) |

| 05/03/2004 | 24414 | Notice of Filing  Filed by  Jeffrey L Gansberg    (RE: [24413] Notice).    (Green, Josephine) |

| 05/03/2004 | 24415 | Final Pretrial Order Scheduling Re Motion of Teresa Johnson Maria |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Valdivia and Ernestine Gittens.   Pretrial Statement due by: 6/9/2004. Trial date set for 6/16/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/3/2004 (Green, Josephine) |
| 05/03/2004 | 24416 | Certificate of Mailing/Service  Filed by Karen Jacobs    (RE: [24415]  Order Scheduling, ).   (Green, Josephine) |
| 05/03/2004 | 24417 | Certificate of Mailing/Service Re Response Filed by Frank Molloy .   (Green, Josephine) |
| 05/04/2004 | 24418 | Notice of Motion and Motion for Relief from Stay as to Personal Injury or in the Alternative Motion to Modify Bankruptcy Discharge Injunction. Fee Amount $150, Filed by  J Pierre Tismo   on behalf of  Daisy  Heidrich .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 05/04/2004 | 24419 | Supplemental Affidavits as to Kmarts Objection to the Amended Motion of Nancy and Harry Norton to Reconsider Order Entered July 16, 2003 (Docket 23356) .   (Green, Josephine) |
| 05/04/2004 | 24420 | Notice of Filing  Filed by  William J Barrett    (RE: [24419] Supplemental).   (Green, Josephine) |
| 05/05/2004 | 24421 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?736981>04-02556</A> Filed by    Kmart Corporation  against    Harvard Real Estate-Allston Inc (Johnson, Michael) |
| 05/06/2004 | 24422 | Hearing Continued  (RE: [23873] Motion for Order Terminating Trumbull Services and appointing Alixpartners). Hearing scheduled for 5/12/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 05/06/2004 | 24423 | Hearing Continued  (RE: [24411] Motion for Entry of Supplemental Order Disallowing and Expunging Certain Proofs of Claim). Hearing scheduled for 5/12/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 05/04/2004 | 24424 | Notice of Transfer of Claim from Bell Sports Inc to SPCP Group LLC in the amount of $3307,556.34 Filed by Tim Brasher.   (Green, Josephine) |
| 05/05/2004 | 24425 | Supplemental to James R Kirkpatrick Family Trusts Response to Kmarts Twentieth Omnibus Objection to Claims Filed by  David Madden   .  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 05/05/2004 | 24426 | Certificate of Mailing/Service  Filed by  David M Madden     (RE: [24425]  Supplemental).   (Green, Josephine) |
| 05/05/2004 | 24427 | Notice of Filing  Filed by David M Madden    (RE: [24425] Supplemental, [24426]  Certificate of Mailing/Service).   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 05/04/2004 | 24428 | Order Transferring Claims Objections for Reassignment to Judge Sonderby.   Signed on 5/4/2004  (Green, Josephine) |
| 05/05/2004 | 24429 | Agreed Order Resolving Cure Claim for Kmart Store No 4875  . Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24430 | Agreed Order Resolving Cure Claim for Kmart Store No 7488. Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24431 | Agreed Order Resolving Cure Claim for Kmart Store No 3894  . Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24432 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1813 & 1882 .   Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24433 | Agreed Order Resolving Cure Claim for Kmart Store No 9462 . Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24434 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 9787 .   Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24435 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 4037 .   Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24436 | Agreed Order Resolving Cure Claim for Kmart Store No 7620  . Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24437 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 7462.   Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24438 | Order Vacating Order  (RE: [23791]  Order (Generic), Order (Generic)).   Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24439 | Order Vacating Order  (RE: [15712]  Order (Generic), Order (Generic)).   Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24440 | Agreed Order Withdrawing Objections in the Nineteenth Omnibus Objections to Claims (Docket6 #20650)  .   Signed on 5/5/2004 (Green, Josephine) |
| 05/05/2004 | 24441 | Agreed Order Withdrawing Objections in the Twenty-First Omnibus Objections to Claims (Docket #20652)  .   Signed on 5/5/2004 (Green, Josephine) |
| 05/05/2004 | 24442 | Order and Stipulation Regarding Extension of Time to File Answer or Other Responsive Pleading to the Complaint .   Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24443 | Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Eleventh Omnibus Objection with Respect to Claim Number 33225.   Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24444 | Order Vacating Amended Order  (RE: [23791]  Order (Generic), Order (Generic)).   Signed on 5/5/2004  (Green, Josephine) |
| 05/05/2004 | 24445 | Order Granting Motion (Related Doc # [23778]).   Signed on |

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

Filing Date      No.        Entry                              Run Time:13:32:42
---

                            5/5/2004.      (Green, Josephine)

05/06/2004      24446      Order Granting Motion to Approve (Related Doc # [23918]).   Signed
                           on  5/6/2004.     (Green, Josephine)

01/26/2004      24447      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737240>04-02561</A> Filed by    Kmart
                           Corporation  against    Times (Lee Publications Inc)   (Smith,
                           Lester)

01/26/2004      24448      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737246>04-02562</A> Filed by    Kmart
                           Corporation  against    Thomson Newspapers Inc   (Smith, Lester)

01/26/2004      24449      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737250>04-02563</A> Filed by    Kmart
                           Corporation  against    Thomson Newspapers Inc   (Smith, Lester)

01/26/2004      24450      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737253>04-02564</A> Filed by    Kmart
                           Corporation  against    Times and News   (Smith, Lester)

01/26/2004      24451      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737253>04-02564</A> Filed by    Kmart
                           Corporation  against    Times and News   (Smith, Lester)

05/05/2004      24452      Order Granting Motion To Appear pro hac vice (Related Doc #
                           [23195]).   Signed on  5/5/2004.     (Riddick, Debbie)

01/26/2004      24453      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737258>04-02565</A> Filed by    Kmart
                           Corporation  against    Thomson Newspaper Publishing Company Inc
                           (Smith, Lester)

01/26/2004      24454      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737260>04-02566</A> Filed by    Kmart
                           Corporation  against    Thecody Enterprise Limited Partnership
                           (Smith, Lester)

01/26/2004      24455      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737265>04-02567</A> Filed by    Kmart
                           Corporation  against    The Winchester Sun Company   (Smith,
                           Lester)

01/26/2004      24456      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737271>04-02568</A> Filed by    Kmart
                           Corporation  against    The Wahington News Publishing Company
                           (Smith, Lester)

01/26/2004      24457      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737276>04-02569</A> Filed by    Kmart
                           Corporation  against    Thief River Falls Times Inc   (Smith,
                           Lester)

01/26/2004      24458      454 (Recover Money/Property) :  Complaint <A
                           HREF=/cgi-bin/DktRpt.pl?737281>04-02570</A> Filed by    Kmart

**U N I T E D  STATES  BANKRUPTCY  COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008

                                                                 Run Time:13:32:42
Filing Date      No.         Entry

---

                             Corporation  against    The Wilson Daily Times Inc   (Smith,
                             Lester)

01/26/2004      24459       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737292>04-02571</A> Filed by    Kmart
                             Corporation against   The Weatherford News Inc   (Smith, Lester)

01/26/2004      24460       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737300>04-02572</A> Filed by    Kmart
                             Corporation  against    The Standard Printing Company   (Smith,
                             Lester)

01/26/2004      24461       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737304>04-02573</A> Filed by    Kmart
                             Corporation against    The Skanner Newspaper   (Smith, Lester)

01/26/2004      24462       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737307>04-02574</A> Filed by    Kmart
                             Corporation against    The Toledo Blade Company   (Smith, Lester)

01/26/2004      24463       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737310>04-02575</A> Filed by    Kmart
                             Corporation against    The Star-Journal Publishing Corporation
                             (Smith, Lester)

01/26/2004      24464       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737315>04-02576</A> Filed by    Kmart
                             Corporation against    The Sentinel Company   (Smith, Lester)

01/26/2004      24465       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737327>04-02578</A> Filed by    Kmart
                             Corporation against    The Seaton Publishing Co   (Smith, Lester)

01/26/2004      24466       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737340>04-02580</A> Filed by    Kmart
                             Corporation against    The Daily Herald Company   (Smith, Lester)

05/07/2004      24467       Hearing Continued  (RE: [24411]  Debtor's motion for entry of
                             supplemental order disallowing and expunging certain proofs of
                             claim as set forth in the twentieth omnibus objection and request
                             for off-omnibus hearing ). Hearing scheduled for 5/12/2004 at
                             10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                             60604.   (Jacobs, Karen)

01/26/2004      24468       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737343>04-02581</A> Filed by    Kmart
                             Corporation  against    The Seaton Publishing Company   (Smith,
                             Lester)

01/26/2004      24469       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737347>04-02582</A> Filed by    Kmart
                             Corporation  against    The Durham Herald Co   (Smith, Lester)

01/26/2004      24470       454 (Recover Money/Property) :  Complaint  <A
                             HREF=/cgi-bin/DktRpt.pl?737350>04-02583</A> Filed by    Kmart

U S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:42
Filing Date     No.        Entry

Corporation against    The Edward A Sherman Publishing Co
(Smith, Lester)

01/26/2004    24471    454 (Recover Money/Property) :  Complaint <A
HREF=/cgi-bin/DktRpt.pl?737352>04-02584</A> Filed by    Kmart
Corporation against    The Finger Lakes Printing Company Inc
(Smith, Lester)

01/26/2004    24472    454 (Recover Money/Property) :  Complaint <A
HREF=/cgi-bin/DktRpt.pl?737355>04-02585</A> Filed by    Kmart
Corporation against    The Free Lance Star Publishing Co of
Fredericksburg Va   (Smith, Lester)

01/26/2004    24473    454 (Recover Money/Property) :  Complaint <A
HREF=/cgi-bin/DktRpt.pl?737357>04-02586</A> Filed by    Kmart
Corporation against    The Herald Palladium   (Smith, Lester)

01/26/2004    24474    454 (Recover Money/Property) :  Complaint <A
HREF=/cgi-bin/DktRpt.pl?737359>04-02587</A> Filed by    Kmart
Corporation against    The Hutchinson Leader Inc   (Smith,
Lester)

01/26/2004    24475    454 (Recover Money/Property) :  Complaint <A
HREF=/cgi-bin/DktRpt.pl?737363>04-02588</A> Filed by    Kmart
Corporation against    The Jeffersonian Company   (Smith, Lester)

01/26/2004    24476    454 (Recover Money/Property) :  Complaint <A
HREF=/cgi-bin/DktRpt.pl?737366>04-02589</A> Filed by    Kmart
Corporation against    The Lake Charles American Press LLC
(Smith, Lester)

01/26/2004    24477    454 (Recover Money/Property) :  Complaint <A
HREF=/cgi-bin/DktRpt.pl?737367>04-02590</A> Filed by Error: party
not known against    The News Record Inc   (Smith, Lester)

01/26/2004    24478    454 (Recover Money/Property) :  Complaint <A
HREF=/cgi-bin/DktRpt.pl?737367>04-02590</A> Filed by    Kmart
Corporation against    The News Record Inc   (Smith, Lester)

01/26/2004    24479    454 (Recover Money/Property) :  Complaint <A
HREF=/cgi-bin/DktRpt.pl?737373>04-02591</A> Filed by    Kmart
Corporation against    The Recorder LLC   (Smith, Lester)

01/26/2004    24480    454 (Recover Money/Property) :  Complaint <A
HREF=/cgi-bin/DktRpt.pl?737376>04-02592</A> Filed by    Kmart
Corporation against    The Ragan Company   (Smith, Lester)

05/06/2004    24481    Order RE: Order vacating amended order disallowing and expunging
or otherwise reducing or reclassifying certain claims set fourth
in the Nineteenth Omnibus Objection with respoect to claims number
12965, 12967, 12968, 48426, 48427, 48428, 48429 and 48430.  This
objection shall be continued for a status hearing. .   Signed on
5/6/2004  (Riddick, Debbie)

01/26/2004    24482    454 (Recover Money/Property) :  Complaint <A

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:42
| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?737379>04-02593</A> Filed by    Kmart Corporation against    The Post Company  (Smith, Lester) |
| 05/06/2004 | 24483 | Order RE: Order vacating amended order disallowing and expunging or otherwise reducing or reclassigying certain claims set forth in the Nineteenth Omnibus Ojbection with respect to claim numbeer 43494.  This objection shall be withdrawn. .   Signed on 5/6/2004 (Riddick, Debbie) |
| 01/26/2004 | 24484 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737386>04-02594</A> Filed by    Kmart Corporation against    The Oklahoma Publishing Co  (Smith, Lester) |
| 05/06/2004 | 24485 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store Number 1904 .   Signed on 5/6/2004  (Riddick, Debbie) |
| 01/26/2004 | 24486 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737390>04-02595</A> Filed by    Kmart Corporation against    The Hillsboro Publishing Company  (Smith, Lester) |
| 05/06/2004 | 24487 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 3225 . Signed on 5/6/2004  (Riddick, Debbie) |
| 05/06/2004 | 24488 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store number 3608 .   Signed on 5/6/2004  (Riddick, Debbie) |
| 05/06/2004 | 24489 | Joint Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Katherine A Constantine , Christopher L Rexroat   on behalf of    U.S. Bank National Association ,    Unum Life Insurance Company Of America    (Riddick, Debbie) |
| 05/06/2004 | 24490 | Notice of Filing  Filed by  Christopher L Rexroat   on behalf of UNUM Life Insurance of America   (RE: [24489]  Response). (Riddick, Debbie) |
| 05/06/2004 | 24491 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Melissa G Melsher   on behalf of    The Municipality of Anchorage    (Riddick, Debbie) |
| 05/06/2004 | 24492 | Notice of Filing  Filed by  Melissa G Melsher   on behalf of The Municipality of Anchorage  (RE: [24491]  Response). (Riddick, Debbie) |
| 05/06/2004 | 24493 | Notice of Motion and Motion to Remove Post Petition Personal Injury Claim Filed by  Linda C Murphy   on behalf of  Helen Moreland .   (Riddick, Debbie) |
| 05/06/2004 | 24494 | Motion to Appear Pro Hac Vice Filed by  Diana M Thimmig  . (Riddick, Debbie) |
| 05/06/2004 | 24495 | Supplemental re: Affidavits as to Kmart's Objection to the Amended Motion of Nancy and Harry Norton to Reconsider order Entered 7/16/03 Filed by  William J Barrett   on behalf of    Kmart Corporation .   (Riddick, Debbie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008

Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 05/06/2004 | 24496 | Notice of Filing  Filed by  William J Barrett  on behalf of Kmart Corporation  (RE: [24495] Supplemental).  (Riddick, Debbie) |
| 05/07/2004 | 24497 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737417>04-02596</A> Filed by   Kmart Corporation against   The Hutchinson Publishing Company  (Smith, Lester) |
| 01/26/2004 | 24498 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737422>04-02597</A> Filed by   Kmart Corporation against   The Messenger Publishing Company  (Smith, Lester) |
| 01/26/2004 | 24499 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737426>04-02598</A> Filed by   Kmart Corporation against   The Michigan Chronicle Publishing Company  (Smith, Lester) |
| 01/26/2004 | 24500 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737429>04-02599</A> Filed by   Kmart Corporation against   The Herald Mail Company  (Smith, Lester) |
| 01/26/2004 | 24501 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737432>04-02600</A> Filed by   Kmart Corporation against   The Michigan Front Page LLC  (Smith, Lester) |
| 01/26/2004 | 24502 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737438>04-02601</A> Filed by   Kmart Corporation against   The Newton Kansan LLC  (Smith, Lester) |
| 01/26/2004 | 24503 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737443>04-02602</A> Filed by   Kmart Corporation against   The Norton Press Inc  (Smith, Lester) |
| 01/26/2004 | 24504 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737447>04-02603</A> Filed by   Kmart Corporation against   The New Mexican Inc  (Smith, Lester) |
| 01/26/2004 | 24505 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737453>04-02604</A> Filed by   Kmart Corporation against   The Ohio Valley Publishing Company  (Smith, Lester) |
| 01/26/2004 | 24506 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737457>04-02605</A> Filed by   Kmart Corporation against   The Portsmouth Publishing Company Inc  (Smith, Lester) |
| 01/26/2004 | 24507 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?737461>04-02606</A> Filed by   Kmart Corporation against   The Covington Virginian Inc  (Smith, Lester) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| 05/07/2004 | 24508 | Hearing Continued (RE: [23873] Debtor's motion for order terminating Trumbull Services and appointing AlixPartners as claims and noticing agent ). Hearing scheduled for 5/13/2004 at 03:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 01/26/2004 | 24509 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737463>04-02607</A> Filed by Kmart Corporation against The Coffeyville Publishing Co (Smith, Lester) |
| 01/26/2004 | 24510 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737473>04-02609</A> Filed by Kmart Corporation against The Charlotte Post Publishing Company Inc (Smith, Lester) |
| 01/26/2004 | 24511 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737476>04-02610</A> Filed by Kmart Corporation against The Bryan Publishing Company (Smith, Lester) |
| 01/26/2004 | 24512 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737478>04-02611</A> Filed by Kmart Corporation against The Bangor Publishing Company (Smith, Lester) |
| 01/26/2004 | 24513 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737482>04-02612</A> Filed by Kmart Corporation against The B F Shaw Printing Company (Smith, Lester) |
| 01/26/2004 | 24514 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737484>04-02613</A> Filed by Kmart Corporation against The Atascadero News (Smith, Lester) |
| 01/26/2004 | 24515 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737487>04-02614</A> Filed by Kmart Corporation against The American Publishing Corporation (Smith, Lester) |
| 01/26/2004 | 24516 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737489>04-02615</A> Filed by Kmart Corporation against The Columbian Publishing Company (Smith, Lester) |
| 01/26/2004 | 24517 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737492>04-02616</A> Filed by Kmart Corporation against The Dallas Weekly Inc (Smith, Lester) |
| 01/26/2004 | 24518 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737498>04-02617</A> Filed by Kmart Corporation against The Democrat Company (Smith, Lester) |
| 01/26/2004 | 24519 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737501>04-02618</A> Filed by Kmart |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date: 01/04/2008
                                                          Run Time: 13:32:42

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation against    The Dispatch Printing Company   (Smith, Lester) |
| 01/26/2004 | 24520 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?737506>04-02619</A> Filed by    Kmart Corporation against    The Gonzales Weekly Inc   (Smith, Lester) |
| 01/26/2004 | 24521 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?737508>04-02620</A> Filed by    Kmart Corporation against    The Burlington Hawk Eye Company   (Smith, Lester) |
| 01/26/2004 | 24522 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?737511>04-02621</A> Filed by    Kmart Corporation against    The Bakersfield Californian   (Smith, Lester) |
| 01/26/2004 | 24523 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?737515>04-02622</A> Filed by    Kmart Corporation against    The Atlanta Voice Newspapers Inc   (Smith, Lester) |
| 01/26/2004 | 24524 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?737518>04-02623</A> Filed by    Kmart Corporation against    The Argus Press Company   (Smith, Lester) |
| 01/26/2004 | 24525 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?737520>04-02624</A> Filed by    Kmart Corporation against    Texarkana Newspapers Inc   (Smith, Lester) |
| 05/07/2004 | 24526 | Transfer of Claim  from K-GO LLC  to Prudential Securities  Filed by  Charles B Leuin  on behalf of    Prudential Securities  .  (Riddick, Debbie) |
| 05/07/2004 | 24527 | Notice of Filing  Filed by  Charles B Leuin  on behalf of  Prudential Securities   (RE: [24526]  Transfer of Claim).  (Riddick, Debbie) |
| 05/07/2004 | 24528 | Withdrawal of Document Filed by  Karl G Popowics   on behalf of  Goodin Abernathy & Miller LLP   (RE: [23199]  Generic Motion).  (Riddick, Debbie) |
| 05/07/2004 | 24529 | Notice of Motion for Relief from the Automatic Stay Filed by  Ronald  DeSimone  on behalf of  Robert  West  .  (Riddick, Debbie) |
| 05/07/2004 | 24530 | Affidavit re: in Support of Notice of Motion for Relief from the  Automatic Stay Filed by  Ronald  DeSimone  on behalf of  Robert  West  .  (Riddick, Debbie) |
| 05/07/2004 | 24531 | Notice of Hearing re: on Twenty-Second Omnibus Objection to Claims  Filed by  Andrew N Goldman  on behalf of    Kmart Corporation  .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn,  Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 05/10/2004 | 24532 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03079981. |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

Payment received from Sonnenschein.

01/26/2004    24533    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737748>04-02631</A> Filed by    K Mart
Corporation against    Washington Baltimore Suburban Press
Network   (Roman, Felipe)

01/26/2004    24534    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737750>04-02632</A> Filed by    K Mart
Corporation against    Wayne Printing Company Inc   (Roman,
Felipe)

01/26/2004    24535    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737752>04-02633</A> Filed by    K Mart
Corporation against    West Virginia Newspaper Publishing CO
(Roman, Felipe)

01/26/2004    24536    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737759>04-02634</A> Filed by    K Mart
Corporation against    Western Newspapers Inc   (Roman, Felipe)

01/26/2004    24537    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737765>04-02635</A> Filed by    K Mart
Corporation against    Westfield Evening News   (Roman, Felipe)

01/26/2004    24538    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737768>04-02636</A> Filed by    K Mart
Corporation against    White Mountain Publishing CO   (Roman,
Felipe)

01/26/2004    24539    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737771>04-02637</A> Filed by    K Mart
Corporation against    Yazoo City Herald Inc   (Roman, Felipe)

01/26/2004    24540    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737777>04-02638</A> Filed by    K Mart
Corporation against    Williamson Daily News   (Roman, Felipe)

01/26/2004    24541    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737781>04-02639</A> Filed by    K Mart
Corporation against    Washington Informer   (Roman, Felipe)

01/26/2004    24542    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737785>04-02640</A> Filed by    K Mart
Corporation against    Waterloo Courier Inc   (Roman, Felipe)

01/26/2004    24543    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737789>04-02641</A> Filed by    K Mart
Corporation against    Watertown Daily Times   (Roman, Felipe)

01/26/2004    24544    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737792>04-02642</A> Filed by    K Mart
Corporation against    Watertown Public Opinion   (Roman, Felipe)

01/26/2004    24545    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?737794>04-02643</A> Filed by    K Mart

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:43
Filing Date    No.      Entry
                        Corporation  against    Waxhachie Newspaper Inc   (Roman, Felipe)

01/26/2004    24546    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?737798>04-02644</A> Filed by    K Mart
                       Corporation  against    Tribune Democrat   (Roman, Felipe)

05/10/2004    24547    Notice of Motion and Motion for Relief from Stay as to Personal
                       Injury.  Fee Amount $150, Filed by  Jodi J Aamodt on behalf of
                       Sylvia Johnson.  Hearing scheduled for 6/15/2004 at 10:00 AM .
                       (Attachments: # (1) 1-Proposed Order) (Green, Josephine)

01/26/2004    24548    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?737801>04-02645</A> Filed by    K Mart
                       Corporation  against    Wicks Communication Co   (Roman, Felipe)

01/26/2004    24549    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?737804>04-02646</A> Filed by    K Mart
                       Corporation  against    Tribune Publishing Company   (Roman,
                       Felipe)

01/26/2004    24550    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?737805>04-02647</A> Filed by    K Mart
                       Corporation  against    Tribune Star Publishing Co Inc   (Roman,
                       Felipe)

01/26/2004    24551    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?737809>04-02649</A> Filed by    K Mart
                       Corporation  against    Wick Communication Inc Daily Iberian
                       (Roman, Felipe)

01/26/2004    24552    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?737811>04-02650</A> Filed by    K Mart
                       Corporation  against    Wick Communication Co   (Roman, Felipe)

01/26/2004    24553    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?737813>04-02651</A> Filed by    K Mart
                       Corporation  against    Times And News Publishing CO   (Roman,
                       Felipe)

01/26/2004    24554    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?737817>04-02652</A> Filed by    K Mart
                       Corporation  against    Vindicator Printing Co   (Roman, Felipe)

01/26/2004    24555    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?737818>04-02653</A> Filed by    K Mart
                       Corporation  against    Virginia Gazette Companies LLC   (Roman,
                       Felipe)

05/10/2004    24556    Notice of Motion and Motion for Relief from Stay as to Personal
                       Injury.  Fee Amount $150, Filed by  Michelle  Kopf L on behalf of
                       Alice J Orrino.   (Green, Josephine)

01/26/2004    24557    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?737824>04-02655</A> Filed by    K Mart
                       Corporation  against    Voice Newspaper   (Roman, Felipe)

U S  BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
Filing Date      No.       Entry                                     Run Time:13:32:43
---
01/26/2004      24558    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737826>04-02656</A> Filed by    K Mart
                         Corporation  against   Wabash Valley Newspaper Group   (Roman,
                         Felipe)

01/26/2004      24559    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737836>04-02657</A> Filed by    K Mart
                         Corporation  against   Woodward Communications Inc   (Roman,
                         Felipe)

01/26/2004      24560    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737866>04-02658</A> Filed by    K Mart
                         Corporation  against   Wick Communications   (Roman, Felipe)

01/26/2004      24561    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737871>04-02659</A> Filed by    K Mart
                         Corporation  against   Times Community   (Roman, Felipe)

01/26/2004      24562    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737875>04-02660</A> Filed by    K Mart
                         Corporation  against   Times Gainsville   (Roman, Felipe)

01/26/2004      24563    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737878>04-02661</A> Filed by    K Mart
                         Corporation  against   Times Mail   (Roman, Felipe)

01/26/2004      24564    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737883>04-02662</A> Filed by    K Mart
                         Corporation  against   Times Press   (Roman, Felipe)

01/26/2004      24565    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737887>04-02663</A> Filed by    K Mart
                         Corporation  against   Times Printing Co   (Roman, Felipe)

01/26/2004      24566    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737891>04-02665</A> Filed by    K Mart
                         Corporation  against   Transylvania Times   (Roman, Felipe)

01/26/2004      24567    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737894>04-02666</A> Filed by    K Mart
                         Corporation  against   Tribune   (Roman, Felipe)

01/26/2004      24568    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737907>04-02667</A> Filed by    K Mart
                         Corporation  against   Troy Daily News Inc   (Roman, Felipe)

01/26/2004      24569    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737915>04-02668</A> Filed by    K Mart
                         Corporation  against   US Media Group   (Roman, Felipe)

01/26/2004      24570    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737918>04-02669</A> Filed by    K Mart
                         Corporation  against   Union Leader Corporation   (Roman, Felipe)

01/26/2004      24571    454 (Recover Money/Property) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?737926>04-02670</A> Filed by    K Mart

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date:01/04/2008
                                                            Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation against United Communications Corp (Roman, Felipe) |
| 01/26/2004 | 24572 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737929>04-02671</A> Filed by K Mart Corporation against Valley Courier (Roman, Felipe) |
| 01/26/2004 | 24573 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737937>04-02672</A> Filed by K Mart Corporation against Valley Publishing Inc (Roman, Felipe) |
| 01/26/2004 | 24574 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737945>04-02673</A> Filed by K Mart Corporation against Verstovia Corporation (Roman, Felipe) |
| 01/26/2004 | 24575 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737953>04-02674</A> Filed by K Mart Corporation against Yankton Daily Press & Dakotan (Roman, Felipe) |
| 01/26/2004 | 24576 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737960>04-02675</A> Filed by K Mart Corporation against Wyoming Tribune Eagle (Roman, Felipe) |
| 01/26/2004 | 24577 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737965>04-02676</A> Filed by K Mart Corporation against World Publishing Company (Roman, Felipe) |
| 01/26/2004 | 24578 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737970>04-02677</A> Filed by K Mart Corporation against World Publishing Co (Roman, Felipe) |
| 01/26/2004 | 24579 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737972>04-02678</A> Filed by K Mart Corporation against World Companies Inc (Roman, Felipe) |
| 01/26/2004 | 24580 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737977>04-02679</A> Filed by K Mart Corporation against Worcester Telegram & Gazette Inc (Roman, Felipe) |
| 01/26/2004 | 24581 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?737983>04-02681</A> Filed by K Mart Corporation against Wooster Daily Record Inc (Roman, Felipe) |
| 05/04/2004 | 24582 | Adversary Case 04-2004 Closed . (Green, Josephine) |
| 05/11/2004 | 24583 | Adversary Case 04-2283 Closed . (Green, Josephine) |
| 05/11/2004 | 24584 | Adversary Case 04-2184 Closed . (Green, Josephine) |
| 05/11/2004 | 24585 | Adversary Case 04-2114 Closed . (Green, Josephine) |
| 05/11/2004 | 24586 | Adversary Case 04-2167 Closed . (Green, Josephine) |
| 05/11/2004 | 24587 | Adversary Case 04-2185 Closed . (Green, Josephine) |
| 05/11/2004 | 24588 | Adversary Case 04-2291 Closed . (Green, Josephine) |
| 05/10/2004 | 24589 | Opposition to Reorganized Debtors Twenty-First Omnibus Objection |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | to Claims Filed by  Gloria  Portuondo  .  (Green, Josephine) |
| 05/07/2004 | 24590 | Order for the reason stated in open court on 5/7/04 motion is denied without prejudice (RE Motion for Turnover of Funds)  . Signed on 5/7/2004  (Green, Josephine) |
| 05/12/2004 | 24591 | Hearing Continued  (RE: [23873]  Debtor's motion for order terminating Trumbull Services and appointing AlixPartners as claims and noticing agent ). Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 05/11/2004 | 24592 | Supplemental Affidavit of Jean Perrin Derrick Filed by Jean Perrin Derrick.   (Green, Josephine) |
| 05/11/2004 | 24593 | Notice of Filing  Filed by  Linda M Kujaca    (RE: [24592] Supplemental).   (Green, Josephine) |
| 05/11/2004 | 24594 | Certificate of Mailing/Service Re Twenty-Second Omnibus Objections to Claims Filed by Robert Klei.   (Green, Josephine) |
| 05/12/2004 | 24595 | Withdrawal Filed by  William J Barrett   on behalf of   Kmart Corporation   (RE: [20651]  Motion Objecting to Claim, ). (Green, Josephine) |
| 05/12/2004 | 24596 | Letter Dated  5/12/04 , RE: New Address Filed by  Margaret J Rhiew .  (Green, Josephine) |
| 05/12/2004 | 24597 | Letter Dated  5/12/04 , RE: New Address Filed by  Margaret J Rhiew .  (Green, Josephine) |
| 05/12/2004 | 24598 | Letter Dated  5/12/04 , RE: New Address Filed by  Margaret J Rhiew .  (Green, Josephine) |
| 05/12/2004 | 24599 | Letter Dated  5/12/04 , RE: New Address Filed by Margaret J Rhiew. (Green, Josephine) |
| 05/12/2004 | 24600 | Letter Dated  5/12/04 , RE: New Address Filed by Margaret J Rhiew. (Green, Josephine) |
| 05/12/2004 | 24601 | Letter Dated  5/10/04 , RE: Withdrawal of Claim Filed by Lynne Barnes.   (Green, Josephine) |
| 05/13/2004 | 24602 | Certificate of Mailing/Service  Filed by Mark R Mackowiak. (Green, Josephine) |
| 05/12/2004 | 24603 | Supplemental Order Disallowing and Expunging Certain Proofs of Claim as Set Forth in the Twentieth Omnibus Objection.   Signed on 5/12/2004  (Green, Josephine) |
| 05/13/2004 | 24604 | Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Sachnoff & Weaver Ltd.   (Green, Josephine) |
| 05/14/2004 | 24605 | Agreed Order Resolving Cure Claim for Kmart Store No 3515 . Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24606 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1458 (REH 1732) .  Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24607 | Agreed Order Resolving Cure Claim for Kmart Store No 3831 . |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24608 | Agreed Order Resolving Cure Claim for Kmart Store No 3821. Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24609 | Agreed Order Resolving Cure Claim for Kmart Store No 3820 . Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24610 | Agreed Order Resolving Cure Claim for Kmart Store No 3805 . Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24611 | Agreed Order Resolving Cure Claim for Kmart Store No 3769  . Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24612 | Agreed Order Resolving Cure Claim for Kmart Store No 9557. Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24613 | Agreed Order Resolving Cure Claim for Kmart Store No 3841. Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24614 | Agreed Order Resolving Cure Claim for Kmart Store No 3833 . Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24615 | Agreed Order Resolving Cure Claim for Kmart Store No 3832 . Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24616 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 3042  .  Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24617 | Order Withdrawing Motion and thus vacating (Related Doc # [23199]).   Signed on  5/14/2004.      (Green, Josephine) |
| 05/14/2004 | 24618 | Agreed Order RE: Claim Nos 39553 43206 45580 and 45583 of Continental Properties Companies Inc et al.   Signed on 5/14/2004 (Green, Josephine) |
| 05/14/2004 | 24619 | Agreed Order Between Kmart and Brenda Mihalic to Modify Automatic Stay and Plan Injunction .   Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24620 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1790.   Signed on 5/14/2004  (Green, Josephine) |
| 05/14/2004 | 24621 | Notice of Motion/Certificate of Service and Motion for Partial Disallowance of Claims Nos 45580 and 45583 Filed by  William J Barrett   on behalf of    Kmart Corporation . Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 05/14/2004 | 24622 | Notice of Motion and Hearing Date  Filed by  Eugene C  Gaerig on behalf of Wai Mui and Chui Mui. Hearing scheduled for 5/18/2004 at 01:00 PM .  (Green, Josephine) |
| 05/14/2004 | 24623 | Notice of Motion and Hearing to Modify or Vacate and for Other Relief from Order Entered 4/2/04 (related documents [23512]  Order (Generic), Order (Generic)) Filed by  Mark C Schultz  .  Hearing scheduled for 6/15/2004 at 10:00 AM .  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:43
Filing Date    No.      Entry

01/26/2004     24624    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738898>04-02739</A> Filed by    Kmart
                        Corporation  against    Chosun Intl' (HK) Toys Ltd   (Cabrales,
                        Claudia)

01/26/2004     24625    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738899>04-02740</A> Filed by    Kmart
                        Corporation  against    DCHINA NINGBO CIXII/E CORP   (Cabrales,
                        Claudia)

01/26/2004     24626    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738900>04-02741</A> Filed by    Kmart
                        Corporation  against    China Best Garments Co Ltd   (Cabrales,
                        Claudia)

01/26/2004     24627    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738901>04-02742</A> Filed by    Kmart
                        Corporation  against    Cheshire Silver II Inc   (Cabrales,
                        Claudia)

01/26/2004     24628    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738902>04-02743</A> Filed by    Kmart
                        Corporation  against    Bo Fung Industries (M) SDN BHD
                        (Cabrales, Claudia)

01/26/2004     24629    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738903>04-02744</A> Filed by    KMart
                        Corporation  against    Benico Industrial Co Ltd   (Cabrales,
                        Claudia)

01/26/2004     24630    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738904>04-02745</A> Filed by    Kmart
                        Corporation  against    Axxon Enterprises Limited   (Cabrales,
                        Claudia)

01/26/2004     24631    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738905>04-02746</A> Filed by    Kmart
                        Corporation  against    Atraco Industrial Enterprises   (Cabrales,
                        Claudia)

01/26/2004     24632    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738906>04-02747</A> Filed by    Kmart
                        Corporation  against    Atico Overseas Limited   (Cabrales,
                        Claudia)

01/26/2004     24633    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738907>04-02748</A> Filed by    Kmart
                        Corporation  against    Arbor Toys Company Limited   (Cabrales,
                        Claudia)

01/26/2004     24634    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738908>04-02749</A> Filed by    Kmart
                        Corporation  against    Catalina Asia Limited   (Cabrales,
                        Claudia)

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:43
Filing Date      No.        Entry

---

01/26/2004       24635      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738909>04-02750</A> Filed by    Kmart
                            Corporation against    Cango (Hong Kong) Ltd   (Cabrales,
                            Claudia)

01/26/2004       24636      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738910>04-02751</A> Filed by    Kmart
                            Corporation against    Jiangsu Sainty Li-Tex Imp and Exp
                            (Cabrales, Claudia)

01/26/2004       24637      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738911>04-02752</A> Filed by    Kmart
                            Corporation against    Compex International Co Ltd   (Cabrales,
                            Claudia)

01/26/2004       24638      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738912>04-02753</A> Filed by    Kmart
                            Corporation against    JRA Century Furniture Ind Co Ltd   (Davis,
                            Shurray)

01/26/2004       24639      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738914>04-02754</A> Filed by    Kmart
                            Corporation against    Jardin Unique International Co Ltd
                            (Davis, Shurray)

01/26/2004       24640      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738915>04-02755</A> Filed by    Kmart
                            Corporation against    Jakks Pacific (HK) Ltd   (Davis, Shurray)

01/26/2004       24641      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738917>04-02756</A> Filed by    Kmart
                            Corporation against    Grand Basket Co Inc   (Ward, Sonya)

01/26/2004       24642      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738918>04-02757</A> Filed by    Kmart
                            Corporation against    International Art Enterprise Co Ltd
                            (Davis, Shurray)

05/18/2004       24643      Receipt of Motion Fee - $150.00 by RD.  Receipt Number 03081271.
                            Payment received from Shapiro.

01/26/2004       24644      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738919>04-02758</A> Filed by    Kmart
                            Corporation against    International Ying Ming Ind Co Inc
                            (Davis, Shurray)

01/26/2004       24645      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738923>04-02759</A> Filed by    Kmart
                            Corporation against    Integrity Toys (HK) Limited   (Davis,
                            Shurray)

01/26/2004       24646      454 (Recover Money/Property) :  Complaint  <A
                            HREF=/cgi-bin/DktRpt.pl?738924>04-02760</A> Filed by    Kmart
                            Corporation against    Handerson Handicraft Mfg Co Ltd   (Ward,

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date      No.      Entry                            Run Time:13:32:43
                          Sonya)

| | | |
|---|---|---|
| 01/26/2004 | 24647 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738925>04-02761</A> Filed by Kmart Corporation against Jiunn Hwan Enterprise Co Ltd (Davis, Shurray) |
| 01/26/2004 | 24648 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738926>04-02762</A> Filed by Error: party not known against General World Sdn Bhd (Ward, Sonya) |
| 01/26/2004 | 24649 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738927>04-02763</A> Filed by Kmart Corporation against Hypercap Trading Company (Davis, Shurray) |
| 01/26/2004 | 24650 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738926>04-02762</A> Filed by Error: party not known against General World Sdn Bhd (Ward, Sonya) |
| 01/26/2004 | 24651 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738928>04-02764</A> Filed by Kmart Corporation against Hoo Cheung Group Ltd (Davis, Shurray) |
| 01/26/2004 | 24652 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738930>04-02765</A> Filed by Kmart Corporation against Hon Lam Trading Ltd (Davis, Shurray) |
| 01/26/2004 | 24653 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738931>04-02766</A> Filed by Kmart Corporation against Home Products International (Davis, Shurray) |
| 01/26/2004 | 24654 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738933>04-02767</A> Filed by Kmart Corporation against Gimmill Industrial M SDN BHD (Davis, Shurray) |
| 01/26/2004 | 24655 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738934>04-02768</A> Filed by Kmart Corporation against Granco International Inc (Davis, Shurray) |
| 01/26/2004 | 24656 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738935>04-02769</A> Filed by Kmart Corporation against Kids Fashion Co Ltd (Ward, Sonya) |
| 01/26/2004 | 24657 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738937>04-02770</A> Filed by Kmart Corporation against Creative Design Ltd (Davis, Shurray) |
| 01/26/2004 | 24658 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738938>04-02771</A> Filed by Kmart Corporation against Cosmos (Indian Ocean) Ltd (Davis, Shurray) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
Filing Date     No.      Entry

| 01/26/2004 | 24659 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738939>04-02772</A> Filed by    Kmart Corporation against    Lanka Headwear Int'l Ltd   (Ward, Sonya) |
| --- | --- | --- |
| 01/26/2004 | 24660 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738940>04-02773</A> Filed by    Kmart Corporation against    Dae Shin Limited   (Davis, Shurray) |
| 01/26/2004 | 24661 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738942>04-02774</A> Filed by    Kmart Corporation against    Daewoo International Corporation   (Davis, Shurray) |
| 01/26/2004 | 24662 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738943>04-02775</A> Filed by    Kmart Corporation against    Dan Dee International Ltd   (Davis, Shurray) |
| 01/26/2004 | 24663 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738944>04-02776</A> Filed by    Kmart Corporation against    Design co   (Davis, Shurray) |
| 01/26/2004 | 24664 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738948>04-02777</A> Filed by    Kmart Corporation against    EBI Garment Co Ltd   (Davis, Shurray) |
| 01/26/2004 | 24665 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738954>04-02778</A> Filed by    Kmart Corporation against    Larami Limited   (Ward, Sonya) |
| 01/26/2004 | 24666 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738959>04-02779</A> Filed by    Kmart Corporation ,   Eagle Eye Industrial Inc against    Eagle Eye Industrial Inc   (Davis, Shurray) |
| 01/26/2004 | 24667 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738959>04-02779</A> Filed by    Kmart Corporation ,   Eagle Eye Industrial Inc against    Eagle Eye Industrial Inc   (Davis, Shurray) |
| 01/26/2004 | 24668 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738962>04-02780</A> Filed by    Kmart Corporation against    Lee Cheng Mao Enterprises Co Ltd   (Ward, Sonya) |
| 01/26/2004 | 24669 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738965>04-02781</A> Filed by    Kmart Corporation against    Fisher Price Brands A Div of Mattel   (Davis, Shurray) |
| 01/26/2004 | 24670 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?738968>04-02782</A> Filed by    Kmart Corporation against    Les Man International Ltd   (Ward, Sonya) |
| 01/26/2004 | 24671 | 454 (Recover Money/Property) : Complaint <A |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:43
Filing Date    No.      Entry
─────────────────────────────────────────────────────────────────────────────
                        HREF=/cgi-bin/DktRpt.pl?738970>04-02783</A> Filed by    Kmart
                        Corporation against    Apparel Trading Services  (Davis,
                        Shurray)

01/26/2004     24672    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738972>04-02784</A> Filed by    Kmart
                        Corporation against    American Tack and Hardware  (Davis,
                        Shurray)

01/26/2004     24673    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738973>04-02785</A> Filed by    Kmart
                        Corporation against    Leyuan Kuo Enterprise Co Ltd  (Ward,
                        Sonya)

01/26/2004     24674    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738975>04-02786</A> Filed by    Kmart
                        Corporation against    Alliance Power Novelty Trading Co
                        (Davis, Shurray)

01/26/2004     24675    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738977>04-02787</A> Filed by    Kmart
                        Corporation against    Hansae Co Ltd  (Ward, Sonya)

01/26/2004     24676    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738978>04-02788</A> Filed by    Kmart
                        Corporation against    Alpine Creations Ltd  (Davis, Shurray)

01/26/2004     24677    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738981>04-02789</A> Filed by    Kmart
                        Corporation against    Flying Colors Toys (HK) Limited  (Davis,
                        Shurray)

01/26/2004     24678    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738989>04-02790</A> Filed by    Kmart
                        Corporation against    Magic Power Co Ltd  (Ward, Sonya)

01/26/2004     24679    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738993>04-02791</A> Filed by    Kmart
                        Corporation against    Lien Mou Industrial Factory Co Ltd
                        (Ward, Sonya)

01/26/2004     24680    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?738997>04-02793</A> Filed by    Kmart
                        Corporation against    Boley Int'l Ltd  (Ward, Sonya)

05/14/2004     24681    Notice of Appearances and Request for Notice of Papers Filed by
                        Shelly A DeRousse    .  (Green, Josephine)

01/26/2004     24682    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?739001>04-02794</A> Filed by    Kmart
                        Corporation against    Climax Paper Converters Ltd  (Ward,
                        Sonya)

05/17/2004     24683    Motion for  Reconsideration of Expungement of Claim No 21907 Filed
                        by  Lawrence W Abel   on behalf of  Marie Rivera .

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

(Attachments: # (1) Exhibit) (Green, Josephine)

05/17/2004    24684    Notice of Motion and Motion for Relief from Injunction.  Fee Amount $150, Filed by  Paul R Rosenberger  on behalf of  Francine Sanuk , John  Sanuk .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine)

05/17/2004    24685    Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Osvaldo Perez Marrero  on behalf of  Carolina Guadarrama .   (Attachments: # (1) 1-Proposed Order) (Green, Josephine)

05/17/2004    24686    Notice of Transfer of Claim from Epson America Inc to Contrarian Funds LLC in the amount of $255,728.37.   (Green, Josephine)

05/18/2004    24687    Notice of Motion and Motion for Entry of an Order Reflecting the April 27, 2004 Ruling Denying Objection to Eslingers Claim; and the Withdrawal of Kmart Motion for Relief from Order Granting Eslinger Emergency Motion to Treat Eslingers Opposition to Twenty-First Omnibus Objection of Claims as Timely Made  Filed by Paula K Jacobi ESQ  on behalf of  Phillip  Eslinger , Sandra Eslinger .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.(Attachments: # (1) 1-Proposed Order) (Green, Josephine)

05/18/2004    24688    Notice of Motion and Motion to Lift an Injunction of this Matter to Allow the Pending State Court Action to Continue for Purposes of an Infants Compromise Order Thereby Settling the Case Filed by Francesco  Pomara Jr .  Hearing scheduled for 6/8/2004at 02:00 PM . (Green, Josephine)

05/18/2004    24689    Notice of Motion and Motion to Permit her to file her administrative proof of claim nunc pro tunc Filed by  Stephen B Roberts .  Hearing scheduled for 6/22/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit) (Green, Josephine)

05/17/2004    24690    Notice of Transfer of Claim from US Security Associates Inc to Contrarian Funds LLC in the amount of $179160.25.   (Green, Josephine)

05/19/2004    24691    Receipt of Motion Fee - $150.00 by JJ.  Receipt Number 03081705. Payment received from Owens.

01/26/2004    24692    454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739508>04-02844</A> Filed by    Kmart Corporation against    Wonchang Honduras Industries SA (Baumgart, Kara)

01/26/2004    24693    454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739510>04-02845</A> Filed by    Kmart Corporation against    Ming Shin Plastic Industry Co Ltd (Baumgart, Kara)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                             Run Date: 01/04/2008
                                                              Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 24694 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?739514>04-02846</A> Filed by    Kmart Corporation against    Union Sign LTD   (Baumgart, Kara) |
| 01/26/2004 | 24695 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739516>04-02847</A> Filed by    Kmart Corporation  against    United Chinese Plastics Prod Co LTD  (Baumgart, Kara) |
| 01/26/2004 | 24696 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739521>04-02848</A> Filed by    Kmart Corporation  against   USF Collections Inc   (Baumgart, Kara) |
| 01/26/2004 | 24697 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739524>04-02849</A> Filed by    Kmart Corporation  against    Yin Ming Inndustrial Co LTD   (Baumgart, Kara) |
| 01/26/2004 | 24698 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739526>04-02850</A> Filed by    Kmart Corporation  against    Yee Woo Hing Hat Mfy Co LTD   (Baumgart, Kara) |
| 01/26/2004 | 24699 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739528>04-02851</A> Filed by    Kmart Copr against    Yau Feng Chain Co LTD   (Baumgart, Kara) |
| 01/26/2004 | 24700 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739531>04-02852</A> Filed by    Kmart Corporation  against    The Martinsville  Bulletin Inc  (Baumgart, Kara) |
| 01/26/2004 | 24701 | 424 (Obj/Revocation Discharge 727) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739532>04-02853</A> Filed by    Kmart Coporation  against    South Bend Sporting Goods  (Delgado, Ramon) |
| 01/26/2004 | 24702 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739533>04-02854</A> Filed by    Kmart Corporation  against    Tony Development and MFG LTD   (Baumgart, Kara) |
| 01/26/2004 | 24703 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739535>04-02855</A> Filed by    Kmart Corporation  against   Starlight Knitwear LTD   (Baumgart, Kara) |
| 01/26/2004 | 24704 | 424 (Obj/Revocation Discharge 727) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739536>04-02856</A> Filed by    Kmart Corporation  against    Victory Land Enterprise Co Ltd   (Delgado, Ramon) |
| 01/26/2004 | 24705 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739537>04-02857</A> Filed by    Kmart Corporation  against    Stuffins Toys and Novelties Limited |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:43 |
|---|---|---|---|

(Baumgart, Kara)

| | | |
|---|---|---|
| 01/26/2004 | 24706 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739538>04-02858</A> Filed by    Kmart Corporation against    Taiwan Ai Di Manufacturing Co Ltd (Delgado, Ramon) |
| 01/26/2004 | 24707 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739539>04-02859</A> Filed by    Kmart Corporation against    Taiwan Shin Yeh Enterprise Co Ltd (Delgado, Ramon) |
| 01/26/2004 | 24708 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739543>04-02860</A> Filed by    Kmart Corporation against    Tasia International Co Ltd   (Delgado, Ramon) |
| 01/26/2004 | 24709 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739545>04-02861</A> Filed by    Kmart Corporation against    Thai Classic Product Ltd Part   (Delgado, Ramon) |
| 01/26/2004 | 24710 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739545>04-02861</A> Filed by    Kmart Corporation against    Thai Classic Product Ltd Part   (Delgado, Ramon) |
| 01/26/2004 | 24711 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739548>04-02863</A> Filed by    Kmart Corporation against    Thai Home Garmet Co Ltd   (Delgado, Ramon) |
| 05/19/2004 | 24712 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Maria R Owens   on behalf of Antwon  Cobbins .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 01/26/2004 | 24713 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739554>04-02865</A> Filed by    Kmart Corporation against    The Asian Source Enterprise Ltd (Delgado, Ramon) |
| 01/26/2004 | 24714 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739559>04-02867</A> Filed by    Kmart Corporation against    The Willbes And Co ltd   (Delgado, Ramon) |
| 01/26/2004 | 24715 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739569>04-02869</A> Filed by    Kmart Corporation against    Tung Yung Stationery Mfy Ltd   (Delgado, Ramon) |
| 01/26/2004 | 24716 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?739573>04-02870</A> Filed by    Kmart Corporation against    Turing Stone (HK) Limited   (Delgado, Ramon) |

U   S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
Filing Date      No.        Entry
---

| 01/26/2004 | 24717 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739575>04-02871</A> Filed by    K Mart Corporation against    Wicker Bonanza LTD   (Roman, Felipe) |
| 01/26/2004 | 24718 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739578>04-02872</A> Filed by    K Mart Corporation against    Moose Mountain Toymakers LTD   (Roman, Felipe) |
| 01/26/2004 | 24719 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739581>04-02873</A> Filed by    Kmart Corporation against    SKM Enterprises Inc   (Delgado, Ramon) |
| 01/26/2004 | 24720 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739582>04-02874</A> Filed by    K Mart Corporation against    Mullally International Inc   (Roman, Felipe) |
| 01/26/2004 | 24721 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739586>04-02875</A> Filed by    K Mart Corporation against    Nameson Industrial Limited   (Roman, Felipe) |
| 01/26/2004 | 24722 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739588>04-02876</A> Filed by    Kmart Corporation against    Ningbo Sincere Designers And   (Delgado, Ramon) |
| 01/26/2004 | 24723 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739590>04-02877</A> Filed by    K Mart Corporation against    Nan Shan International Co LTD   (Roman, Felipe) |
| 01/26/2004 | 24724 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739595>04-02878</A> Filed by    Kmart Corporation against    Numark Industries Company Ltd   (Delgado, Ramon) |
| 01/26/2004 | 24725 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739596>04-02879</A> Filed by    K Mart Corporation against    New England Pottery   (Roman, Felipe) |
| 01/26/2004 | 24726 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739599>04-02880</A> Filed by    K Mart Corporation against    Navy Blue Assets Limited   (Roman, Felipe) |
| 01/26/2004 | 24727 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739603>04-02881</A> Filed by    K Mart Corporation against    Nien Hsing Textile Co LTD   (Roman, Felipe) |
| 01/26/2004 | 24728 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?739604>04-02882</A> Filed by    Kmart Corporation against    Pingyang Pet Product Company   (Delgado, |

U N S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                     Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

Ramon)

| 01/26/2004 | 24729 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739606>04-02883</A> Filed by    K Mart Corporation against    Nien Hsing Int'l (Bermuda) LTD  (Roman, Felipe) |
|---|---|---|

| 01/26/2004 | 24730 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739609>04-02884</A> Filed by    K Mart Corporation against    New Atico International LTD Taiwan (Roman, Felipe) |
|---|---|---|

| 01/26/2004 | 24731 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739623>04-02885</A> Filed by    Kmart Corporation against    PT Inatai Golden Furniture Ind  (Johnson, Jeffrey) |
|---|---|---|

| 01/26/2004 | 24732 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739630>04-02886</A> Filed by    Kmart Corporation against    PT Sainath Industrial Corp Limited (Johnson, Jeffrey) |
|---|---|---|

| 01/26/2004 | 24733 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739634>04-02887</A> Filed by    Kmart Corporation against    Romar Products Inc  (Johnson, Jeffrey) |
|---|---|---|

| 01/26/2004 | 24734 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739640>04-02888</A> Filed by    Kmart Corporation against    SAM SHIN CREATION CO LTD  (Johnson, Jeffrey) |
|---|---|---|

| 01/26/2004 | 24735 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739644>04-02889</A> Filed by    Kmart Corporation against    SAN SKY INDUSTRIAL LIMITED  (Johnson, Jeffrey) |
|---|---|---|

| 01/26/2004 | 24736 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739648>04-02891</A> Filed by    Kmart Corporation against    Silstar Corp of America Inc  (Johnson, Jeffrey) |
|---|---|---|

| 01/26/2004 | 24737 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739653>04-02892</A> Filed by    Kmart Corporation against    Shyh Hwa Industrial Co Ltd  (Johnson, Jeffrey) |
|---|---|---|

| 01/26/2004 | 24738 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739660>04-02893</A> Filed by    Kmart Corporation against    Sun Flower's Co  (Johnson, Jeffrey) |
|---|---|---|

| 01/26/2004 | 24739 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739675>04-02894</A> Filed by    Kmart Corporation against    Superplast Italia S P A  (Johnson, Jeffrey) |
|---|---|---|

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 24740 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739678>04-02895</A> Filed by    Kmart Corporation against    Supreme Toys (Hong Kong) Limited (Johnson, Jeffrey) |
| 01/26/2004 | 24741 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739679>04-02896</A> Filed by    Kmart Corporation against    Tai Yar Garment Industry Co Ltd (Johnson, Jeffrey) |
| 01/26/2004 | 24742 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739680>04-02897</A> Filed by    Kmart Corporation against    May Garment (PTY) Ltd   (Johnson, Jeffrey) |
| 05/18/2004 | 24743 | Agreed Order Between Kmart and Ragona Montgomery Personal Representative of the Estate of Charles Mancill (Deceased) to Modify Automatic Stay and Plan Injunction.   Signed on 5/18/2004 (Green, Josephine) |
| 05/18/2004 | 24744 | Agreed Order Between Kmart and Pauline and William Edwards to Modify Automatic Stay and Plan Injunction .   Signed on 5/18/2004 (Green, Josephine) |
| 05/18/2004 | 24745 | Agreed Order Resolving Cure Claim for Kmart Store No 7066  . Signed on 5/18/2004  (Green, Josephine) |
| 01/26/2004 | 24746 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739684>04-02898</A> Filed by    Kmart Corporation against    MGA Entertainment  (Johnson, Jeffrey) |
| 05/18/2004 | 24747 | Agreed Order Resolving Cure Claim for Kmart Store No 7563 . Signed on 5/18/2004  (Green, Josephine) |
| 05/18/2004 | 24748 | Agreed Order Resolving Administrative Claim for Kmart Store Number 1931.   Signed on 5/18/2004  (Green, Josephine) |
| 05/18/2004 | 24749 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1724 f/k/a 1339 .   Signed on 5/18/2004  (Green, Josephine) |
| 05/18/2004 | 24750 | Agreed Order Resolving Claim for Kmart Store Number 6722 f/k/a 3417.   Signed on 5/18/2004  (Green, Josephine) |
| 01/26/2004 | 24751 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739685>04-02899</A> Filed by    Kmart Corporation against    Mattel Brands A Div of Mattel Asia (Johnson, Jeffrey) |
| 05/18/2004 | 24752 | Agreed Order Resolving Cure Claim for Kmart Store No 3757. Signed on 5/18/2004  (Green, Josephine) |
| 05/18/2004 | 24753 | Agreed Order Resolving Cure Claim for Kmart Store No 7022 . Signed on 5/18/2004  (Green, Josephine) |
| 01/26/2004 | 24754 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?739686>04-02900</A> Filed by    Kmart Corporation against    Magic Power Co Ltd   (Johnson, Jeffrey) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 05/18/2004 | 24755 | Agreed Order Resolving Cure Claim for Kmart Store No 4272 . Signed on 5/18/2004  (Green, Josephine) |
| 05/19/2004 | 24756 | Notice of Motion and Motion for Leave to of Court to File Late Administrative Filed by Alvin L Catella on behalf of Mary Graff. Hearing scheduled for 7/13/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 05/20/2004 | 24757 | Notice of Motion and Motion to Reconsider Modify or Vacate (related documents [23512]  Order (Generic), Order (Generic)) Filed by  Matthew M Martin   on behalf of  Michael/Jeanne Visentin .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 SouthDearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 05/19/2004 | 24758 | Notice of Motion and Motion to Reconsider Order Reclassifying Claim (related documents [23512]  Order (Generic), Order (Generic)) Filed by  Jose M Lorie Velasco  .  Hearing scheduled for 6/8/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 05/19/2004 | 24759 | Release of Claims Filed by  Michael  Reed   .   (Green, Josephine) |
| 05/19/2004 | 24760 | Response in Opposition to Reorganized Debtors Twenty-First Omnibus Objection to Claims Filed by  Mary Anne  Gerstner   on behalf of  Robert A Richards    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 05/20/2004 | 24761 | Objection to Transfer of Claim  Filed by  Joel A Schechter ESQ . (Green, Josephine) |
| 05/20/2004 | 24762 | Notice of Filing  Filed by  Joel A Schechter ESQ   (RE: [24761] Motion Objecting to Claim).  (Green, Josephine) |
| 05/21/2004 | 24763 | Certificate of Mailing/Service Re Notice of Hearing, Motion and Order to Lift Stay and Order Filed by Trisha M De Young.   (Green, Josephine) |
| 05/21/2004 | 24764 | Respondents Reply to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Linda  Moore    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 05/21/2004 | 24765 | Certificate of Mailing/Service Re Motion of Jaynes Corp Filed by David A Newby  .  (Green, Josephine) |
| 05/21/2004 | 24766 | Notice of Motion and Motion for Order Compelling Compliance with Plan of Reorganization Filed by  David A Newby   on behalf of Jaynes Corporation (JC) .  Hearing scheduled for 7/20/2004 at 10:00 AM .  (Attachments: # (1) 1-Proposed Order) (Green,Josephine) |
| 05/21/2004 | 24767 | Notice of Motion and Motion for Order Setting Evidentiary Hearing and Related Deadlines Regarding Florida Tax Collectors Motion for Sanctions; Florida Tax Collectors Motion for More Definite Statement, Motion to Abstain and Motion to Dismiss Debtors |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43
Filing Date      No.        Entry

---

|  |  | Fifteenth Omnibus Objection to Claims; and Florida Tax Collectors Motion for More Definite Statement, Motion to Abstain and Motion to Dismiss Debtors Seventeenth Omnibus Objection to Claims Filed by  Brian T Hanlon .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 05/21/2004 | 24768 | Motion to Enlarge Time to Answer Filed by Neil V Madden. (Green, Josephine) |
| 05/21/2004 | 24769 | Affidavit of Attorney Neil V Madxden Filed by Neil V Madden. (Green, Josephine) |
| 05/24/2004 | 24770 | Certificate of Mailing/Service re: on Order granting for approval of case management procedures and for extension of time to effect service of summons and complaints Filed by  William J Barrett   on behalf of   Kmart Corporation .  (Riddick, Debbie) |
| 05/24/2004 | 24771 | Transfer of Claim  from Washington Administrative Services Inc  to  SASCO 1996-CFL Stratford Road LLC  Filed by      SASCO 1996-CFL Stratford Road LLC .  Objections due by 6/14/2004. (Riddick, Debbie) |
| 05/24/2004 | 24772 | Notice of Filing  Filed by  Gabriel  Reilly-Bates   on behalf of  SASCO 1996-CFL Stratford Road LLC   (RE: [24771]  Transfer of Claim).  (Riddick, Debbie) |
| 05/24/2004 | 24773 | Withdrawal regarding Claim(s) of Division of Taxation  Filed by  Division of Taxation .  (Riddick, Debbie) |
| 05/25/2004 | 24774 | Motion for Adequate Protection Filed by  Brian T Hanlon   on behalf of   Florida Tax Collectors .  Hearing scheduled for 6/15/2004 at 10:00 AM .  (Green, Josephine) |
| 05/25/2004 | 24775 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Courtney D Carter .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 05/26/2004 | 24776 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03082763. Payment received from Lehman. |
| 05/26/2004 | 24777 | Notice of Motion and Motion to Establish Procedures in Connection with Resolving Certain Remaining Cure Claims Filed by  William J Barrett   on behalf of    Kmart Corporation .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 05/26/2004 | 24778 | Notice of Motion and Motion to Lift an Injunction of this matter to Allow the Pending State Court Action to Continue for Purposes of an Infants Compromise Order thereby Settling the Case Filed by  Francesco  Pomara Jr on behalf of  Herbey  Campino .Hearing scheduled for 6/8/2004 at 02:00 PM .  (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

                                                               Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 05/25/2004 | 24779 | Order Allowing and Expunging Certain Administrative Priority Claims Subject to Expedited Treatment Pursuant to the Stipulation Resolving Certain Remic Objections to Confirmation and Establishing Agreed Claim Resolution Procedures.  Signed on 5/25/2004  (Green, Josephine) |
| 05/25/2004 | 24780 | Agreed Order Between Kmart and Dorothy Jackson to Modify Automatic Stay and Plan Injunction .  Signed on 5/25/2004  (Green, Josephine) |
| 05/25/2004 | 24781 | Agreed Order Between Kmart and Jeremy C Caldwell to Modify Automatic Stay and Plan Injunction .  Signed on 5/25/2004 (Green, Josephine) |
| 05/25/2004 | 24782 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7385.  Signed on 5/25/2004  (Green, Josephine) |
| 05/25/2004 | 24783 | Agreed Order Resolving Cure Claim for Kmart Store No 7287. Signed on 5/25/2004  (Green, Josephine) |
| 05/25/2004 | 24784 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 4894.  Signed on 5/25/2004  (Green, Josephine) |
| 05/25/2004 | 24785 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1822.  Signed on 5/25/2004  (Green, Josephine) |
| 05/25/2004 | 24786 | Agreed Order Resolving Cure Claim for Kmart Store No 4163. Signed on 5/25/2004  (Green, Josephine) |
| 05/25/2004 | 24787 | Notice of Change of Address  Filed by  Thomas  Paine  .  (Green, Josephine) |
| 05/27/2004 | 24788 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by  David D Loreman  .  (RE: [21040]  Notice of Appeal).  (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 05/27/2004 | 24789 | Statement of Issues on Appeal Filed by  David D Loreman  .  (RE: [21040]  Notice of Appeal).  (Green, Josephine) |
| 05/21/2004 | 24790 | Notice of Hearing  Filed by  Brian T Hanlon   on behalf of Florida Tax Collectors Re: # [17521] [20459] [20460] . Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Carroll, Dorothy) |
| 05/27/2004 | 24791 | Notice of Motion and Motion for Leave to to File Supplemental Response Filed by  Louis W Levit ESQ . Hearing scheduled for 6/15/2004 at 10:00 AM .  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 05/27/2004 | 24792 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Ronald  DeSimone  .  Hearing scheduled for 6/15/2004 at 10:00 AM .  (Green, Josephine) Additional attachment(s) added on 5/28/2004 (Green, Josephine). |
| 05/27/2004 | 24793 | Affidavit in Support of Notice of Motion for Relief from the Automatic Stay Filed by  Ronald  DeSimone  .  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 05/27/2004 | 24794 | Certificate of Mailing/Service  Filed by Gloria Baxter (RE: [24792]  Motion for Relief Stay, [24793]  Affidavit).  (Green, Josephine) |
| 05/27/2004 | 24795 | Notice of Motion and Motion for Leave to to File Administrative Claim and to Deem said Claim Timely Filed Filed by David H Mccarthy  on behalf of  Carol/Robert  Dery .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 05/27/2004 | 24796 | Appearance Filed by  Steven S Potts   on behalf of  Carol/Robert Dery .   (Green, Josephine) |
| 05/27/2004 | 24797 | Omnibus Objection to Motions by Claimants for Leave to File Late Administrative Expense Claim Request Forms  Filed by  Eric R Markus   on behalf of    Kmart Corporation   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 05/27/2004 | 24798 | Certificate of Mailing/Service  Filed by Mark R Mackowiak (RE: [24797]  Objection).  (Green, Josephine) |
| 02/27/2004 | 24799 | 434 (Injunctive Relief): Complaint by    Kmart Corporation against    Odom Corporation a/k/a Odom Company ,   K&L Distributors, Inc. .   Fee Amount $150.   Status hearing to be held on 4/27/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Miller, Myrtle) |
| 03/10/2004 | 24800 | 454 (Recover Money/Property): Complaint by    Kmart Overseas Corporation  against    C O  Williams Construction Limited , Solitaire Properties Limited ,  Sir Charles Williams ,   Duncan D P Weekes ,   Alan Roett , Roger D Gooding , Michael T Gooding , Keith  Weekes , Phillip  Atwell , Stephen E Wilhams , L Charmaine Skeete , Charles E Wiiliams , R H Maraj .   Fee Amount $150. (Johnson, Michael) |
| 05/28/2004 | 24801 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03083271. Payment received from Rosenfeld. |
| 05/28/2004 | 24802 | Notice of Motion and Motion for Leave to to Amend Proofs of Claim (Claim Nos 45580 and 45583) Filed by  Christopher  Sheean    on behalf of    Continental Properties Co Inc .  Hearing scheduled for 6/15/2004 at 10:00 AM .  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 06/01/2004 | 24803 | Notice of Motion and Motion to Extend Time File Claim Filed by Lawrence W Abel   on behalf of  Cheryl  Brown .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Simmons, Carina) |
| 06/01/2004 | 24804 | Certification of Service Filed by  Lawrence W Abel   on behalf of  Cheryl  Brown   (RE: [24803]  Motion to Extend Time).  (Simmons, Carina) |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:43
Filing Date      No.      Entry

| 05/28/2004 | 24805 | Notice of Motion Filed by  Lawrence W Abel   . Hearing scheduled for 6/15/2004 at 10:00 AM .  (Green, Josephine) |
| 05/28/2004 | 24806 | Notice of Transfer of Claim from Johnson City Tennessee Realty LLC to BNY Trust Company of Missouri in the amount of $310,360.83 . (Green, Josephine) |
| 05/28/2004 | 24807 | Objection to (related document(s): [24621]  Motion to Disallow Claims, ) Filed by  Christopher  Sheean   on behalf of Continental Properties Co Inc   (Green, Josephine) |
| 05/28/2004 | 24808 | Notice of Filing  Filed by  James S Carr     (RE: [24807] Objection).  (Green, Josephine) |
| 06/01/2004 | 24809 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 3747 Assigned to District Court Judge: Shadur  (RE: [21040]  Notice of Appeal).  (Green, Josephine) |
| 05/26/2004 | 24810 | Order the trial bar requirements are waived as to Matthew E Wilkins with respect to any advisoring proceedings in this bankruptcy case, provided that counsel shall, in due course, take the appropriate steps to become a member of the trial bar of theDistrict Court, which movant has undertaken to do.   Signed on 5/26/2004  (Green, Josephine) |
| 06/01/2004 | 24811 | Receipt of Motion Fee - $150.00 by JJ.  Receipt Number 03083545. Payment received from Sanders & Assoc. |
| 06/01/2004 | 24812 | Certificate of Mailing/Service Re Motion to Establish Procedures in Connection with Resolving Certain Remaining Cure Claims (Real Estate Claims) and Motion to Set Procedures for Hearing Thereon Filed by Frank Molloy  .   (Green, Josephine) |
| 06/01/2004 | 24813 | Notice of Motion and Motion to Extend Time to file claim Filed by Lawrence W Abel   on behalf of  Thalia  Jiminez . Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Seamann, Pamela) |
| 06/01/2004 | 24814 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Karen G Kranbuehl   on behalf of  Dominique Titus    (Green, Josephine) |
| 06/01/2004 | 24815 | Certification of Service Filed by  Lawrence W Abel   on behalf of Thalia  Jiminez   (RE: [24813]  Motion to Extend Time). (Seamann, Pamela) |
| 06/01/2004 | 24816 | Notice of Filing  Filed by  Karen G Kranbuehl    (RE: [24814] Response).   (Green, Josephine) |
| 06/01/2004 | 24817 | Agreed Order Between Kmart and Mary Earle to Modify Automatic Stay and Plan Injunction.   Signed on 6/1/2004  (Green, Josephine) |
| 06/01/2004 | 24818 | Agreed Order Between Kmart and Steven Bell to Modify Automatic Stay and Plan Injunction.   Signed on 6/1/2004  (Green, Josephine) |
| 06/01/2004 | 24819 | Agreed Order Between Kmart and Christopher Mimolo to Modify Automatic Stay and Plan Injunction .   Signed on 6/1/2004  (Green, |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 06/01/2004 | 24820 | Agreed Order Resolving Cure Claim for Kmart Store NMo 9746 . Signed on 6/1/2004  (Green, Josephine) |
| 06/01/2004 | 24821 | Agreed Order Resolving Cure Claim for Kmart Store No 3580/REH 1991.  Signed on 6/1/2004  (Green, Josephine) |
| 06/01/2004 | 24822 | Agreed Order Resolving Lease Rejection Claim with Respect to Kmart Store No 3652.  Signed on 6/1/2004  (Green, Josephine) |
| 06/01/2004 | 24823 | Agreed Order Resolving Lease Rejection Claim with Respect to Kmart Store No 7230.  Signed on 6/1/2004  (Green, Josephine) . |
| 06/01/2004 | 24824 | Notice of Motion and Motion to Extend Time to file claim Filed by Lawrence W Abel  on behalf of  Samuel Aurit .  Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Seamann, Pamela) |
| 06/01/2004 | 24825 | Certification of Service Filed by  Lawrence W Abel   on behalf of Samuel  Aurit   (RE: [24824]  Motion to Extend Time).   (Seamann, Pamela) |
| 06/01/2004 | 24826 | Agreed Order Resolving Lease Rejection Claim with Respect to Kmart Store No 4864.  Signed on 6/1/2004  (Green, Josephine) |
| 06/01/2004 | 24827 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 4861 .  Signed on 6/1/2004  (Green, Josephine) |
| 06/01/2004 | 24828 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6418 .  Signed on 6/1/2004  (Green, Josephine) |
| 06/01/2004 | 24829 | Agreed Order Resolving Claim No 54318.  Signed on 6/1/2004 (Green, Josephine) |
| 06/01/2004 | 24830 | Agreed Order Resolving Lease Rejection Claims and Administrative Claims for Kmart Store Number 4982 .  Signed on 6/1/2004  (Green, Josephine) |
| 06/01/2004 | 24831 | Agreed Order Resolving Cure Claim for Kmart Store No 4781 . Signed on 6/1/2004  (Green, Josephine) |
| 06/01/2004 | 24832 | Agreed Order Resolving Cure Claim for Kmart Store No 9593. Signed on 6/1/2004  (Green, Josephine) |
| 06/02/2004 | 24833 | Proposed Agenda for Hearings Set for 2:00 PM on June 2, 2004. (Green, Josephine) |
| 06/02/2004 | 24834 | Agreed Order Between Kmart Corporation and Metropolitan Government of Nashville and Davidson County.  Signed on 6/2/2004  (Green, Josephine) |
| 06/02/2004 | 24835 | Notice of Motion and Motion for Agreed Order to enforce the November 18, 2003 Agreed Order Filed by  Nancy  Temple   on behalf of  Larry  Omo , Mary Ann Omo .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Seamann, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Pamela) |
| 06/02/2004 | 24836 | Order Scheduling (RE: [22419] Motion for Leave). Hearing continued on 7/13/2004 at 02:00 PM. Reply due by: 6/18/2004. Surreply 7/2/04. Signed on 6/2/2004 (Green, Josephine) |
| 06/02/2004 | 24837 | Order Scheduling (RE: [19628] Motion to Object, ). Hearing continued on 7/13/2004 at 02:00 PM . Signed on 6/2/2004 (Green, Josephine) |
| 06/02/2004 | 24838 | Order Scheduling (RE: [19917] Motion for Leave, ). Hearing continued on 7/13/2004 at 02:00 PM . Signed on 6/2/2004 (Green, Josephine) |
| 06/02/2004 | 24839 | Order Scheduling (RE: [20345] Motion to Allow Claims, ). Hearing continued on 7/13/2004 at 02:00 PM . Signed on 6/2/2004 (Green, Josephine) |
| 06/02/2004 | 24840 | Order Scheduling (RE: [22210] and [23407] Motion to Allow Claims). Hearing continued on 7/13/2004 at 02:00 PM . Signed on 6/2/2004 (Green, Josephine) |
| 06/01/2004 | 24841 | Order Scheduling (RE: [20683] Motion to Extend Time). Hearing continued on 7/13/2004 at 02:00 PM . Signed on 6/1/2004 (Green, Josephine) |
| 06/02/2004 | 24842 | Notice of Change of Address and Firm Affiliation of Co-Counsel to Cedar Partners I LLC Filed by Jeffrey Weston Shields . (Green, Josephine) |
| 06/02/2004 | 24843 | Notice of Change of Address and Firm Affiliation of Co-Counsel to Richfield Partners I LLC Filed by Jeffrey Weston Shields . (Green, Josephine) |
| 06/02/2004 | 24844 | Notice of Motion and Amended and Modified Eighth and Nineteenth Omnibus Objections to Certain Proofs of Claim Filed by the Firemans Fund Insurance Company Filed by William J Barrett on behalf of Kmart Corporation . Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 06/02/2004 | 24845 | Motion to Vacate (related documents [23512] Order (Generic), Order (Generic)) Filed by Dennis J LeVine on behalf of Keith Heddleston . (Green, Josephine) |
| 06/02/2004 | 24846 | Certification of Counsel Filed by Peter J Hendricks. (Green, Josephine) |
| 06/02/2004 | 24847 | Proof of Service Filed by Peter J Hendricks . (Green, Josephine) |
| 06/02/2004 | 24848 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Peter J Hendricks (Green, Josephine) Additional attachment(s) added on 6/3/2004 (Green, Josephine). |
| 06/02/2004 | 24849 | Notice of Hearing on 6/15/04 at 10:00 A.M. or July 20, 2004 at |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | 10:00 A.M. Filed by  Peter J Hendricks .    (Green, Josephine) |
| 06/02/2004 | 24850 | Response to Omnibus Objection to Claims Filed by  Thomas J Resick  (Attachments: # (1) Exhibit) (Green, Josephine) Additional attachment(s) added on 6/3/2004 (Green, Josephine). |
| 06/02/2004 | 24851 | Declaration of Mailing    Filed by Shirley Anne Lazzsara . (Green, Josephine) |
| 06/02/2004 | 24852 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Joseph P Berglund   on behalf of Sycamore/DeKalb Associates    (Green, Josephine) |
| 06/02/2004 | 24853 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Joseph P Berglund   on behalf of Sycamore/DeKalb Associates    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/02/2004 | 24854 | Certificate of Mailing/Service  Filed by Carolyn A Meyn   (RE: [24852] Response, [24853] Response).   (Green, Josephine) |
| 06/02/2004 | 24855 | Notice of Motion with Certificate of Service Filed by  Brian T Hanlon   (RE: [24774]  Motion for Adequate Protection). Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine). |
| 06/03/2004 | 24856 | Notice of Motion and Motion to Deem Administrative Claim Timely Filed Filed by  Kristin T Mihelic   on behalf of  Pamela  Henry . Hearing scheduled for 7/20/2004 at 10:00 AM .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 06/02/2004 | 24857 | Response to Notice of Assignment and Transfer of Claim Filed by Robert D Maher   on behalf of    K-Go LLC    (Green, Josephine) |
| 06/03/2004 | 24858 | Appellate Counter-Designation of Contents for Inclusion in Record of Appeal Filed by  William J Barrett   on behalf of    Kmart Corporation .  (RE: [21040]  Notice of Appeal).  (Green, Josephine) |
| 06/03/2004 | 24859 | Notice of Filing  Filed by  William J Barrett    (RE: [24858] Appellee Designation).   (Green, Josephine) |
| 06/03/2004 | 24860 | Affidavit of Marc V Orfitelli with Certificate of Service Filed by David E Gordon.   (Green, Josephine) |
| 06/03/2004 | 24861 | Affidavit of Marc V Orfitelli with Certificate of Service Filed by David E Gordon.   (Green, Josephine) |
| 06/03/2004 | 24862 | Affidavit of Marc V Orfitelli with Certificate of Service Filed by David E Gordon .   (Green, Josephine) |
| 06/02/2004 | 24863 | Order Scheduling  (RE: [20285]). Hearing continued on 7/13/2004 at 02:00 PM . Signed on 6/2/2004  (Green, Josephine) |
| 06/02/2004 | 24864 | Order Scheduling  (RE: [20207][20467]  Supplemental). Hearing continued on 8/3/2004 at 02:00 PM . Signed on 6/2/2004  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/03/2004 | 24865 | Supplemental Affidavit of Julio C Martinez in Support of Motion of Maria Garcia for Leave to File Late Administrative Expense Claim Filed by Karen J Porter.   (Green, Josephine) |
| 06/04/2004 | 24866 | Notice of Motion and First Amended Petition for Leave of Court to File Late Administrative Claim Form Filed by  Alvin L Catella   on behalf of  Mary  Graff .  Hearing scheduled for 7/13/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago,Illinois 60604. (Green, Josephine) |
| 06/04/2004 | 24867 | Appearance Filed by  Alvin L Catella   on behalf of  Mary  Graff .   (Green, Josephine) |
| 06/04/2004 | 24868 | Agreed Order Resolving Cure Claim for Kmart Store No 4233. Signed on 6/4/2004  (Green, Josephine) |
| 06/02/2004 | 24869 | Order Withdrawing Motion for Leave (Related Doc # [20646]). Signed on  6/2/2004.    (Green, Josephine) |
| 06/04/2004 | 24870 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4256 .  Signed on 6/4/2004  (Green, Josephine) |
| 06/04/2004 | 24871 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 5856.   Signed on 6/4/2004  (Green, Josephine) |
| 06/04/2004 | 24872 | Agreed Order Resolving Lease Rejection Claims and Administrative Claims for Kmart Store Number 9327.   Signed on 6/4/2004  (Green, Josephine) |
| 06/04/2004 | 24873 | Agreed Order Between Kmart and Carole Karawin to Modify Automatic Stay and Plan Injunction.   Signed on 6/4/2004  (Green, Josephine) |
| 06/04/2004 | 24874 | Agreed Order Between Kmart and Patrick Spetrino to Modify Automatic Stay and Plan Injunction.   Signed on 6/4/2004  (Green, Josephine) |
| 06/04/2004 | 24875 | Agreed Order Between Kmart and Tara Stafford to Modify Automatic Stay and Plan Injunction .  Signed on 6/4/2004  (Green, Josephine) |
| 06/04/2004 | 24876 | Agreed Order Expunging Proof of Claim 35152.   Signed on 6/4/2004 (Green, Josephine) |
| 06/04/2004 | 24877 | Agreed Order Resolving Lease Rejection Claims and Administrative Claims for Kmart Store Number 9327.   Signed on 6/4/2004  (Green, Josephine) |
| 06/04/2004 | 24878 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3635.   Signed on 6/4/2004  (Green, Josephine) |
| 06/04/2004 | 24879 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3639 .  Signed on 6/4/2004  (Green, Josephine) |
| 06/04/2004 | 24880 | Agreed Order Resolving Cure Claim for Kmart Store No 3556. Signed on 6/4/2004  (Green, Josephine) |
| 06/02/2004 | 24881 | Affidavit of Marc V Orfitelli Re: Mary Ellen Katona Filed by Marc V Orfitelli.   (Green, Josephine) |

*U S BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

Case No: 02-02474                                                     Run Date: 01/04/2008
                                                                      Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/02/2004 | 24882 | Affidavit of Marc V Orfitelli Re Maria Garcia Filed by Marc V Orfitelli.   (Green, Josephine) |
| 06/02/2004 | 24883 | Order Denying Motion (Related Doc # [19821]).   Signed on 6/2/2004.   (Green, Josephine) |
| 06/04/2004 | 24884 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 3747 Assigned to District Court Judge: Shadur  (RE: [21040]  Notice of Appeal).  (Green, Josephine) |
| 06/02/2004 | 24885 | Affidavit of Marc V Orfitelli Re: Marlene Skinner Filed by Marc V Orfitelli.   (Green, Josephine) |
| 06/04/2004 | 24886 | Stipulation and Order Regarding Claims of Roger Davis Ronald Buch James Gekas George Glidden John Haller Patrick Padden John Spinosi John Worful and George Colgan and Treatment Under Kmart's Eighth Omnibus Objection to Claims . Filed by Bruce ELithgow.   (Green, Josephine) |
| 06/08/2004 | 24887 | Adversary Case 03-1808 Closed .  (Green, Josephine) |
| 06/08/2004 | 24888 | Adversary Case 04-2872 Closed .  (Green, Josephine) |
| 06/08/2004 | 24889 | Adversary Case 1-04-ap-2755 Closed .   (Green, Josephine) |
| 06/08/2004 | 24890 | Adversary Case 04-2656 Closed .  (Green, Josephine) |
| 06/08/2004 | 24891 | Adversary Case 04-2493 Closed .  (Green, Josephine) |
| 06/08/2004 | 24892 | Adversary Case 04-2465 Closed .  (Green, Josephine) |
| 06/08/2004 | 24893 | Adversary Case 04-2435 Closed .  (Green, Josephine) |
| 06/08/2004 | 24894 | Adversary Case 04-2401 Closed .  (Green, Josephine) |
| 06/08/2004 | 24895 | Adversary Case 04-2378 Closed .  (Green, Josephine) |
| 06/08/2004 | 24896 | Adversary Case 04-2058 Closed .  (Green, Josephine) |
| 06/08/2004 | 24897 | Adversary Case 04-2148 Closed .  (Green, Josephine) |
| 06/08/2004 | 24898 | Adversary Case 04-2108 Closed .  (Green, Josephine) |
| 06/08/2004 | 24899 | Adversary Case 04-2043 Closed .  (Green, Josephine) |
| 06/07/2004 | 24900 | Response to Twenty-Second Omnibus Objection Regarding Claimant Annette Uhl Filed by  Scott A Miller   on behalf of  Annette  Uhl (Green, Josephine) |
| 06/07/2004 | 24901 | Affidavit of Scott A Miller Filed by  Scott A Miller   .  (Green, Josephine) |
| 06/07/2004 | 24902 | Certificate of Mailing/Service  Filed by Scott A Miller  (RE: [24900]  Response, [24901]  Affidavit).  (Green, Josephine) |
| 05/28/2004 | 24903 | Notice of Hearing  Filed by Shawn Brock    (RE: [24114]  Motion for Relief Stay). Hearing scheduled for 6/15/2004 at 10:00 AM . (Green, Josephine) |
| 06/07/2004 | 24904 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kristin T Mihelic  on behalf of LA Darling Company   (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/07/2004 | 24905 | Response to Twenty-Second Omnibus Objection Filed by  Kevin T Keating   on behalf of  Betty Ann Sanders   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/07/2004 | 24906 | Response to (RE: [18473]) Filed by  Robert T Collins   on behalf of   Puerto Rico Treasury Department   (Green, Josephine) |
| 06/07/2004 | 24907 | Answering Affidavit Objecting to the Twenty-Second Omnibus Objection  Filed by Michael J Vavonese    (Green, Josephine) |
| 06/07/2004 | 24908 | Objection to Re-Organized Debtors Twenty-Second Omnibus Objection to Claims  Filed by Andrew J Primerano on behalf of David Zablosky (Green, Josephine) |
| 06/07/2004 | 24909 | Notice of Filing RE Objection to Debtors Twenty-Second Omnibus Objection Filed by Gary Siplin .   (Green, Josephine) |
| 06/07/2004 | 24910 | Notice of Filing  Filed by  Kristin T Mihelic    (RE: [24904] Response).   (Green, Josephine) |
| 06/07/2004 | 24911 | Objection to Twenty-Second Omnibus Objection to Claims Filed by Thomas L Montgomery on behalf of Donna Englebright  (Green, Josephine) |
| 06/07/2004 | 24912 | Notice of Transfer of Claim from Monessen Hearth Systems to Contrarian Funds LLC in the amount of $745,632.00 .   (Green, Josephine) |
| 06/07/2004 | 24913 | Notice of Transfer of Claim from Greased Lightning International Inc to Contrarian Funds LLC in the amount of $194,630.93. (Green, Josephine) |
| 06/09/2004 | 24914 | Adversary Case 03-1811 Closed .   (Green, Josephine) |
| 06/01/2004 | 24915 | Notice of Change of Firm Name Filed by  Andrew N Goldman    . (Green, Josephine) |
| 06/08/2004 | 24916 | Notice: Transfer of Claim from Gore Bros Inc to Sasco 1996-CFL Brookings Limited Partnership in the amount of $98,892.57. (Green, Josephine) |
| 06/08/2004 | 24917 | Notice of Filing  Filed by  Jeffrey L Gansberg    (RE: [24916] Notice).   (Green, Josephine) |
| 06/08/2004 | 24918 | Response to Supplemental Pleading by Horizon Lines  Filed by Andrew  Goldman    (Green, Josephine) |
| 06/08/2004 | 24919 | Notice of Filing  Filed by  William J Barrett    (RE: [24918] Response).   (Green, Josephine) |
| 06/08/2004 | 24920 | Supplemental Objection to the Motion of Sylvia Green et al to Determine the Validity and Value of Secured Claim and Motion to Quash  Filed by Andrew N Goldman .   (Green, Josephine) |
| 06/08/2004 | 24921 | Notice of Filing  Filed by  William J Barrett    (RE: [24920] Supplemental).   (Green, Josephine) |
| 06/08/2004 | 24922 | Objection to Newmark Merrill and Frank Mission Marketplace to Reorganized Debtors Motion to Establish Procedures in Connection |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | with Resolving Certain Remaining Cure Claims Filed by David Kane (Green, Josephine) |
| 06/08/2004 | 24923 | Notice of Filing  Filed by David L Kane   (RE: [24922] Objection).   (Green, Josephine) |
| 06/08/2004 | 24924 | Certificate of Mailing/Service  Filed by  David L Kane    (RE: [24922]  Objection, [24923]  Notice of Filing).   (Green, Josephine) |
| 06/08/2004 | 24925 | Response to (related document(s): [24774]  Motion for Adequate Protection) Filed by  Kimberly J Robinson    (Green, Josephine) |
| 06/08/2004 | 24926 | Notice of Filing  Filed by  Kimberly J Robinson   (RE: [24925] Response).   (Green, Josephine) |
| 06/08/2004 | 24927 | Notice of Transfer of Claim from Johnson City Tennessee Realty LLC to BNY Trust Company of Missouri in the amount of $310,360.83. (Green, Josephine) |
| 06/08/2004 | 24928 | Certificate of Mailing/Service  Filed by Robert A Guy Jr   (RE: [24927]  Notice).   (Green, Josephine) . |
| 06/08/2004 | 24929 | Questionnaire for Personal Injury Claimants Filed by Scott H Kaminski on behalf of Kamin Realty Company.   (Green, Josephine) |
| 06/08/2004 | 24930 | Order and Notice Re: to Amend timely filed proof of claim or for leave to file claim after bar date . Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 6/8/2004  (Green, Josephine) |
| 06/08/2004 | 24931 | Certificate of Mailing/Service  Filed by Karen Jacobs  (RE: [24930]  Order and Notice).   (Green, Josephine) |
| 06/09/2004 | 24932 | Objection to Reorganized Debtors' Twenty-Second Omnibus Objection to Claims Filed by   Bernadine P Krauss  .   (Riddick, Debbie) |
| 06/09/2004 | 24933 | Objection to Reorganized Debtors' Twenty-Second Omnibus Objection to Claims Filed by Andrew J Primerano  on behalf of  David Zablosky  .   (Riddick, Debbie) |
| 06/09/2004 | 24934 | Notice of Hearing  Filed by  Linda C Murphy   (RE: [24493] Generic Motion). Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Riddick, Debbie) |
| 06/09/2004 | 24935 | Certificate of Mailing/Service   (RE: [24934]  Notice of Hearing).   (Riddick, Debbie) |
| 06/10/2004 | 24936 | Notice of Change of Address  for Jonathan M Cyrluk of Stetler & Duffy Ltd To: 11 S LaSalle St Ste 1200 Chicago IL 60603 Filed by Jonathan M Cyrluk  on behalf of    expeditors international of washington inc  .   (Bradford, Janette) |
| 06/10/2004 | 24937 | Motion to Appear Pro Hac Vice Filed by Ian F Wallace   on behalf of  Lessie  Sanders .   (Beemster, Greg) |
| 06/14/2004 | 24938 | Proposed Agenda for Omnibus Hearing Scheduled for June 15, 2004 |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:43
| Filing Date | No. | Entry |
|---|---|---|

Filed by William J Barrett.    (Green, Josephine)

06/10/2004    24939    Supplemental Certificate of Mailing/Service  Filed by   Mark R Mackowiak   (RE: [24920]  Supplemental).   (Beemster, Greg)

06/10/2004    24940    Notice of Schedule of Allowed Claims Filed by  Andrew  Goldman   . (Attachments: # (1) Volume) (Walker, Valerie)

06/10/2004    24941    Florida Tax Collectors' Witness and Exhibit Lists  Filed by  Brian T Hanlon   .   (Walker, Valerie)

06/14/2004    24942    Agreed Order Resolving Cure Claim for Kmart Store No 3943  . Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24943    Agreed Order Resolving Cure Claim for Kmart Store No 7493  . Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24944    Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 4252 .  Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24945    Agreed Order Resolving Lease Rejection Claim and Administrastive Claim for Kmart Store Number 4737 .  Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24946    Agreed Order Resolving Lease Rejection and Administrative Claims for Kmart Store Number 4472  .  Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24947    Amended Agreed Order Resolving Cure Claim for Kmart Store No 7165 .  Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24948    Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7453 .  Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24949    Certificate of Mailing/Service Re Notice to Parties that filed Motions without hearing dates Filed by Mark R Mackowiak.   (Green, Josephine)

06/14/2004    24950    Certificate of Mailing/Service Re Kmart Status Report of Pending Contested Matters and Adversary Proceedings Filed by Mark R Mackowiak.   (Green, Josephine)

06/14/2004    24951    Order and Stipulation for Return of Lost Trailers.   Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24952    Order and Stipulation Regarding Claim Numbers 53582 55413 53834 and 30518 of NCR Corporation .   Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24953    Agreed Order Scheduling for Stores # 3144 3703 3759 7432 and 9713 (RE: [18612]  Order Scheduling, ). Hearing continued on 9/8/2004 at 02:00 PM .  Pretrial Statement due by: 9/1/2004.  Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24954    Agreed Order Between Kmart and Kimberly Perez to Modify Automatic Stay and Plan Injunction  .   Signed on 6/14/2004  (Green, Josephine)

06/14/2004    24955    Agreed Order Between Kmart and Michelle Brown to Modify Automatic

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:43
Filing Date      No.        Entry

---

|  |  |  |
|---|---|---|
| | | Stay and Plan Injunction . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24956 | Agreed Order Between Kmart and Miriam Davis to Modify Automatic Stay and Plan Injunction . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24957 | Agreed Order Between Kmart and Yvonne Strug and Gerald Strug to Modify Automatic Stay and Plan Injunction . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24958 | Agreed Order Withdrawing Cure Claim for Kmart Store No 3544 . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24959 | Agreed Order Resolving Lease Rejection Claims for Kmart Stores 5884 5944 6558 and 7670 . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24960 | Agreed Order Regarding Certain Claims and Cure Claims Filed by Zions First National Bank NA as Indenture Trustee Concerning Industrial Revenue Bond Guarantees Regarding Kmart Stores 7512 7426 7412 7423 and 7425 . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24961 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6054 . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24962 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7766 . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24963 | Agreed Order Resolving Cure Claim for Kmart Store No 4330 . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24964 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5923 as to Sub Lease to Tam Phan Thang LUU & Cindy LUU . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24965 | Agreed Order Resolving Cure Claim for Kmart Store No 3058 . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24966 | Agreed Order Resolving Cure Claim for Kmart Store No 4220 . Signed on 6/14/2004 (Green, Josephine) |
| 06/14/2004 | 24967 | Response to Motion of Reorganized Debtors Pertaining to Resolution of Cure Claims Filed by John H Hall Jr on behalf of Middle Island Breskin Associates (Green, Josephine) |
| 06/09/2004 | 24968 | Appearance Filed by Bryan E Minier , Edwin E Brooks . (Riddick, Debbie) |
| 06/09/2004 | 24969 | Reply to (related document(s): [24621] Motion to Disallow Claims, ) Filed by William J Barrett on behalf of Kmart Corporation (Riddick, Debbie) |
| 06/09/2004 | 24970 | Notice of Filing Filed by William J Barrett on behalf of Kmart Corporation (RE: [24969] Reply). (Riddick, Debbie) |
| 06/15/2004 | 24971 | Notice of Motion and Motion to Extend Time File Administrative |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|

Expense Claim Filed by  Alan S Farnell   on behalf of   Dawn Hawkins .   Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.   (Green, Josephine) Additional attachment(s) added on 6/22/2004 (Green, Josephine).

06/09/2004  24972  Transfer of Claim  from Continental-Mart Michigan  to Lennar Partners Inc  Filed by  Jeffrey L Gansberg   on behalf of  Lennar Partners  .  Objections due by 6/30/2004. (Riddick, Debbie)

06/09/2004  24973  Notice of Filing  Filed by  Jeffrey L Gansberg   on behalf of  Lennar Partners   (RE: [24972]  Transfer of Claim).   (Riddick, Debbie)

06/16/2004  24974  Adversary Case 03-1839 Closed .   (Green, Josephine)

06/09/2004  24975  Transfer of Claim  from DDM/Sikeston L.P.  to Lennar Partners Inc  Filed by  Jeffrey L Gansberg   on behalf of    Lennar Partners .  (Riddick, Debbie)

06/16/2004  24976  454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?743152>04-03016</A> Filed by  Rick Michalski  against     Kmart Corporation   (Johnson, Michael)

06/09/2004  24977  Notice of Filing  Filed by  Jeffrey L Gansberg   on behalf of  Lennar Partners   (RE: [24975]  Transfer of Claim).   (Riddick, Debbie)

06/09/2004  24978  Response to (related document(s): [13137]  Motion Objecting to Claim, ,, [20650]  Motion Objecting to Claim, ) Filed by  Patrick C Maxcy   on behalf of    Fireman's Fund Insurance Company  (Attachments: # (1) Volume) (Riddick, Debbie)

06/09/2004  24979  Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Fireman's Fund Insurance Company   (RE: [24978]  Response).  (Riddick, Debbie)

06/15/2004  24980  Amended Opposition Filed by  Melissa G Melsher   on behalf of  Colgate-Palmolive Company   (RE: [20650]  Motion Objecting to Claim, ).   (Green, Josephine)

06/15/2004  24981  Correcting Notice of Filing Filed by  Melissa G Melsher   (RE: [24980]  Generic Document).   (Green, Josephine)

06/15/2004  24982  Supplemental to Motion Pursuant to Federal Rule of Bankruptcy Procedure 3008 to Reconsider Order Reclassifying Claim  Filed by  Jose M Lorie .   (Green, Josephine)

06/15/2004  24983  Notice of Withdrawal  Filed by  Joel  Paschke   (RE: [20607]  Motion to Compel).   (Green, Josephine)

06/15/2004  24984  Notice of Filing  Filed by  Joel  Paschke   (RE: [24983]  Notice of Withdrawal).   (Green, Josephine)

06/15/2004  24985  Limited Objection to Motion to Establish Procedures Resolving Remaining Cure Claims Filed by  Sara E Lorber   on behalf of  Daniel G Kamin Entities    (Green, Josephine)

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/15/2004 | 24986 | Order Granting Motion To Appear pro hac vice (Related Doc # [24937]).  Signed on 6/15/2004.      (Green, Josephine) |
| 06/16/2004 | 24987 | Receipt of Motion Fee - $150.00 by TR.  Receipt Number 03086211.  Payment received from Wheeler & Wheeler. |
| 06/10/2004 | 24988 | Status Report of Pending Contested Matters and Adversary Proceedings Filed by  William J Barrett   on behalf of    Kmart Corporation .  (Riddick, Debbie) |
| 06/10/2004 | 24989 | Notice of Filing  Filed by  William J Barrett   on behalf of  Kmart Corporation  (RE: [24988]  Status Report).   (Riddick, Debbie) |
| 06/10/2004 | 24990 | Opposition to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Melissa G Melsher   on behalf of  Colgate-Palmolive Company   (Riddick, Debbie) |
| 06/10/2004 | 24991 | Notice of Filing  Filed by  Melissa G Melsher   on behalf of  Colgate-Palmolive Company  (RE: [24990]  Objection).   (Riddick, Debbie) |
| 06/10/2004 | 24992 | Affidavit  Filed by Cynthia Smith  (RE: [24990]  Objection).  (Riddick, Debbie) |
| 06/10/2004 | 24993 | Objection to (related document(s): [24531]  Notice of Hearing, ) Filed by  Thomas M Callaghan   on behalf of  Susan  Aicone  (Riddick, Debbie) |
| 06/10/2004 | 24994 | Appearance Filed by  Bryan E Minier , Matthew A Olins , Edwin E Brooks .  (Riddick, Debbie) |
| 06/10/2004 | 24995 | Notice re: to Parties that filed Motions without hearing dates to:  Niel V Madden Filed by  Gillian E Munitz   on behalf of    Kmart Corporation .  (Riddick, Debbie) Additional attachment(s) added on 6/17/2004 (Riddick, Debbie). |
| 06/10/2004 | 24996 | Notice re: to parties that filed motions without hearing dates Filed by  Gillian E Munitz   on behalf of    Kmart Corporation  (RE: [24068]  Motion for Judgment).   (Riddick, Debbie) |
| 06/10/2004 | 24997 | Notice re: to parties that filed motions without hearing dates to:  Joseph C. Miller Filed by  Gillian E Munitz   on behalf of  Kmart Corporation .  (Riddick, Debbie) |
| 06/10/2004 | 24998 | Notice re: to parties that filed motions without hearing dates to:  Filed by  Gillian E Munitz   on behalf of    Kmart Corporation  (RE: [24685]  Motion for Relief Stay).   (Riddick, Debbie) |
| 06/10/2004 | 24999 | Notice re: to parties that filed motions without hearing dates to:  Osvaldo Perez Marrero Filed by  Gillian E Munitz   on behalf of  Kmart Corporation .  (Riddick, Debbie) |
| 06/10/2004 | 25000 | Notice re: to parties that filed motions without hearing dates to  : Allan W Munro Filed by  Gillian E Munitz   on behalf of  Kmart Corporation .  (Riddick, Debbie) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/10/2004 | 25001 | Notice re: to parties that filed motions without hearing dates Filed by  Gillian E  Munitz   on behalf of    Kmart Corporation (RE: [24845]  Motion to Vacate).   (Riddick, Debbie) |
| 06/10/2004 | 25002 | Certificate of Mailing/Service  Filed by   Mark R Mackowiak   (RE: [24995]  Notice, [24996]  Notice, [24997]  Notice, [24998] Notice, [24999]  Notice, [25000]  Notice, [25001]  Notice). (Riddick, Debbie) |
| 06/16/2004 | 25003 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  David A Wheeler   on behalf of  Mary B Ewing . (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 06/15/2004 | 25004 | Order Granting Motion for Leave to file instanter (Related Doc # [24791]).   Signed on  6/15/2004.    (Green, Josephine) |
| 06/15/2004 | 25005 | Agreed Order Between Kmart and Michael and Jeanne Visentin . Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25006 | Order Scheduling  (RE: [23197]  Motion to Compel). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25007 | Order Scheduling  (RE: [24683]  Motion to Reconsider). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25008 | Order Scheduling  (RE: [24067]  Motion to Vacate). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25009 | Order Scheduling  (RE: [23574]  Motion to Pay, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25010 | Agreed Order Scheduling  (RE: [18682]  Motion to Compel, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004 (Green, Josephine) |
| 06/15/2004 | 25011 | Order Scheduling  (RE: [20462]  Application for Administrative Expenses, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25012 | Order Scheduling  (RE: [24758]  Motion to Reconsider, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25013 | Order Scheduling  (RE: [24687]  Generic Motion, , ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25014 | Order Scheduling  (RE: [21576]  Motion to Extend Time). Hearing continued on 6/15/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25015 | Agreed Order Between Kmart and Terry Lee White and Patricia Jane White .   Signed on 6/15/2004  (Green, Josephine) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/15/2004 | 25016 | Order Scheduling  (RE: [22998]  Notice of Motion). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25017 | Order Scheduling  (RE: [24775]  Motion for Relief Stay, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25018 | Order Scheduling  (RE: [24418]  Motion for Relief Stay, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25019 | Order with respect to certain late claim motions properly noticed for 6/15/04 but Reset to Off-Omnibus Dates.  The motion listed on Exhibit A Reset to 7/13/04 at 2:00 PM.  The motions listed on Exhibit B Reset to 8/3/04 at 2:00 PM.  Signed on 6/15/2004 (Green, Josephine) |
| 06/15/2004 | 25020 | Order with respect to cedrtain motions filed without a notice of hearing in contravention of the local rules (RE: [18231])  . Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25021 | Order ReScheduling  (RE: [18231]  Order (Generic)). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25022 | Order Scheduling Re Cure Claims  (RE: [19570]  Generic Motion, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004 (Green, Josephine) |
| 06/15/2004 | 25023 | Order Scheduling  (RE: [24556]  Motion for Relief Stay). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25024 | Order Scheduling  (RE: [23873]  Generic Motion, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25025 | Agreed Order Scheduling  (RE: [18082]  Motion Objecting to Claim, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25026 | Agreed Order Scheduling  (RE: [15676]  Motion to Compel, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004 (Green, Josephine) |
| 06/15/2004 | 25027 | Order the motion is stricken from the agenda and deemed moot based on the record of the 6/15/04  (RE: [19199]  Motion for Entry, ). Signed on 6/15/2004  (Green, Josephine) Additional attachment(s) added on 6/18/2004 (Green, Josephine). |
| 06/15/2004 | 25028 | Order Scheduling  (RE: [23278]  Objection). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25029 | Order Scheduling RE: Stipulation and Order. Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |

*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/15/2004 | 25030 | Order Scheduling RE: The Existence Allowance and Amount of Various Remic Administrative Claims . Hearing continued on 7/20/2004 at 10:00 AM . Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25031 | Order Scheduling RE: Status on Remic Matters Regarding Stores 9717 3294 and 4901. Hearing continued on 7/20/2004 at 10:00 AM . Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25032 | Order Scheduling . Status hearing to be held on 7/20/2004 at 10:00 AM . Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25033 | Order Scheduling (RE: [10167]) . Hearing continued on 7/20/2004 at 10:00 AM . Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25034 | Order Scheduling . Status hearing to be held on 7/20/2004 at 10:00 AM . Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25035 | Order Scheduling . Hearing continued on 7/20/2004 at 10:00 AM . Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25036 | Order Scheduling  (RE: [23775]  Motion to Compel, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |
| 06/15/2004 | 25037 | Order Scheduling RE: Suntrust Bank (Docket Nos 7990, 8021). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004 (Green, Josephine) |
| 06/18/2004 | 25038 | Proposed Agenda for Omnibus Hearing Scheduled for June 15, 2004 Filed by William Barrett.   (Green, Josephine) |
| 06/17/2004 | 25039 | Designation by Pullman Bank and Trust Company of its Expert Witness for Trial Filed by  August A Pilati.   (Green, Josephine) |
| 06/17/2004 | 25040 | Notice of Filing  Filed by  August A Pilati  (RE: [25039]). (Green, Josephine) |
| 06/10/2004 | 25041 | Reply to Kmart Response to Florida Tax Collectors Motion for Adequate Protection and Offer of Adequate Protection Filed by Brian T Hanlon   on behalf of    Florida Tax Collectors     (Green, Josephine) |
| 06/17/2004 | 25042 | Order Scheduling  (RE: [24844]  Motion Objecting to Claim, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/17/2004 (Green, Josephine) |
| 06/16/2004 | 25043 | Agreed Order Resolving Cure Claim for Kmart Store No 8290 . Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25044 | Agreed Order Resolving Cure Claim for Kmart Store No 8288. Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25045 | Order Scheduling  (RE: [20607]  Motion to Compel). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25046 | Order Scheduling RE Kmart Third Omnibus Objection to Claims (Docket No 8886) . Hearing continued on 7/20/2004 at 10:00 AM . |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
Filing Date      No.       Entry

---

|            |            | Signed on 6/16/2004   (Green, Josephine) |
|---|---|---|
| 06/16/2004 | 25047 | Order Scheduling  (RE: [12609]  Response). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25048 | Order Scheduling  (RE: [11361]  Objection). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25049 | Order Scheduling  (RE: [13071]  Motion Objecting to Claim, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004 (Green, Josephine) |
| 06/16/2004 | 25050 | Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004 (Green, Josephine) |
| 06/16/2004 | 25051 | Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004 (Green, Josephine) |
| 06/16/2004 | 25052 | Order Scheduling  (RE: [13073]  Motion Objecting to Claim, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004 (Green, Josephine) |
| 06/16/2004 | 25053 | Order Scheduling  (RE: [13928]  Motion Objecting to Claim, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004 (Green, Josephine) |
| 06/16/2004 | 25054 | Order Scheduling  (RE: [17013]  Motion to Object, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25055 | Order Scheduling  (RE: [17014]  Motion to Object, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25056 | Order Scheduling  (RE: [18473]  Motion to Object, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25057 | Order Scheduling  (RE: [19602]  Generic Document, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25058 | Order Scheduling  (RE: [19680]  Motion Objecting to Claim, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004 (Green, Josephine) |
| 06/16/2004 | 25059 | Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004 (Green, Josephine) |
| 06/16/2004 | 25060 | Agreed Order on Oral Motion of Forsythe County GA to Modify Order Granting Nineteenth Omnibus Objection to Claims and Granting Forsythe County GA Leave to File Response to the Nineteenth Omnibus Objection to Claims.   Signed on 6/16/2004  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008

                                                               Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/16/2004 | 25061 | Order Scheduling  (RE: [20651]  Motion Objecting to Claim, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004 (Green, Josephine) |
| 06/16/2004 | 25062 | Order Scheduling  (RE: [20652]  Motion Objecting to Claim, ). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/16/2004 (Green, Josephine) |
| 06/16/2004 | 25063 | Order Scheduling . Hearing continued on 7/20/2004 at 10:00 AM . Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25064 | Agreed Order Between Kmart and Larry Stanley to Modify Automatic Stay and Plan Injunction.   Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25065 | Agreed Order Between Kmart and Denise Campbell to Modify Automatic Stay and Plan Injunction.   Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25066 | Agreed Order Between Kmart and J'Nal Zugates to Modify Automatic Stay and Plan Injunction .   Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25067 | Agreed Order Between Kmart and Laurette Sauter to Modify Automatic Stay and Plan Injunction .   Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25068 | Agreed Order Between Kmart and Sylvia Johnson to Modify Automatic Stay and Plan Injunction.   Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25069 | Agreed Order Between Kmart and Herebey Campino Farther and Natural Guardian of Infant Oscar Campino to Modify Automatic Stay and Plan Injunction .   Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25070 | Agreed Order Between Kmart and Francine Sanuk and John Sanuk to Modify Automatic Stay and Plan Injunction .   Signed on 6/16/2004 (Green, Josephine) |
| 06/16/2004 | 25071 | Agreed Order Between Kmart and Evelyn Fields to Modify Automatic Stay and Plan Injunction.   Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25072 | Agreed Order Between Kmart and Betty I Nordby to Modify Automatic Stay and Plan Injunction .   Signed on 6/16/2004  (Green, Josephine) |
| 06/16/2004 | 25073 | Order and Stipulation Regarding Claims of Roger Davis Ronald Buch James Gekas George Glidden John Haller Patrick Padden John Spinosi John Worful and George Colgan and Treatment Under Kmart Eighth Omnibus Objection to Claims .   Signed on 6/16/2004  (Green, Josephine) |
| 06/15/2004 | 25074 | Order Scheduling .  Status hearing to be held on 7/20/2004 at 10:00 AM .  Signed on 6/15/2004  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/15/2004 | 25075 | Order Scheduling . Hearing continued on 7/20/2004 at 10:00 AM . Signed on 6/15/2004  (Green, Josephine) |
| 06/17/2004 | 25076 | Order Striking Motion To Amend (RE: Related Doc # [23373]). Signed on  6/17/2004.     (Green, Josephine) |
| 06/17/2004 | 25077 | Order Denying Motion (Related Doc # [21984]).   Signed on 6/17/2004.     (Green, Josephine) |
| 06/17/2004 | 25078 | Order Scheduling  (RE: [8417]  Motion to Compel). Hearing continued on 7/20/2004 at 10:00 AM .  Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25079 | Order Scheduling  (RE: [2990]  Motion for Entry, , ). Hearing continued on 12/14/2004 at 02:00 PM .  Signed on 6/17/2004 (Green, Josephine) |
| 06/17/2004 | 25080 | Order Scheduling  (RE: [24529], [24530], [24792], [24793]). Hearing continued on 8/3/2004 at 02:00 PM .  Signed on 6/17/2004 (Green, Josephine) |
| 06/17/2004 | 25081 | Agreed Order Between Kmart and Sandra Fonesca Landry to Modify Automatic Stay and Plan Injunction .  Signed on 6/17/2004 (Green, Josephine) |
| 06/17/2004 | 25082 | Agreed Order Between Kmart and Antwon Cobbins to Modify Automatic Stay and Plan Injunction .  Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25083 | Agreed Order and Stipulation withdrawing objections and allowing claim number 41828.   Signed on 6/17/2004 (Green, Josephine) |
| 06/17/2004 | 25084 | Agreed Order Between Kmart and Glenn Kukan to Modify Automatic Stay and Plan Injunction .  Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25085 | Agreed Order Between Kmart and Howard Wilson to Modify Automatic Stay and Plan Injunction.  Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25086 | Agreed Order Between Kmart and Karli Edson to Modify Automatic Stay and Plan Injunction  .  Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25087 | Agreed Order Between Kmart and Michele Sonnati to Modify Automatic Stay and Plan Injunction.  Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25088 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3509 .  Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25089 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5923 as to Sub Lease of Tam Phan Thang LUU & Cindy LUU.   Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25090 | Agreed Order Resolving Lease Rejection Claim and Administrative Expense Claim for Kmart Store No 4794 .   Signed on 6/17/2004 |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 06/17/2004 | 25091 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7476 .   Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25092 | Agreed Order Expunging Claim of US Bank National Association in its Capacity as Indenture Trustee on Kmart Store Number 3094. Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25093 | Agreed Order Resolving Administrative Claim for Kmart Store Number 9588 .   Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25094 | Amended Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 9588.   Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25095 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 9289 .   Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25096 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 4841 .   Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25097 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 7339 .   Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25098 | Agreed Order Resolving Cure Claim for Kmart Store No 7064 . Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25099 | Agreed Order Resolving Cure Claim for Kmart Store No 9241 . Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25100 | Agreed Order Resolving Cure Claim for Kmart Store No 3143 . Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25101 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 9259 n/k/a 6122 .   Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25102 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 9308 n/k/a 6014 .   Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25103 | Agreed Order Resolving Claims Filed by Denton (TX) QRS 10-2 Inc Relating to Kmart Store Number 7170 .   Signed on 6/17/2004  (Green, Josephine) |
| 06/17/2004 | 25104 | Agreed Order Resolving Claim S for Kmart Store Number 4822. Signed on 6/17/2004  (Green, Josephine) |
| 06/18/2004 | 25105 | Objection to (related document(s): [24777]  Generic Motion, ) Filed by  Jeffrey L Gansberg   on behalf of    Lennar Partners (Green, Josephine) |
| 06/17/2004 | 25106 | Notice of Filing  Filed by  Jeffrey L Gansberg   on behalf of Lennar Partners  (RE: [25105]  Objection).  (Green, Josephine) |
| 06/18/2004 | 25107 | Notice of Intent to Further Modify Distribution Reserve Filed by Andrew N Goldman   .  (Green, Josephine) |
| 06/18/2004 | 25108 | Notice of Filing  Filed by  William J Barrett    (RE: [25107] Notice).  (Green, Josephine) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2004 | 25109 | Declaration of James J Mele in Support of Motion of Cleo Shumaker Filed by James J Mele.    (Green, Josephine) |
| 06/18/2004 | 25110 | Notice of Motion and Motion of Cleo Shumaker a Postpetition Personal Injury Claimant to Lift Plan Injunction to Permit Litigation with Respect to Such Claim After Good Faith Exhaustion of Claims Resolution Procedures Filed by  James J Mele   . Hearing scheduled for 7/20/2004 at 10:00 AM .  (Green, Josephine) |
| 06/18/2004 | 25111 | Motion to Appear Pro Hac Vice Filed by  James J Mele   on behalf of  Cleo  Shumaker .    (Green, Josephine) |
| 06/18/2004 | 25112 | Supplemental Response to Twenty-Second Omnibus Objection Regarding Claimant Annette Uhl Filed by Scott A Miller.    (Green, Josephine) |
| 06/18/2004 | 25113 | Supplemental Affidavit Filed by Scott A Miller.    (Green, Josephine) |
| 06/18/2004 | 25114 | Notice of Change of Creditors Address Filed by James G Vickaryous. (Green, Josephine) |
| 06/21/2004 | 25115 | Withdrawal of Objection Filed by  Jeffrey L Gansberg   on behalf of   Lennar Partners   (RE: [24922]  Objection).   (Green, Josephine) |
| 06/21/2004 | 25116 | Notice of Filing  Filed by  Jeffrey L Gansberg    (RE: [25115] Withdrawal of Document).   (Green, Josephine) |
| 06/21/2004 | 25117 | Notice of Schedule of Allowed Claims  Filed by Frank Molloy . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/21/2004 | 25118 | Late Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Stephen L Klein   on behalf of  Ana & Antonio  Dopazo   (Green, Josephine) |
| 06/10/2004 | 25119 | Notice of Motion RE Request to reconsider the Order Filed by Peter J Hendricks   . Hearing scheduled for 7/20/2004 at 10:00 AM .  (Green, Josephine) |
| 06/18/2004 | 25120 | Response to Interrogatories and Requests for Production of Documents Propounded by Defendant Kamin Realty Company - First Set Filed by Anthony M Salvatore (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Green, Josephine) |
| 06/22/2004 | 25121 | Amended Notice of Motion Filed by  Thaddeus J Hunt    (RE: [24845] Motion to Vacate). Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order)(Green, Josephine) |
| 06/23/2004 | 25122 | Notice of Motion and Motion to Modify the Discharge Injunction Filed by Alan S Farnell   on behalf of  Stacey  Turner .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.  (Green, Josephine) |
| 06/22/2004 | 25123 | Motion to Reopen Claims of Certain Personal Injury Claimants Not |

**UNITS BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008
                                                            Run Time:13:32:43
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | Complying with the 21st Omni Deadlines Filed by  Robert G Wetmore on behalf of  Deborah  Johnson .    (Green, Josephine) |
| 06/22/2004 | 25124 | Certificate of Mailing/Service  Filed by  Robert G Wetmore     (RE: [25123]  Generic Motion).    (Green, Josephine) |
| 06/22/2004 | 25125 | Schedule of Allowed Claims  Filed by  Andrew N Goldman    .  (Green, Josephine) |
| 06/22/2004 | 25126 | Notice of Schedule of Allowed Claims Filed by  Andrew N Goldman (RE: [25125]  Schedules).    (Green, Josephine) |
| 06/22/2004 | 25127 | Appearance Filed by  Thaddeus J Hunt   on behalf of  Keith Heddleston .    (Green, Josephine) |
| 06/22/2004 | 25128 | Notice of Filing  Filed by  Thaddeus J Hunt     (RE: [25127] Appearance).    (Green, Josephine) |
| 06/22/2004 | 25129 | Notice: Amendede Transfer of Claim from Washington Administrative Services Inc to Sasco 1996-CFL Stratford Road LLC.    (Green, Josephine) |
| 06/23/2004 | 25130 | Notice of Filing  Filed by  Gabriel  Reilly-Bates     (RE: [25129] Notice).    (Green, Josephine) |
| 06/22/2004 | 25131 | Affidavit in Support of Keith Heddleston .    (Green, Josephine) |
| 06/22/2004 | 25132 | Notice of Filing  Filed by  Thaddeus J Hunt     (RE: [25131] Affidavit).    (Green, Josephine) |
| 06/24/2004 | 25133 | Hearing Continued on Status on Cure Claims of the United Capital Stores. Hearing scheduled for 9/1/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Montano, Linda) |
| 06/23/2004 | 25134 | COPY Order By District Court Judge John F Grady, Re: Appeal on Civil Action Number:  03 C 4608, Dated 4/19/04. The bankruptcy court's order of 5/16/03, denying the motion of Expeditors International of Washington Inc for leave to amend its timely-filed proof of claim is vacated, and the case is remanded for further proceedings consistent with this opionion).   Signed on 6/23/2004  (Green, Josephine) |
| 06/25/2004 | 25135 | Notice of Motion and Motion to Vacate (related documents [23512] Order (Generic) Filed by  Thomas W Drexler   on behalf of  James Whittaker .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 06/23/2004 | 25136 | Supplemental Reasons to Allow Late Response to Twenty-First Omnibus Objection Filed by  Stephen L Klein    .   (Green, Josephine) |
| 06/25/2004 | 25137 | Order Granting Motion for Leave (Related Doc # [15722]).   Signed on  6/25/2004.    (Green, Josephine) |
| 06/25/2004 | 25138 | Memorandum Opinion and Order - The court grants the motion of |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

Glendora Dawson for Leeave to File Administrative Claim Out of Time  (RE: [15722]  Motion for Leave).   Signed on 6/25/2004 (Green, Josephine)

06/25/2004    25139    Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [25137]  Order on Motion for Leave, [25138]  Memorandum Opinion and Order).   (Green, Josephine)

06/25/2004    25140    Order Granting Application For Administrative Expenses (Related Doc # [16068]).   Signed on  6/25/2004.    (Green, Josephine)

06/25/2004    25141    Memorandum Opinion and Order - For all the reasons set forth above, the court grants the Motion  (RE: [16068]  Application for Administrative Expenses,).   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25142    Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [25140]  Order on Application for Administrative Expenses, [25141]  Memorandum Opinion and Order).   (Green, Josephine)

06/25/2004    25143    Notice of Motion and Motion to Obtain Relief from Administrative Bar Date of 6/20/03 and to Deem Administrative Claim Allowed as Timely Filed by  Gregory J Tierney   on behalf of  Nancy  Xheraj . Hearing scheduled for 7/20/2004 at 10:00 AM .  (Attachments: # (1) 1-Proposed Order) (Green, Josephine)

06/25/2004    25144    Affidavit  Filed by  Gregory J Tierney   .   (Attachments: # (1) Exhibit) (Green, Josephine)

06/25/2004    25145    Notice of Motion and Motion to Amend Proof of Claim Filed by James  Wattingny .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Green, Josephine)

06/25/2004    25146    Memorandum in Support of Motion to Amend Proof of Claim  Filed by James  Wattingny   .   (Green, Josephine)

06/25/2004    25147    Notice of Motion and Motion to Inspect Premises Filed by  James Wattingny .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Green, Josephine)

06/25/2004    25148    Notice of Motion and Motion to Set Hearing Re:  Pre-trial Conference. Filed by  James  Wattingny .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order)(Green, Josephine)

06/23/2004    25149    Amended Final Pretrial Order for Stores 7059 4083 3143 4163 4204 4175 3302 3267 amd 4131 Scheduling .  Trial date set for 9/1/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/23/2004  (Green, Josephine)

06/24/2004    25150    Notice of Motion and Motion to Vacate (related documents [19325] Agreed Order) Filed by  Doreen E Letty   on behalf of  Mark A

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date: 01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Run Time: 13:32:43 |

Sobol .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine)

06/24/2004    25151    Affidavit  Filed by  Doreen E Letty    (RE: [25150]  Motion to Vacate, ).  (Green, Josephine)

06/25/2004    25152    Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 4773 .    Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25153    Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 1917 .    Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25154    Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 4775 .   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25155    Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 7015 .   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25156    Agreed Order Resolving Lease Rejection Claims for Kmart Store Number 6122 .   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25157    Agreed Order Resolving Lease Rejection Claims for Kmart Store Number 6014 .    Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25158    Agreed Order Resolving Lease Rejection Claims for Kmart Store Number 6323 .   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25159    Agreed Order Resolving Lease Rejection Claims for Kmart Store Number 6300 .   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25160    Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6448 .   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25161    Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6145 .   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25162    Agreed Order Expunging Claim of Andresmario Corp for Kmart Store Number 5829 .   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25163    Agreed Order Withdrawing Cure Claim for Kmart Store No 9420  . Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25164    Agreed Order Resolving Cure Claim for Kmart Store No 3152 . Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25165    Agreed Order Resolving Claim for Lease Guarantee for Kmart Store No 1307  .   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25166    Agreed Order Resolving Claims for Kmart Store Number 9421  . Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25167    Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 4924 .   Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25168    Agreed Order Resolving Cure Claim for Kmart Store No 9794 . Signed on 6/25/2004  (Green, Josephine)

06/25/2004    25169    Agreed Order Resolving Cure Claim for Kmart Store No 3824 . Signed on 6/25/2004  (Green, Josephine)

U S  BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2004 | 25170 | Agreed Order Resolving Lease Rejection Claim for Kmart Stores Number 1766 and 1796 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25171 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3236 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25172 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 7516 n/k/a 6065 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25173 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 1910 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25174 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4486 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25175 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3465 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25176 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7212 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25177 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 5884 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25178 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 4838 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25179 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6444 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25180 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6446  .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25181 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 1856 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25182 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7519 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25183 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6885 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25184 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 1859 .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25185 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 7790  .   Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25186 | Agreed Order Resolving Lease Claims for Kmart Store Number 1931 . Signed on 6/25/2004   (Green, Josephine) |
| 06/25/2004 | 25187 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 3700.   Signed on 6/25/2004   (Green, Josephine) |
| 06/28/2004 | 25188 | Notice of Motion and Motion to Strike The Debtors Nineteenth Omnibus Objection to Claims Filed by  Sara E Lorber   on behalf of The Forsyth County Tax Commissioner . Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 06/25/2004 | 25189 | Agreed Order Resolving Lease Claims for Kmart Store Number 3627 . Signed on 6/25/2004 (Green, Josephine) |
| 06/25/2004 | 25190 | Order Establishing Procedures in Connection with Resolving Certain Remaining Cure Claims.   Signed on 6/25/2004 (Green, Josephine) |
| 06/25/2004 | 25191 | Order Withdrawing Motion To Compel (Related Doc # [20607]). Signed on 6/25/2004.    (Green, Josephine) |
| 06/25/2004 | 25192 | Order Continuing Icon Capital Corporation Motion to Compel Payment of Post-Petition Taxes Scheduling . Hearing continued on 7/20/2004 at 10:00 AM . Signed on 6/25/2004 (Green, Josephine) |
| 06/25/2004 | 25193 | Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Twenty-Second Omnibus Objection (Certain Personal Injury and Other Claims). Signed on 6/25/2004 (Green, Josephine) |
| 06/25/2004 | 25194 | Withdrawal of Claim Filed by  Matthew E Sullivan  on behalf of Massachusetts Mutual Life Insurance Co. (Claim No 41118 in the amount of $288,584)  (Green, Josephine) |
| 06/29/2004 | 25195 | Notice of Motion and Motion to Spread the Record of Death and Appoint Special Administrator  Filed by  James F Best   on behalf of  Bob  Dale . Hearing scheduled for 7/20/2004 at 10:00 AM . (Green, Josephine) |
| 06/28/2004 | 25196 | Notice of Withdrawal Regarding Proof of Claim  Filed by  Rosanne Ciambrone on behalf of American General Life and Accident Insurance Co  .  (Green, Josephine) |
| 06/28/2004 | 25197 | Notice of Filing  Filed by  Rosanne  Ciambrone   (RE: [25196] Notice of Withdrawal of Proof of Claim Outside Vendor).  (Green, Josephine) |
| 06/29/2004 | 25198 | Withdrawal of Document Filed by  Andrew N Goldman   (RE: [17013] Motion to Object, ).  (Green, Josephine) |
| 06/29/2004 | 25199 | Notice of Filing  Filed by  William J Barrett   (RE: [25198] Withdrawal of Document).  (Green, Josephine) |
| 06/28/2004 | 25200 | Certificate of Mailing/Service  Filed by Frank Molloy .  (Green, Josephine) |
| 06/28/2004 | 25201 | Withdrawal of Proof of Claim Filed by Walter Clark and Annie Clark.  (Green, Josephine) |
| 06/30/2004 | 25202 | Notice of Motion and Motion to Vacate and Set Aside Order Related to the Claim of J'Nai Zugates Disalowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Filed by  Alan S Farnell  on behalf of  J'Nai  Zugates . Hearing scheduled for 7/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) Additional attachment(s) added on 7/1/2004 (Green, Josephine) . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:43
Filing Date      No.        Entry

| | | |
|---|---|---|
| 06/30/2004 | 25203 | Motion Under Rule 60 Federal Rules of Civil Procedure Pursuant Bankruptcy Rule 7060  Filed by  Sonia  Velez Cruz  .      (Green, Josephine) |
| 06/30/2004 | 25204 | Notice of Motion and Motion to Payment of Post-Petition Pre-Rejection Real Estate Taxes and Other Administrative Claims. Filed by  Joseph P Berglund   on behalf of    Sycamore/DeKalb Associates .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 06/30/2004 | 25205 | Notice of Motion and Motion for Reimbursement for Payment of Real Estates Taxes  Filed by  Joseph P Berglund   on behalf of    Sycamore/DeKalb Associates .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 06/30/2004 | 25206 | Notice of Motion and Motion for Leave to Amend Proof of Claim [claim no 48307] Filed by  Joseph P Berglund   on behalf of    Sycamore/DeKalb Associates .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 06/30/2004 | 25207 | Notice of Motion and Motion for Leave to Amend Administrative Claim [claim no 51487] Filed by  Joseph P Berglund   on behalf of    Sycamore/DeKalb Associates .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 06/30/2004 | 25208 | Notice of Motion and Motion for Order Stating that the Administrative Claims Bar Date Does Not Apply to Her Post-Petition Personal Injury Claim or in the Alternative to Deem Claim Timely Filed Filed by  William J Factor   on behalf of  Salwa  Farag .Hearing scheduled for 7/20/2004 at 10:00 AM .  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 06/30/2004 | 25209 | Notice of Motion and Motion for Order Stating that the Administrative Claims Bar Date Does Not Apply to His Post-Petition Personal Injury Claims or in the Alternative to Deem Claims Timely Filed Filed by  William J Factor   on behalf of  Kenneth  Buckett .  Hearing scheduled for 7/20/2004 at 10:00 AM .  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/01/2004 | 25210 | <b>DOCKETED ON WRONG CASE</b> Motion to Appear Pro Hac Vice Filed by  Brady C Williamson  on behalf of   Quad/Graphics Inc . (Marola, Rosalie) Modified on 7/7/2004 (Walker, Valerie) . |
| 07/01/2004 | 25211 | Affidavit  Filed by     Rockwell Acquisitions Inc  .  (Riddick, Debbie) |
| 07/01/2004 | 25212 | Notice of Motion and Motion to Set Off-Omnibus Status Hearing on Twenty-Third Omnibus Objection to Claims Filed by  William J Barrett   on behalf of   Kmart Corporation .  Hearing scheduled |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | for 7/6/2004 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 07/01/2004 | 25213 | Notice of Motion and Reorganized Debtors Twenty-Third Objection to Claims  Filed by Andrew Goldman on behalf of Kmart Corporation . Hearing scheduled for 8/3/2004 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order # (2) 1-Proposed Order) (Green, Josephine) |
| 06/30/2004 | 25214 | Agreed Order Between Kmart and Elizabeth Bando to Modify Automatic Stay and Plan Injunction.  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25215 | Agreed Order Resolving Cure Claims for Kmart Store No 9623 . Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25216 | Agreed Order Resolving Lease Rejection Claims and Administrative Claims for Kmart Stores Number 3855 3811 4764 3980 4765 3611 and 9408 Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25217 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3440.  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25218 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6159 .  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25219 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6222 .  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25220 | Agreed Order Resolving Cure Claim for Kmart Store No 3108 . Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25221 | Agreed Order Resolving Cure Claim for Kmart Store No 9804. Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25222 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3787 .  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25223 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3498.  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25224 | Agreed Order Resolving Lease Claims for Kmart Store No 3770 . Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25225 | Amended Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 1856  (RE: [25181] Agreed Order).  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25226 | Amended Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6444  (RE: [25179] Agreed Order).  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25227 | Agreed Order Expunging Claims of Kimco Realty Corp for Kmart Stores Number 1835 1845 1894 and 4115 .  Signed on 6/30/2004 (Green, Josephine) |

U   S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                             Run Date:01/04/2008
                                                              Run Time:13:32:43
Filing Date    No.     Entry
_____

06/30/2004    25228    Agreed Order Resolving Cure Claim for Kmart Store No 4136  .
                       Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25229    Agreed Order Resolving Lease Rejection Claim for Kmart Store
                       Number 6123  .  Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25230    Agreed Order Resolving Lease Rejection Claim and Administrative
                       Claim for Kmart Store Number 7728.   Signed on 6/30/2004  (Green,
                       Josephine)

06/30/2004    25231    Order on Omnibus Objections to Claims Nos 31515 31516 and 33595  .
                       Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25232    Agreed Order Resolving Cure Claim for Kmart Store No 7077  .
                       Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25233    Agreed Order Resolving Cure Claim for Kmart Store No 7023  .
                       Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25234    Agreed Order Resolving Cure Claim for Kmart Store No 7254 .
                       Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25235    Agreed Order Resolving Lease Claims for Kmart Store Number 6517 .
                       Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25236    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                       9426 .   Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25237    Agreed Order Resolving Lease Rejection Claim for Kmart Stores No
                       6093 .   Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25238    Agreed Order Resolving Lease Rejection Claim for Kmart Stores No
                       5944.   Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25239    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                       7792.   Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25240    Agreed Order Resolving Claim Number 38564 OfficeMax Inc  .
                       Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25241    Agreed Order Resolving Lease Claims for Kmart Store Number 3419 .
                       Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25242    Agreed Order Resolving Lease Rejection Claim and Administrative
                       Claim forf Kmart Store Number 9448 .   Signed on 6/30/2004
                       (Green, Josephine)

06/30/2004    25243    Amended Agreed Order Resolving Lease Claim No 44628 in Connection
                       with Kmart Store No 3762.   Signed on 6/30/2004  (Green,
                       Josephine)

06/30/2004    25244    Agreed Order Resolving Lease Claim No 42900 in Connection with
                       Kmart Store No 7180/REH 1797.   Signed on 6/30/2004  (Green,
                       Josephine)

06/30/2004    25245    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                       1844  .   Signed on 6/30/2004  (Green, Josephine)

06/30/2004    25246    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                       7439 and Pre-Petition Tax Payment Claim for Store Nos 1765 5918

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | and 7439 .  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25247 | Agreed Order Resolving Lease Rejection Claim for Kmart Stores No 3799 .  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25248 | Order Scheduling  (RE: [24852] Response). Reply due by: 7/2/2004. Surreply due by: 7/16/04.  Status hearing to be held on 7/20/2004 at 10:00 AM .  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25249 | Order Scheduling  (RE: [23109] Response). Reply due by: 7/2/2004 Status hearing to be held on 7/20/2004 at 10:00 AM .  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25250 | Order Scheduling  (RE: [22349] Response). Reply due by: 6/29/2004. Surreply due by: 7/13/04.  Status hearing to be held on 7/20/2004 at 10:00 AM .  Signed on 6/30/2004  (Green, Josephine) |
| 06/30/2004 | 25251 | Appearance Filed by  Deborah K Ebner   on behalf of  Nancy  Xheraj .   (Green, Josephine) |
| 07/01/2004 | 25252 | Agreed Order Between Kmart and Darlene A Garrison to Modify Automatic Stay and Plan Injunction  .   Signed on 7/1/2004 (Green, Josephine) |
| 07/01/2004 | 25253 | Agreed Order Resolving Landlord's Pre-Petition Claim for Kmart Store No 7040 .   Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25254 | Agreed Order Resolving Lease Claims for Kmart Store Number 9829  . Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25255 | Agreed Order Resolving Cure Claim for Kmart Store Numbers 3136 3264 7623 7648 7775 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25256 | Agreed Order Resolving Cure Claim for Kmart Store No 7197 . Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25257 | Agreed Order Resolving Cure Claim for Kmart Store No 7282 . Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25258 | Agreed Order Resolving Lease Rejection Claim for Kmart Stores Number 5990 and 6472 .   Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25259 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3519 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25260 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 4927 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25261 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 3625  .   Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25262 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 5973 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25263 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 1865  .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25264 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 5828 .  Signed on 7/1/2004  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:43
Filing Date    No.      Entry
---

| 07/01/2004 | 25265 | Agreed Order Resolving Lease Claims for Kmart Store Number 3640 . Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25266 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5925.  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25267 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Nos 3290 3445 7201 and 7262 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25268 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4302 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25269 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6152 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25270 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6123 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25271 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6077 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25272 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6082.  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25273 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6070 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25274 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6159 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25275 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 7357 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25276 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 3487 .  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25277 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 7910.  Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25278 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 4480.  Signed on 7/1/2004  (Green, Josephine) . Additional attachment(s) added on 7/2/2004 (Green, Josephine). |
| 07/01/2004 | 25279 | Agreed Order Resolving Claims Relating to Kmart Store No 7272 . Signed on 7/1/2004  (Green, Josephine) |
| 07/01/2004 | 25280 | Report on Critical Vendor Adversary Proceedings Motions to Dismiss and Motion to Approve Report Filed by  William J Barrett   . (Green, Josephine) |
| 07/01/2004 | 25281 | Notice of Filing  Filed by  William J Barrett    (RE: [25280] Report).  (Green, Josephine) |
| 07/01/2004 | 25282 | Notice of Motion and Motion to Vacate Order of April 1, 2004 as to the Claim fo Joseph Andro and to Enforce the Agreed Order of 1/28/04  Filed by  Karen G Kranbuehl  on behalf of   Andro, Joseph .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                          Run Time: 13:32:43
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 07/01/2004 | 25283 | Summary Explanation of Colonial Properties LP for Remaining Disputed Cure Claim Filed by  Deborah M Gutfeld   on behalf of  Colonial Properties LP .  (Green, Josephine) |
| 07/01/2004 | 25284 | Notice of Withdrawal of Claim Filed by Charles M Geisler.  (Green, Josephine) |
| 06/29/2004 | 25285 | Notice of Transfer of Claim  from Recreational Water Products Inc to Contrarian Funds LLC in the amount of $1608,953.82 (Allowed amount $589,209.00) Filed by Sandy Watkins .  (Green, Josephine) |
| 07/02/2004 | 25286 | Motion to Appear Pro Hac Vice Filed by  Jacqueline  Calderin   on behalf of  Bobby Lynn & Linda  Morris .   (Green, Josephine) |
| 07/02/2004 | 25287 | Notice of Motion Certificate of Service and Motion to Reconsider, Modify or (related documents [23791]  Order (Generic), Order (Generic)),  Notice of Motion and Motion to Vacate (related documents [23791]  Order (Generic), Order (Generic)) Filed byKristin T Mihelic  on behalf of    Apparel Resource Group . Hearing scheduled for 8/31/2004 at 10:00 AM .  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/02/2004 | 25288 | Notice of Motion and Motion to Enforce Settlement Agreement Filed by  Joseph R Curcio   on behalf of  Loretta  Palm .  Hearing scheduled for 7/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 07/02/2004 | 25289 | Notice of Motion and Motion to Compel Reconciliation and Distribution of Claim Number 529  Filed by  Jonathan W Young   on behalf of    Continental Casualty Company .  Hearing scheduled for 7/20/2004 at 10:00 AM .  (Green, Josephine) |
| 07/02/2004 | 25290 | Supplemental Pleading in Further Support of Nineteenth Omnibus Objection to Claim Numbers 202 and 4097  Filed by  William J Barrett   on behalf of    Kmart Corporation .  (Green, Josephine) |
| 07/02/2004 | 25291 | Notice of Filing  Filed by  William J Barrett    (RE: [25290] Supplemental).  (Green, Josephine) |
| 07/02/2004 | 25292 | Certificate of Mailing/Service  Filed by Jean Montgomery.  (Green, Josephine) |
| 07/02/2004 | 25293 | Supplemental Pleading in Further Support of Nineteenth Omnibus Objection to Claim Number 22890 Filed by FSA LLC Filed by  William J Barrett   .  (Green, Josephine) |
| 07/02/2004 | 25294 | Notice of Filing  Filed by  William J Barrett    (RE: [25293] Supplemental).  (Green, Josephine) |
| 07/02/2004 | 25295 | Certificate of Mailing/Service  Filed by  Jean Montgomery  (RE: [25293]  Supplemental, [25294]  Notice of Filing).  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/02/2004 | 25296 | Supplemental Pleading in Further Support of Nineteenth Omnibus Objection to Claim Number 18691 Filed by William J Barrett on behalf of Kmart Corporation . (Green, Josephine) |
| 07/02/2004 | 25297 | Notice of Filing Filed by William J Barrett (RE: [25296] Supplemental). (Green, Josephine) |
| 07/02/2004 | 25298 | Certificate of Mailing/Service Filed by Jean Montgomery (RE: [25296] Supplemental, [25297] Notice of Filing). (Green, Josephine) |
| 07/02/2004 | 25299 | Supplemental Pleading in Further Support of Objection to Claim Number 54115 Filed by William J Barrett . (Green, Josephine) |
| 07/02/2004 | 25300 | Notice of Filing Filed by William J Barrett (RE: [25299] Supplemental). (Green, Josephine) |
| 07/02/2004 | 25301 | Certificate of Mailing/Service Filed by Jean Montgomery (RE: [25299] Supplemental, [25300] Notice of Filing). (Green, Josephine) |
| 07/02/2004 | 25302 | Supplemental Pleading in Further Support of Nineteenth Omnibus Objection to Claim Number 23095 Filed by William J Barrett . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/02/2004 | 25303 | Notice of Filing Filed by William J Barrett (RE: [25302] Supplemental). (Green, Josephine) |
| 07/02/2004 | 25304 | Certificate of Mailing/Service Filed by Jean Montgomery (RE: [25302] Supplemental, [25303] Notice of Filing). (Green, Josephine) |
| 07/07/2004 | 25305 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [25210] Motion to Appear Pro Hac Vice). (Walker, Valerie) |
| 07/06/2004 | 25306 | Receipt of Motion Fee - $150.00 by AL. Receipt Number 03089277. Payment received from G Stern. |
| 07/06/2004 | 25307 | Receipt of Motion Fee - $150.00 by CK. Receipt Number 03089364. Payment received from Stafford. |
| 07/06/2004 | 25308 | Notice of Motion Certificate of Service and Motion for Order Compelling Kmart to Comply with Terms of Confirmed Plan of Reorganization and Pay Balance of Outstanding Cure Claims for Certain Real Property Leases Assumed by Kmart Filed by Richard HGolubow on behalf of Red Mountain Retail Group III LLC et al. Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit #(5) Exhibit) (Green, Josephine) |
| 07/06/2004 | 25309 | Notice of Motion and Motion to Compel Compliance with The First Amended Joint Plan of Reorganization Filed by Robert J Labate on behalf of Walpath Centers Partnership . Hearing scheduled for 7/20/2004 at 10:00 AM . (Green, Josephine) |
| 07/06/2004 | 25310 | Notice of Motion and Motion for Relief from Stay as to Personal |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

Injury and The Plan Injunction.  Fee Amount $150, Filed by  Monica
C O'Brien   on behalf of  Luz Argentia Araica .  Hearing scheduled
for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,
Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order)
(Green, Josephine)

07/06/2004   25311   Notice of Motion and Motion to Vacate Order and Award Attorney
Fees and Costs and Award Sanctions to Norman Filed by  Martha
Norman  .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219
South Dearborn, Courtroom 619, Chicago, Illinois 60604.  (Green,
Josephine)

07/06/2004   25312   Notice of Motion and Motion to Reconsider (related documents
[23512]  Order (Generic), Order (Generic)) and to Lift or Modify
Automatic Stay with Respect to Claim of Debra A Ortiz Filed by
Debra A Ortiz  .  Hearing scheduled for 7/20/2004 at 10:00AM .
(Attachments: # (1) 1-Proposed Order) (Green, Josephine)

07/06/2004   25313   Notice of Motion and Motion for Reinstatement of Personal Injury
Claim Filed by  Bradley J Stamm   on behalf of  Eugene  Was .
Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn,
Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1)
1-Proposed Order) (Green, Josephine)

07/06/2004   25314   Objection to (related document(s): [23803]  Amended Motion, )
Filed by  David E Gordon   on behalf of   Kmart Corporation
(Green, Josephine)

07/06/2004   25315   Notice of Filing  Filed by  David E Gordon    (RE: [25314]
Objection).  (Green, Josephine)

07/06/2004   25316   Summary Explanation of Remaining Disputed Cure Claim of Bluefield
Limited Partnership for Kmart Store No 4701 Bluefield West
Virginia Filed by Matthew E Roehm.   (Attachments: # (1) Exhibit)
(Green, Josephine)

07/06/2004   25317   Statement Pursuant to Order in Connection with Resolving Remaining
Cure Claims - Stores #8385 & 3987 Filed by  John H Hall, Jr   on
behalf of   Middle Island Breskin Associates Limited Landlord of
Stores No 3987 and Store No 8385  .  (Attachments:# (1) Exhibit)
(Green, Josephine)

07/06/2004   25318   Notice of Settlement of Lease Rejection Claim and Opportunity to
Object  Filed by  William J Barrett   .  (Green, Josephine)

07/06/2004   25319   Certificate of Mailing/Service  Filed by Mark R Mackowiak (RE:
[25318]  Notice).  (Green, Josephine)

07/06/2004   25320   Notice of Appointment of Change of Firm Affiliation of Counsel
Filed by  Sara E Lorber  .  (Green, Josephine)

07/06/2004   25321   Statements of the Daniel G Kamin Entities Pursuant to Order
Establishing Procedures in Connection with Resolving Certain
Remaining Cure Claims Filed by  Sara E Lorber   .  (Green,
Josephine)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/06/2004 | 25322 | Notice of Filing  Filed by  Sara E Lorber    (RE: [25321] Statement).   (Green, Josephine) |
| 07/06/2004 | 25323 | Statement of Sierra Vista Associates LLC (Store No 3444) Pursuant to Order Establishing Procedures in Connection with Resolving Certain Remaining Cure Claims  Filed by  Sara E Lorber    . (Green, Josephine) |
| 07/06/2004 | 25324 | Notice of Filing  Filed by  Sara E Lorber    (RE: [25323] Statement).   (Green, Josephine) |
| 07/06/2004 | 25325 | Order Granting Motion to Set for 8/3/04 at 10:30AM (Related Doc # [25212]).   Signed on  7/6/2004.    (Green, Josephine) |
| 07/06/2004 | 25326 | Affidavit of Service by Mail Filed by Jennifer A Watz .   (Green, Josephine) |
| 07/06/2004 | 25327 | Motion to Appear Pro Hac Vice Filed by  Bradley J Stamm   on behalf of  Eugene  Was .    (Green, Josephine) |
| 07/06/2004 | 25328 | Objection to the Notice of Transfer of Claim Filed by  Dennis M Ryan   on behalf of  Richard H Goldblatt    (Green, Josephine) |
| 07/06/2004 | 25329 | Summary Explanation of Remaining Disputed Cure Claim Store No 7276 Filed by  Matthew E Roehm   on behalf of   Southeast Associates of Asheville LLC  .   (Green, Josephine) |
| 07/06/2004 | 25330 | Motion for Relief from Stay as to Personal Injury and Proof of Service.  Fee Amount $150, Filed by  Lyle F Greenberg  . (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 07/07/2004 | 25331 | Notice of Motion and Motion for Reconsideration of Expungement Filed by  William L Kohler   on behalf of  Angela  Harris . Hearing scheduled for 7/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 07/07/2004 | 25332 | Affidavit  Filed by William L Kohler .   (Green, Josephine) |
| 07/07/2004 | 25333 | Motion to Quash for Lack of Service and Motion to Allow Claim, Order to Notify Administrative Questionnaire and Request for Additional Time to File Administrative Questionnaire with its Documents Filed by  Flor A Figueroa-Ruiz  .    (Green, Josephine) |
| 07/07/2004 | 25334 | Motion to Appear Pro Hac Vice Filed by Jacqueline Calderin   on behalf of  Bobby Lynn & Linda  Morris .    (Green, Josephine) |
| 07/07/2004 | 25335 | Notice of Appearance  Filed by Diana M Thimmig   .  (Green, Josephine) |
| 07/07/2004 | 25336 | Notice of Filing  Filed by  William J Barrett    .  (Green, Josephine) |
| 07/07/2004 | 25337 | Withdrawal of Claim Filed by Brett P Furr.   (Green, Josephine) |
| 07/07/2004 | 25338 | Withdrawal of Claim (Claim No 41812) Filed by Susan E Jackson on behalf of Wells Fargo Bank National Association.   (Green, Josephine) |
| 07/07/2004 | 25339 | Withdrawal of Claim (Claim No 41813) Filed by Susan E Jacobsen on |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of Wells Fargo Bank National Association.    (Green, Josephine) |
| 07/07/2004 | 25340 | Motion to Belatedly File Statement of Claim  Filed by Alan C Espy on behalf of Mei-Yan Chiu .    (Green, Josephine) |
| 07/09/2004 | 25341 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of ServiceAdvantage    (Riddick, Debbie) |
| 07/08/2004 | 25342 | Certificate of Mailing/Service re: on Objection of Brown of Detroit to Twenty-Third Omnibus Objection to Claims Filed by  . (Riddick, Debbie) |
| 07/08/2004 | 25343 | Summary Explanation Regarding its Remaining Disputed Cure Claim Pursuant to Order Establishing Procedures in Connection with Resolving Certain Remaining Cure Claim (Kmart Store #9758) Filed by  Michael M Eidelman ESQ  on behalf of    Ingles Markets Incorporated .  (Riddick, Debbie) |
| 07/08/2004 | 25344 | Certificate of Mailing/Service  Filed by  Michael M Eidelman ESQ  on behalf of    Ingles Markets Incorporated   (RE: [25343] Generic Document, ).   (Riddick, Debbie) |
| 07/08/2004 | 25345 | Notice of Filing  Filed by  Michael M Eidelman ESQ  on behalf of Ingles Markets Incorporated   (RE: [25343]  Generic Document, ). (Riddick, Debbie) |
| 07/08/2004 | 25346 | Motion for Relief from the Plan Injunction Filed by  Robert B June on behalf of  Bahram Salahshoor .    (Riddick, Debbie) |
| 07/08/2004 | 25347 | Notice of Motion and Motion to Reset Trial Date Filed by  Karen G Kranbuehl   on behalf of  Ernestine Gittens , Maria  Valdivia . Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Riddick, Debbie) |
| 07/09/2004 | 25348 | Motion to Appear Pro Hac Vice Filed by  Gregory J Tierney  . (Riddick, Debbie) |
| 07/09/2004 | 25349 | Summary Explanation of Remaining Disputed Cure Claim Filed by Seann A Gray   on behalf of    RIC Tulare Associates  . (Riddick, Debbie) |
| 07/09/2004 | 25350 | Certificate of Mailing/Service  Filed by  Seann A Gray   on behalf of   RIC Tulare Associates   (RE: [25349]  Generic Document). (Riddick, Debbie) |
| 07/09/2004 | 25351 | Summary Explanation of Remaning Disputed Cure Claim Filed by Christine Decke Alt   on behalf of    MRDJ Associates  . (Attachments: # (1) Volume) (Riddick, Debbie) |
| 07/09/2004 | 25352 | Statement re: of Remaining, Disputed Cure Claim Pursuant to Order Establishing Procedures in Connection with Resolving Certain Remaining Cure Claims (Real Estate Cure Claims) Filed by  Michael Schmahl   on behalf of    Princeton LLC .   (Riddick,Debbie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/09/2004 | 25353 | Notice of Filing  Filed by  Michael  Schmahl   on behalf of  Princeton LLC    (RE: [25352]  Statement, ).    (Riddick, Debbie) |
| 07/09/2004 | 25354 | Withdrawal of Document Filed by  Synde B Keywell   on behalf of  M&A Gabaee, LP ,   Malan Revolver Inc  (RE: [20462]  Application  for Administrative Expenses, ).   (Riddick, Debbie) |
| 07/09/2004 | 25355 | Supplement Filed by  Andrew  Goldman   on behalf of   Kmart  Corporation    (RE: [25213]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 07/09/2004 | 25356 | Notice of Filing re: on Summary Explanation of MRDJ Associates'  Remaining Disputed Cure Claim Filed by  Christine Decke Alt   on  behalf of    Barenbrug USA .   (Riddick, Debbie) |
| 07/09/2004 | 25357 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 3393 .  Signed on 7/9/2004  (Riddick, Debbie) |
| 07/09/2004 | 25358 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store  No.9544 .   Signed on 7/9/2004  (Riddick, Debbie) |
| 07/09/2004 | 25359 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store  No. 7910 .   Signed on 7/9/2004  (Riddick, Debbie) |
| 07/09/2004 | 25360 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 3304 .  Signed on 7/9/2004  (Riddick, Debbie) |
| 07/09/2004 | 25361 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 4986 .  Signed on 7/9/2004  (Riddick, Debbie) |
| 07/09/2004 | 25362 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 4809 .  Signed on 7/9/2004  (Riddick, Debbie) |
| 07/09/2004 | 25363 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 9642 .  Signed on 7/9/2004  (Riddick, Debbie) |
| 07/09/2004 | 25364 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 4771 .  Signed on 7/9/2004  (Riddick, Debbie) |
| 07/09/2004 | 25365 | Agreed Order RE: Resolving Claims for Kmart Store Number 261 N/K/A  6735 .   Signed on 7/9/2004  (Riddick, Debbie) |
| 07/09/2004 | 25366 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store  No. 5891 and 5970 .   Signed on 7/9/2004  (Riddick, Debbie) |
| 07/09/2004 | 25367 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store  No. 5925 .   Signed on 7/9/2004  (Riddick, Debbie) |
| 07/08/2004 | 25368 | Order Granting Motion To Appear pro hac vice (Related Doc #  [24937]).   Signed on  7/8/2004.    (Riddick, Debbie) |
| 07/12/2004 | 25369 | Agreed Order RE: between Kmart and Lucy Martinez to Modify  Automatic Stay and Plan Injunction .   Signed on 7/12/2004  (Riddick, Debbie) |
| 07/12/2004 | 25370 | Agreed Order RE: Resolving Lease Claims for Kmart Store Number  9817 .   Signed on 7/12/2004  (Riddick, Debbie) |
| 07/12/2004 | 25371 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 7903 .  Signed on 7/12/2004  (Riddick, Debbie) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/12/2004 | 25372 | Agreed Order RE: resolving lease rejection claims and administrative claims for Kmart distribution center number 8303 . Signed on 7/12/2004  (Riddick, Debbie) |
| 07/12/2004 | 25373 | Order and Stipulation regarding claim numbered 574 of Rosenthal & Rosenthal .   Signed on 7/12/2004  (Riddick, Debbie) |
| 07/12/2004 | 25374 | Order and Stipulation vacating amended order disallowing and expunging or otherwise reducing or reclassifying certain claims set forth in the nineteenth omnibus objecton with respect to claim number 28874.   Signed on 7/12/2004  (Riddick, Debbie) |
| 07/12/2004 | 25375 | Agreed Order RE: resolving claim number 53910 and cure claim filed by Vista Healthplan Inc .   Signed on 7/12/2004  (Riddick, Debbie) |
| 07/12/2004 | 25376 | Order and Stipulation resolving claim nos. 249, 50842 and 53789. Signed on 7/12/2004  (Riddick, Debbie) |
| 07/12/2004 | 25377 | Agreed Order RE: between Kmart and Thomas G Bundy and Denise Bundy to Modify Automatic Stay and Plan Injunction .   Signed on 7/12/2004  (Riddick, Debbie) |
| 07/12/2004 | 25378 | Agreed Order RE: between Kmart and Charlotte Erickson to Modify Automatic Stay and Plan Injunction .   Signed on 7/12/2004  (Riddick, Debbie) |
| 07/12/2004 | 25379 | Agreed Order RE: between Kmart and Josefina Relvas to Modify Automatic Stay and Plan Injunction .   Signed on 7/12/2004  (Riddick, Debbie) |
| 06/15/2004 | 25380 | Order RE: as stated on the record, the Court shall conduct Omnibus Hearings in these cases on 8/31/04 at 10:00 a.m. 10/19/04 at 10:00 a.m. and 12/14/04 at 10:00 a.m. .   Signed on 6/15/2004  (Riddick, Debbie) |
| 07/12/2004 | 25381 | Statement re: pursuant to the Order Establishing Procedure in Connection with Resolving Certain Remaining Cure Claims Filed by Carol Ann Rich  on behalf of   Tutu Park Limited .  (Riddick, Debbie) |
| 07/12/2004 | 25382 | Statement re: regarding remaining disputed cure claims Filed by Thomas J Lester  on behalf of   Rubloff Development Group .  (Riddick, Debbie) |
| 07/12/2004 | 25383 | Notice of Filing  Filed by  Thomas J Lester  on behalf of Rubloff Development Group  (RE: [25382]  Statement).  (Riddick, Debbie) |
| 07/12/2004 | 25384 | Supplemental re: Joint Statement of Cure Claim Filed by  Joshua M Mester  on behalf of   Km Halawa Partners ,  Km Kauai Llc . (Riddick, Debbie) |
| 07/12/2004 | 25385 | Response to Debtors' Motion to Establish Procedures in Connection with Resolving Certain Remaining Cure Claims Regarding Real Estate Cure Claim of Charleston Town Center Garage Inc for store #4096 Filed by  Richard T Davis  on behalf of    Charleston Town Center |

*U  S  BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

Garage Inc .   (Riddick, Debbie)

| 07/12/2004 | 25386 | Response to Motion to Dismiss Appeal Filed by  David D Loreman on behalf of  Darlene  Unruh .   (Riddick, Debbie) |
|---|---|---|

07/12/2004    25387    Notice of Motion and Motion for Relief from Stay and Discharge Injunction  as to Personal Injury Claims.  Fee Amount $150, Filed by  David A Wheeler  on behalf of  Mary B Ewing .  Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie)

07/12/2004    25388    Notice of Motion and Motion to Reopen Dismissal of her Claims Filed by  Robert G Wetmore   on behalf of  Deborah  Johnson .  (Riddick, Debbie)

07/12/2004    25389    Order Granting Motion To Appear pro hac vice (Related Doc # [25348]).   Signed on  7/12/2004.      (Riddick, Debbie)

07/13/2004    25390    Summary of Claims of in accordance with order establishing procedures in connection with resolving certain remaining cure claims Filed by  Christopher  Sheean  on behalf of   J.P. Morgan Trust Company .   (Attachments: # (1) Volume) (Riddick, Debbie)

07/12/2004    25391    Notice of Filing  Filed by  Christopher  Sheean   on behalf of J.P. Morgan Trust Company   (RE: [25390]  Generic Document, ).  (Riddick, Debbie)

07/12/2004    25392    Amended Notice of Motion Filed by  Alan S Farnell   on behalf of J'Nai  Zugates   (RE: [25202]  Motion to Vacate, ). Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie)

07/12/2004    25393    Notice of Change of Address  for Debt Acquisition Company of America V LLC To: 1565 Hotel Circle South #310 San Diego CA 92108 Filed by   Debt Acquisition Company of America V LLC  .  (Marola, Rosalie)

07/13/2004    25394    Affidavit of Marc V Orfitelli Supplementing Affidavit Dated 4/20/04 as to Wilma Rollinger Filed by Marc V Orfitelli.   (Green, Josephine)

07/13/2004    25395    Notice of Filing  Filed by  William J Barrett  (RE: [25394] Affidavit).   (Green, Josephine)

07/13/2004    25396    Objection to (related document(s): [24683]  Motion to Reconsider) Filed by  Andrew N Goldman   on behalf of   Kmart Corporation (Green, Josephine)

07/13/2004    25397    Notice of Filing  Filed by  William J Barrett   (RE: [25396] Objection).   (Green, Josephine)

07/14/2004    25398    Objection to (related document(s): [25147]  Generic Motion, [25148]  Motion to Set Hearing,, [25145]  Motion to Amend) Filed by  Andrew N Goldman   on behalf of   Kmart Corporation (Green, Josephine)

07/14/2004    25399    Notice of Filing  Filed by  William J Barrett     (RE: [25398]

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection).    (Green, Josephine) |
| 07/13/2004 | 25400 | Notice of Transfer of Claim (Claim No 31900) Filed by  Synde B Keywell  .   (Green, Josephine) |
| 07/13/2004 | 25401 | Response of Claimant, Tara Monique Wright, who sustained Personal Injury as a result of the negligence of employees of 3672 Big Kmart to Reorganized Debtors Twenty-Third Omnibus Objection to Claims (Certain Duplicate Claims Amended/Superceded ClaimsUnsupported Claims Late Claims Litigation Claims and Noncompliant Personal Injury Claims) Filed by Tara Monique Wright and John Paul Weber   (Green, Josephine) |
| 07/14/2004 | 25402 | Notice of Motion and Motion to Clarify this Courts 4/15/03 Order Authorizing Assumption and Assignment of Certain Property to Wal-Mart Filed by  Deborah M Gutfeld   on behalf of    DDR MDT Midway Marketplace LLC .  Hearing scheduled for 7/20/2004 at10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Green, Josephine) |
| 07/15/2004 | 25403 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?747415>04-03129</A> Filed by    Kmart Corporation Et Al  against    Gator Daytona Partners Ltd ,  Gator Fairhaven Partners Ltd   (Johnson, Jeffrey) |
| 07/13/2004 | 25404 | Order Scheduling  (RE: [24203]  Application for Compensation). Hearing continued on 8/3/2004 at 02:00 PM .  Signed on 7/13/2004 (Green, Josephine) |
| 07/13/2004 | 25405 | Order Scheduling  (RE: [24259][24261] [24756]  Motion for Leave, ). Hearing continued on 8/3/2004 at 02:00 PM .  Signed on 7/13/2004  (Green, Josephine) |
| 07/13/2004 | 25406 | Order Scheduling  (RE: [19628]  Motion to Object, ). Hearing continued on 8/3/2004 at 02:00 PM .  Signed on 7/13/2004 (Green, Josephine) |
| 07/13/2004 | 25407 | Order Scheduling  (RE: [19917]  Motion for Leave, ). Hearing continued on 8/3/2004 at 02:00 PM .  Signed on 7/13/2004 (Green, Josephine) |
| 07/13/2004 | 25408 | Order Scheduling  (RE: [23878]  Application for Administrative Expenses, ). Hearing continued on 8/3/2004 at 02:00 PM .  Signed on 7/13/2004  (Green, Josephine) |
| 07/13/2004 | 25409 | Order Scheduling  (RE: [23594]  Motion for Leave, ). Hearing continued on 8/3/2004 at 02:00 PM .  Signed on 7/13/2004  (Green, Josephine) |
| 07/13/2004 | 25410 | Order Scheduling  (RE: [22210][23407]  Motion to Allow Claims). Hearing continued on 8/3/2004 at 02:00 PM .  Signed on 7/13/2004 (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:43
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/13/2004 | 25411 | Order Scheduling  (RE: [20285]  Generic Motion, ). Hearing continued on 8/3/2004 at 02:00 PM . Signed on 7/13/2004 (Green, Josephine) |
| 07/15/2004 | 25412 | Motion to File Late Claim for an Administrative Expense as Defined by the Court Filed by  William H Bishop   on behalf of  Karen Gunter .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) Additional attachment(s) added on 7/16/2004 (Green, Josephine) |
| 07/15/2004 | 25413 | Notice of Motion and Motion to Deem Claim as Timely Filed Filed by Jeffrey C Dan   on behalf of  Judy  Shutt . Hearing scheduled for 8/3/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 07/15/2004 | 25414 | <b>DOCKETED ON WRONG CASE</b> Notice of Motion and Motion For Order of Contempt  Filed by  William J Barrett   on behalf of Kmart Corporation . Hearing scheduled for 7/28/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1743, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Green, Josephine) Modified on 7/21/2004 (Riddick, Debbie). |
| 07/15/2004 | 25415 | Motion for Summary Judgment on the Pleading Filed by    Charles A Maala .   (Green, Josephine) |
| 07/13/2004 | 25416 | Agreed Order Between Kmart and Gregg MacMillan .   Signed on 7/13/2004  (Green, Josephine) |
| 07/13/2004 | 25417 | Order Re: Withdrawing of Claimant Bernice Niemic's Reassertion of Motion to Allow Claim as Timely Filed (Docket No 20345) .   Signed on 7/13/2004  (Green, Josephine) |
| 07/13/2004 | 25418 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Steven M Litner   on behalf of  James  Saya (Green, Josephine) |
| 07/14/2004 | 25419 | Response/Declaration  (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  James J Mele     (Green, Josephine) |
| 07/14/2004 | 25420 | Memorandum in Support of Motion Filed by  Robert S Markin   on behalf of   DDR MDT Midway Marketplace LLC   (RE: [25402] Generic Motion, ).  (Green, Josephine) |
| 07/14/2004 | 25421 | Notice of Filing  Filed by  Deborah M Gutfeld   (RE: [25420] Memorandum).  (Green, Josephine) |
| 07/14/2004 | 25422 | Appearance Filed by  Robert S Markin   on behalf of    DDR MDT Midway Marketplace LLC  .  (Green, Josephine) |
| 07/14/2004 | 25423 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Edward J Lesniak     (Green, Josephine) |
| 07/14/2004 | 25424 | Motion to Appear Pro Hac Vice Filed by  Thomas C Grant   on behalf of    Navy Blue Assets Limited .  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
Filing Date      No.        Entry

| | | |
|---|---|---|
| 07/13/2004 | 25425 | Notice of Change of Address  Filed by O Andrew Wheaton.   (Green, Josephine) |
| 07/13/2004 | 25426 | Proof of Service  Filed by  O Andrew Wheaton   (RE: [25425] Notice).   (Green, Josephine) |
| 07/13/2004 | 25427 | Affidavit of Service by mail  Filed by Sheila B McCann.   (Green, Josephine) |
| 07/16/2004 | 25428 | Memorandum Opinion and Order the Court denies the Motion of Donna Hill .   Signed on 7/16/2004  (Green, Josephine) |
| 07/16/2004 | 25429 | Order Denying Motion for Leave to File a Late Filed Administrative Expense Claim Instanter.   Signed on  7/16/2004.    (Green, Josephine) |
| 07/16/2004 | 25430 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [25428]  Memorandum Opinion and Order, [25429]  Order on Generic Motion).   (Green, Josephine) |
| 07/15/2004 | 25431 | Agreed Order Between Kmart and Joyce E Okray and Conrad Okray to Modify Automatic Stay and Plan Injunction.   Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25432 | Agreed Order Between Kmart and Ofelia Geiger to Modify Automatic Stay and Plan Injunction .   Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25433 | Agreed Order Between Kmart and Marcie Christopher to Modify Automatic Stay and Plan Injunction .   Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25434 | Agreed Order Between Kmart and Howard Wilson to Modify Automatic Stay and Plan Injunction .   Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25435 | Agreed Order Between Kmart and Marlene Yoshida to Modify Automatic Stay and Plan Injunction .   Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25436 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6251 .   Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25437 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5923 .   Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25438 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3338 .   Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25439 | Agreed Order Resolving Cure Claim for Kmart Store No 3949 . Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25440 | Certificate of Mailing/Service Re Notice to Parties that filed Motions Without Hearing Dates Filed by Mark R Mackowiak  . (Green, Josephine) |
| 07/15/2004 | 25441 | Objection to the Major Newspapers to Report on Critical Vendor Adversary Proceedings Motions to Dismiss and Motion to Approve |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Report Filed by Joseph D Frank on behalf of The Washington Post Company Knight-Ridder Inc et al    (Green, Josephine) |
| 07/15/2004 | 25442 | Notice of Filing  Filed by Joseph D Frank  (RE: [25441] Objection).   (Green, Josephine) |
| 07/16/2004 | 25443 | Notice of Motion and Motion to Vacate (related documents [23512] Order (Generic), Order (Generic))and Certification of Paul K Caliendo in Support of Motion Filed by  Paul K Caliendo  . Hearing scheduled for 8/31/2004 at 10:00 AM .  (Attachments: #(1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/15/2004 | 25444 | Certificate of Mailing/Service Re: Notice of August 31, 2004 Hearing Filed by Mark R Mackowiak.   (Green, Josephine) |
| 07/15/2004 | 25445 | Objection to (related document(s): [24766]  Motion to Compel, ) Filed by  Andrew N Goldman  on behalf of Kmart Corp  (Green, Josephine) |
| 07/15/2004 | 25446 | Notice of Filing  Filed by  William J Barrett   (RE: [25445] Objection).   (Green, Josephine) |
| 07/15/2004 | 25447 | Limited Objection to the Report on Critical Vendor Advsersary Proceedings Motions to Dismiss and Motion to Approve Report  Filed by  Marie L Nienhuis  on behalf of   Quad/Graphics Inc (Green, Josephine) |
| 07/15/2004 | 25448 | Notice of Filing  Filed by  Marie L Nienhuis   (RE: [25447] Objection).   (Green, Josephine) |
| 07/15/2004 | 25449 | Order Vacating Order  (RE: [23791]  Order (Generic), Order (Generic)).   Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25450 | Objection to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Daniel R Kirk   (Green, Josephine) |
| 07/14/2004 | 25451 | Order Denying Motion to Extend Time (Related Doc # [23571]). Signed on  7/14/2004.   (Green, Josephine) |
| 07/13/2004 | 25452 | Order Granting Motion for Leave (Related Doc # [22419]).   Signed on  7/13/2004.   (Green, Josephine) |
| 07/15/2004 | 25453 | Agreed Order Resolving Cure Claim for Kmart Store No 3672 . Signed on 7/15/2004  (Green, Josephine) |
| 07/15/2004 | 25454 | Order Denying Motion for Leave (Related Doc # [20800]).   Signed on  7/15/2004.   (Green, Josephine) |
| 07/15/2004 | 25455 | Order Denying Motion for Leave (Related Doc # [20609]).   Signed on  7/15/2004.   (Green, Josephine) |
| 07/15/2004 | 25456 | Order Scheduling  (RE: [23803]  Amended Motion, ). Hearing continued on 8/3/2004 at 02:00 PM .  Signed on 7/15/2004  (Green, Josephine) |
| 07/16/2004 | 25457 | Objection to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Daniel R Kirk   (Green, Josephine) |
| 07/16/2004 | 25458 | Reply in Support of its Motion for Order Compelling Compliance |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                    Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | with Plan of Reorganization  Filed by  David A Newby   on behalf of    Jaynes Corporation (JC)    (Green, Josephine) |
| 07/16/2004 | 25459 | Notice of Filing  Filed by  David A Newby    (RE: [25458]  Reply). (Green, Josephine) |
| 07/16/2004 | 25460 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by   Marlene  Yoshida   (Green, Josephine) |
| 07/16/2004 | 25461 | Certificate of Mailing/Service  Filed by Marlene Yoshida  (RE: [25460]  Response).   (Green, Josephine) |
| 07/16/2004 | 25462 | Motion to Appear Pro Hac Vice Filed by  Jeffrey S Rosenblum   on behalf of  Brandi  Love .   (Green, Josephine) |
| 07/16/2004 | 25463 | Notice of Hearing and Motion for Leave to File her Administrative Expense Claim Instanter Filed by  Jeffrey S Rosenblum   on behalf of  Brandi  Love .  Hearing scheduled for 8/31/2004 at 10:00 AM . (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 07/16/2004 | 25464 | Summary Explanation of Landlord Kornland Buildings Remaining Disputed Cure Claim Filed by Shalom Rubanowitz.    (Green, Josephine) |
| 07/16/2004 | 25465 | Statement of Daniel Bletterman and Suzanne B Cassidy as Successor Co-Trustees of the Bletterman Family Trust under Amendment and Complete Restatement of Declaration of Trust Dated 2/18/93 (Store #7120) Pursuant to the Order Establishing Procedures in Connection with Resolving Certain Remaining Cure Claims  Filed by Christopher M Cahill.   (Green, Josephine) |
| 07/16/2004 | 25466 | Notice of Filing  Filed by Christopher M Cahill  (RE: [25465] Statement, ).   (Green, Josephine) |
| 07/19/2004 | 25467 | Proposed Agenda for Omnibus Hearing Scheduled for 7/20/04 Filed by William J Barrett  .   (Green, Josephine) |
| 07/19/2004 | 25468 | Appearance Filed by  Jon C Vigano  on behalf of   American Tack and Hardware .   (Green, Josephine) |
| 07/19/2004 | 25469 | Appearance Filed by  Eugene J Geekie JR  on behalf of   American Tack and Hardware .   (Green, Josephine) |
| 07/20/2004 | 25470 | Notice of Motion and Motion to Vacate (related documents [20913] Generic Motion) Filed by  Alan S Farnell   on behalf of  Rebecca Mulhearn .  Hearing scheduled for 7/20/2004 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Green, Josephine) |
| 01/26/2004 | 25471 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?747957>04-03139</A> Filed by   KMart Corporation against   Metropolitan Newspaper Corp   (Gutierrez, Evelyn) |
| 07/19/2004 | 25472 | Motion to Allow a Stay of the Bankruptcy Order Filed by Darren J Rillovick .   (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/19/2004 | 25473 | Summary Explanation of Landlord Kornland Buildings Remaining Disputed Cure Claim Filed by Shalom Rubanowitz.    (Green, Josephine) |
| 07/19/2004 | 25474 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by E D Bronson Jr on behalf of Audrey Robertson (Green, Josephine) |
| 07/20/2004 | 25475 | Receipt of Motion Fee - $150.00 by SD.  Receipt Number 03091663. Payment received from Silverman. |
| 07/20/2004 | 25476 | Notice of Motion and Motion of Post-Petition Personal Injury Claimant for Relief from the Plan Injunction Fee Amount $150, Filed by Michael K Desmond  on behalf of Naomi Smith Talley . Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 07/19/2004 | 25477 | Motion to Allow A Stay of the Bankruptcy Order  Filed by Darren J Rillovick  on behalf of Lydia Socia .   (Green, Josephine) |
| 07/19/2004 | 25478 | Notice of Filing Re Motion to set-aside judgment to allow the amendment to be filed on Claim No 00021276 and 24676 Filed by Michael Chiu  .  (Green, Josephine) |
| 07/20/2004 | 25479 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by Willis J King II  on behalf of Ana Cardena .  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 07/20/2004 | 25480 | Motion to Allow A Stay of the Bankruptcy Order  Filed by Darren J Rillovick .  (Green, Josephine) |
| 07/20/2004 | 25481 | Notice of Appointment of Change of Firm Affiliation of Counsel Filed by Sabrina Beavens  .  (Green, Josephine) |
| 07/21/2004 | 25482 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [25414]  Motion for Contempt, ).   (Riddick, Debbie) |
| 07/20/2004 | 25483 | Notice of Filing  Filed by Karen G Kranbuehl (RE: [25481] Notice).  (Green, Josephine) |
| 07/20/2004 | 25484 | Notice of Motion and Motion for Relief from the Automatic Stay/Modifying the Plan Injunction Filed by Willis J King II on behalf of Joann Noriega .  (Green, Josephine) |
| 07/20/2004 | 25485 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by Jeffrey S Rosenblum  (Green, Josephine) |
| 07/21/2004 | 25486 | Notice of Motion Filed by William H Bishop  (RE: [25412] Motion to Allow Claims, ). Hearing scheduled for 8/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 638, Chicago, Illinois 60604.  (Green, Josephine) |
| 07/21/2004 | 25487 | Order Granting Motion (Related Doc # [19053]).   Signed on 7/21/2004.    (Green, Josephine) |

U S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
| Filing Date | No. | Entry |
|---|---|---|
| 07/21/2004 | 25488 | Memorandum Opinion and Order - the Court will grant Al-Hatmi motion for relief from discharge injunction and to enlarge time to file administrative expense claim request .   Signed on 7/21/2004 (Green, Josephine) |
| 07/21/2004 | 25489 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [25487]  Order on Generic Motion, [25488]  Memorandum Opinion and Order).   (Green, Josephine) |
| 07/15/2004 | 25490 | Notice of Hearing  Filed by  Gillian E  Munitz    (RE: [25331] Motion to Reconsider, ). Hearing scheduled for 8/31/2004 at 10:00 AM .  (Green, Josephine) |
| 07/21/2004 | 25491 | Objection to Agreed Order Resolving Claims Relating to Kmart Store No 7272  Filed by  Deborah M Gutfeld   on behalf of  Lawrence Kadish and Chester Rock KM LLC  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/21/2004 | 25492 | Withdrawal of Claim Filed by Denise M Doyle on behalf of Iowa Falls Partners (claim no 39507).   (Green, Josephine) |
| 07/21/2004 | 25493 | Notice of Filing  Filed by  William J Barrett    (RE: [25492] Withdrawal of Document).   (Green, Josephine) |
| 07/22/2004 | 25494 | Motion to Appear Pro Hac Vice Filed by  Alan C Espy   on behalf of Mei-Yan  Chiu .   (Green, Josephine) |
| 07/22/2004 | 25495 | Notice of Motion and Motion to Reinstate Plaintiff Claim Filed by Jerem M Gordon   on behalf of  Retonia  Moreland . (Attachments: # (1) Exhibit) (Green, Josephine) Additional attachment(s) added on 7/23/2004 (Green, Josephine). |
| 07/23/2004 | 25496 | Hearing Continued  (RE: [15717]  Final fee application of Pricewaterhousecoopers LLP ). Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 07/22/2004 | 25497 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Matthew S Zuntag   on behalf of  Maria Sclafani (Claim #53891) (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/22/2004 | 25498 | Response to Objection to Claims (Litigation Claims to be Disallowed)  Filed by  Lesley M Volk    (Green, Josephine) |
| 07/22/2004 | 25499 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Bonnie S Dombrowski   on behalf of   Norma Medina   (Green, Josephine) |
| 07/22/2004 | 25500 | Proof of Notice Filed by  Bonnie S Dombrowski    (RE: [25499] Response).   (Green, Josephine) |
| 07/20/2004 | 25501 | Agreed Order Between Kmart and Debra A Ortiz  .   Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25502 | Agreed Order Between Kmart and J'Nai Zugates  .   Signed on 7/20/2004  (Green, Josephine) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/20/2004 | 25503 | Agreed Order Between Kmart and Mark Sobol  .   Signed on 7/20/2004 (Green, Josephine) |
| 07/14/2004 | 25504 | Agreed Order Between Kmart and Mary Ann Omo and Larry Omo .  Signed on 7/14/2004  (Green, Josephine) |
| 07/20/2004 | 25505 | Agreed Order Between Kmart and Joann Hauk  .   Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25506 | Agreed Order Scheduling  (RE: [15676]  Motion to Compel, ). Status hearing to be held on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25507 | Agreed Order Scheduling  (RE: [18082]  Motion Objecting to Claim, ).  Status hearing to be held on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25508 | Order Scheduling  (RE: [25121]  Amended Notice of Motion, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25509 | Order Scheduling  (RE: [25135]  Motion to Vacate, ).  Status hearing to be held on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25510 | Order Scheduling  (RE: [25188]  Motion to Strike, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25511 | Order Scheduling  (RE: [25282]  Motion to Vacate, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25512 | Order Scheduling  (RE: [25333]  Motion to Quash, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25513 | Order Scheduling  (RE: [25309]  Motion to Compel). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25514 | Order Scheduling  (RE: [25213]  Motion Objecting to Claim, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25515 | Order Scheduling  (RE: [24410]  Motion to Amend). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25516 | Order Scheduling  (RE: [24556]  Motion for Relief Stay). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25517 | Order Scheduling  (RE: [23873]  Generic Motion, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/20/2004 | 25518 | Order Scheduling  (RE: [10520]  Motion for Leave, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25519 | Order Scheduling  (RE: [20462]  Application for Administrative Expenses, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25520 | Agreed Order Scheduling  (RE: [18682]  Motion to Compel, ). Status hearing to be held on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/23/2004 | 25521 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03092238. Payment received from Drew. |
| 07/23/2004 | 25522 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Brian G Snyder   on behalf of Natividad  De Castillo .  Hearing scheduled for 8/25/2004 at 10:00 AM .  (Green, Josephine) |
| 07/23/2004 | 25523 | Certificate of Mailing/Service  Filed by  Brian G Snyder    (RE: [25522]  Motion for Relief Stay).   (Green, Josephine) |
| 07/20/2004 | 25524 | Order Withdrawing Motion (Related Doc # [24687]).   Signed on 7/20/2004.     (Green, Josephine) |
| 07/20/2004 | 25525 | Order Scheduling  (RE: [24758]  Motion to Reconsider, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25526 | Order Scheduling  (RE: [25289]  Motion to Compel). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25527 | Order Scheduling  (RE: [23775]  Motion to Compel, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25528 | Order Granting Motion (Related Doc # [25195]).   Signed on 7/20/2004.     (Green, Josephine) |
| 07/20/2004 | 25529 | Order Scheduling  (RE: [10211]  Objection).  Status hearing to be held on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25530 | Order with Respect to Certain Motions Filed Without a Notice of Hearing in Contravention of the Local Rules .   Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25531 | Order Rescheduling (RE: [18231]). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25532 | Order Scheduling  (RE: [24775]  Motion for Relief Stay, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/20/2004  (Green, Josephine) |
| 07/20/2004 | 25533 | Order Scheduling  (RE: [22998]  Notice of Motion). Hearing |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | continued on 8/31/2004 at 10:00 AM . Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25534 | Order Scheduling (RE: [21576] Motion to Extend Time). Hearing continued on 8/31/2004 at 10:00 AM . Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25535 | Order Scheduling Re: Cure Claims. Hearing continued on 8/31/2004 at 10:00 AM . Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25536 | Order Scheduling (RE: [24777] Generic Motion, ). Hearing continued on 8/31/2004 at 10:00 AM . Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25537 | Order Scheduling Re Stores 3294 and 4901 . Status hearing to be held on 8/31/2004 at 10:00 AM . Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25538 | Order Scheduling Re Stipulation and Order . Hearing continued on 8/31/2004 at 10:00 AM . Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25539 | Order Scheduling (RE: [23278] Objection). Hearing continued on 8/31/2004 at 10:00 AM . Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25540 | Order Scheduling (RE: [24844] Motion Objecting to Claim, ). Hearing continued on 8/31/2004 at 10:00 AM . Signed on 7/20/2004 (Green, Josephine) |
| 07/20/2004 | 25541 | Order Scheduling (RE: [23197] Motion to Compel). Hearing continued on 8/31/2004 at 10:00 AM . Signed on 7/20/2004 (Green, Josephine) |
| 07/23/2004 | 25542 | Response to (related document(s): [25213] Motion Objecting to Claim, ) Filed by Byron C Foster on behalf of Pamela Lee (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 07/22/2004 | 25543 | Agreed Order Between Kmart and Marie Dalencour to Modify Plan Injunction . Signed on 7/22/2004 (Green, Josephine) |
| 07/22/2004 | 25544 | Agreed Order Between Kmart and Stacey Kristensen to Modify Automatic Stay and Plan Injunction . Signed on 7/22/2004 (Green, Josephine) |
| 07/22/2004 | 25545 | Agreed Order Between Kmart and Ruth Yuknavich to Modify Automatic Stay and Plan Injunction . Signed on 7/22/2004 (Green, Josephine) |
| 07/22/2004 | 25546 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Stgore Number 7517 . Signed on 7/22/2004 (Green, Josephine) |
| 07/22/2004 | 25547 | Agreed Order Expunging Claim of Kimco Realty Corp for Kmart Store Number 3856 . Signed on 7/22/2004 (Green, Josephine) |
| 07/22/2004 | 25548 | Agreed Order Resolving Cure Claim for Kmart Store No 3643 . Signed on 7/22/2004 (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/22/2004 | 25549 | Agreed Order Resolving Cure Claim for Kmart Store No 4047 . Signed on 7/22/2004  (Green, Josephine) |
| 07/26/2004 | 25550 | Motion to Reconsider  Filed by  Charles  Bond , Carl A Veline   on behalf of  Sue Hill .    (Green, Josephine) |
| 07/26/2004 | 25551 | Objection to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Paul N Siegel   on behalf of  Patricia  Garris   (Green, Josephine) |
| 07/23/2004 | 25552 | SupplementalResponse in Opposition to Supplement to Reorganized Debtors Twenty-Third Omnibus Objection with Respect to the "Noncompliant Claims" Identified on Exhibit F Thereto; Certificate of Service  Filed by   Marlene  Yoshida  .    (Green, Josephine) |
| 07/23/2004 | 25553 | Objection to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  John K Cohane   on behalf of  Nizda  Rodriguez   (Green, Josephine) |
| 07/23/2004 | 25554 | Statement as to Remaining Disputed Cure Claim Filed by  John P Iorio   on behalf of Arundel Property Investors Limited Partnership .   (Green, Josephine) |
| 07/26/2004 | 25555 | Certificate of Mailing/Service Re: Amendment to Report on Critical Vendor Adversary Proceedings Motions to Dismiss and Motion to Approve Report Filed by Jean Montgomery.    (Green, Josephine) |
| 07/26/2004 | 25556 | Amendment to Report on Critical Vendor Adversary Proceedings Motions to Dismiss and Motion to Approve Report  Filed by  William J Barrett  .   (Green, Josephine) |
| 07/26/2004 | 25557 | 2002 Notice Request  Filed by  Karen E Grossman  .   (Green, Josephine) |
| 07/26/2004 | 25558 | Notice of Filing  Filed by  Karen E Grossman   (RE: [25557]  Notice).   (Green, Josephine) |
| 07/26/2004 | 25559 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Anthony J Scremin   on behalf of  Bridgett Miller    (Green, Josephine) |
| 07/26/2004 | 25560 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Morton A Slifkin   on behalf of  Robyn & David Hopwood    (Green, Josephine) |
| 07/26/2004 | 25561 | Certificate of Mailing/Service  Filed by Morton A Slifkin   (RE: [25560]  Response).   (Green, Josephine) |
| 07/26/2004 | 25562 | Objection to Dismissal of Claim Filed by  Thomas G Klingensmith   on behalf of  Donna L Lease    (Green, Josephine) |
| 07/26/2004 | 25563 | Certificate of Mailing/Service  Filed by Thomas G Klingensmith   (RE: [25562]  Objection).   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/26/2004 | 25564 | Notice of Motion Filed by  William H Bishop   on behalf of  Karen Gunter   (RE: [25412]  Motion to Allow Claims, ). Hearing |

*K-MART CORPORATION*

Case No: 02-02474                                             Run Date:01/04/2008

|              |        |                                                             | Run Time:13:32:43 |
| Filing Date  | No.    | Entry                                                       |                   |

|  |  |  |
|---|---|---|
| | | scheduled for 8/10/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 07/26/2004 | 25565 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Matthew D Levy   on behalf of  Alfred  Fulton (Green, Josephine) |
| 07/26/2004 | 25566 | Notice of Change of Firms Address Filed by  Kevin C Calhoun   . (Green, Josephine) |
| 07/26/2004 | 25567 | Proof of Service  Filed by Julie A Paquette   (RE: [25566] Notice).  (Green, Josephine) |
| 07/26/2004 | 25568 | Order Scheduling  (RE: [24418]  Motion for Relief Stay, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25569 | Order Scheduling  (RE: [23190]  Motion for Relief Stay, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25570 | Agreed Order Between Kmart and Luz Araica to Modify Automatic Stay and Plan Injunction .   Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25571 | Agreed Order Between Kmart and Stacey Turner to Modify Automatic Stay and Plan Injunction .   Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25572 | Agreed Order Between Kmart and Cleo Shumaker to Modify Automatic Stay and Plan Injunction .   Signed on 7/26/2004  (Green, Josephine) |
| 07/27/2004 | 25573 | Agreed Order Between Kmart and Helen Moreland to Modify Automatic Stay and Plan Injunction .   Signed on 7/27/2004  (Green, Josephine) |
| 07/26/2004 | 25574 | Order Scheduling  (RE: [24531]  Notice of Hearing, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25575 | Order Scheduling  (RE: [20652]  Motion Objecting to Claim, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004 (Green, Josephine) |
| 07/26/2004 | 25576 | Order Scheduling  (RE: [20651]  Motion Objecting to Claim, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004 (Green, Josephine) |
| 07/26/2004 | 25577 | Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004 (Green, Josephine) |
| 07/26/2004 | 25578 | Order Scheduling  (RE: [19680]  Motion Objecting to Claim, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004 (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:43
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2004 | 25579 | Order Scheduling  (RE: [19602]  Generic Document, ).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25580 | Order Scheduling  (RE: [18473]  Motion to Object, ).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25581 | Order Scheduling  (RE: [17014]  Motion to Object, ).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25582 | Order Scheduling  (RE: [17013]  Motion to Object, ).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25583 | Order Scheduling  (RE: [13928]  Motion Objecting to Claim, ).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25584 | Order Scheduling  (RE: [13073]  Motion Objecting to Claim, ).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25585 | Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25586 | Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25587 | Order Scheduling  (RE: [13071]  Motion Objecting to Claim, ).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25588 | Order Scheduling  (RE: [11361]  Objection).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25589 | Order Scheduling  (RE: [12609]  Response).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/26/2004 | 25590 | Order Scheduling  (RE: [8917]  Motion Objecting to Claim, , , ).  Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/26/2004  (Green, Josephine) |
| 07/27/2004 | 25591 | Receipt of Motion Fee - $150.00 by CL.  Receipt Number 03092723.  Payment received from Shen. |
| 07/27/2004 | 25592 | Notice of Motion and Motion to Reopen Claims of Certain Personal Injury Claimants Not Complying with the 21st Omni Deadlines Filed by  Robert G Wetmore   on behalf of  Deborah  Johnson .  Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Camacho, Marilyn) |
| 07/27/2004 | 25593 | Notice of Motion, Affirmation, Memorandum of Law, Affirmation of |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:43
| Filing Date | No. | Entry |
|---|---|---|
| | | Service Filed by Ian F Wallace on behalf of Lessie Sanders . Hearing scheduled for 8/31/2004 at 10:00 AM . (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/27/2004 | 25594 | Response to (related document(s): [25213] Motion Objecting to Claim, ) Filed by William G Skemp on behalf of Marilynn Boehm (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 07/27/2004 | 25595 | Response to (related document(s): [25213] Motion Objecting to Claim, ) Filed by Edwin E Schottenstein on behalf of Larry E Cole (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/27/2004 | 25596 | Objection to the Application of Robert West for Extension of Time to File Claim Filed by David E Gordon on behalf of Kmart Corporation (Green, Josephine) |
| 07/27/2004 | 25597 | Notice of Filing Filed by David E Gordon (RE: [25596] Objection). (Green, Josephine) |
| 07/27/2004 | 25598 | Objection to the Petition of Mary Graff for Leave of Court to File Late Administrative Claim Filed by David E Gordon on behalf of Kmart Corporation (Green, Josephine) |
| 07/27/2004 | 25599 | Notice of Filing Filed by David E Gordon (RE: [25598] Objection). (Green, Josephine) |
| 07/27/2004 | 25600 | Objection to the Motion of Bobby Lynn Morris and Linda Morris to Deem Proof of Claim Timely Filed or in the Alternative to Allow Late-Filed Proof of Claim Filed by David E Gordon on behalf of Kmart Corporation (Green, Josephine) |
| 07/27/2004 | 25601 | Notice of Filing Filed by David E Gordon (RE: [25600] Objection). (Green, Josephine) |
| 07/27/2004 | 25602 | Objection to (related document(s): [23878] Application for Administrative Expenses, ) Filed by David E Gordon on behalf of Kmart Corporation (Green, Josephine) |
| 07/27/2004 | 25603 | Notice of Filing Filed by David E Gordon (RE: [25602] Objection). (Green, Josephine) |
| 07/27/2004 | 25604 | Response to (related document(s): [25213] Motion Objecting to Claim, ) Filed by Marc E Feldman on behalf of Maryann Bozzi (Green, Josephine) |
| 07/27/2004 | 25605 | Response to (related document(s): [25213] Motion Objecting to Claim, ) Filed by Michael K Desmond on behalf of MAaureen & Lee Thompson (Green, Josephine) |
| 07/27/2004 | 25606 | Notice of Filing Filed by Michael K Desmond (RE: [25605] Response). (Green, Josephine) |
| 07/27/2004 | 25607 | Response to (related document(s): [25213] Motion Objecting to Claim, ) Filed by Robert B June on behalf of Bahram Salahshoor (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date: 01/04/2008
                                                                 Run Time: 13:32:43
| Filing Date | No. | Entry |
|---|---|---|
| 07/27/2004 | 25608 | Objection to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Jeanne N Juneau   on behalf of  Christopher/Barbara DeJean    (Green, Josephine) |
| 07/27/2004 | 25609 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Robert S Toale   on behalf of  Catherine Ann Smith Monaco    (Green, Josephine) |
| 07/27/2004 | 25610 | Objection to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Terence P Corcoran   on behalf of  Barbara Wright    (Green, Josephine) |
| 07/27/2004 | 25611 | Objection to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Angela J Mikulka   on behalf of  Marilyn Vuletich    (Green, Josephine) |
| 07/27/2004 | 25612 | Response to (RE: [9108]) Filed by  Robert E Williams   on behalf of  Sarah M (Peggy) Simmonds    (Green, Josephine) |
| 07/27/2004 | 25613 | Notice of Filing  Filed by Robert E Williams    (RE: [25612] Response).  (Green, Josephine) |
| 07/27/2004 | 25614 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Robert J Hitscherich   on behalf of  Margaret Gill    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 07/27/2004 | 25615 | Statement of No Objection Filed by  Synde B Keywell   on behalf of  Salson Logistics Inc   (RE: [25213]  Motion Objecting to Claim, ). (Green, Josephine) |
| 07/27/2004 | 25616 | Certificate of Mailing/Service  Filed by  Cherilyn Reid  (RE: [25615]  Statement).   (Green, Josephine). |
| 07/27/2004 | 25617 | Notice of Filing  Filed by  Synde B Keywell   (RE: [25615] Statement, [25616]  Certificate of Mailing/Service).   (Green, Josephine) |
| 07/27/2004 | 25618 | Notice of Withdrawal  Filed by  Synde B Keywell    (RE: [25400] Notice).   (Green, Josephine) |
| 07/27/2004 | 25619 | Certificate of Mailing/Service  Filed by Cherilyn Reid (RE: [25618]  Notice of Withdrawal).   (Green, Josephine) |
| 07/28/2004 | 25620 | Notice of Motion and Motion to Reconsiderand to Set Aside Order Disallowing Claim No 22991 (related documents [23514]  Order (Generic), Order (Generic)) Filed by  Bruce W Akerly , Kurt M Carlson   on behalf of   Dr Pepper/Seven-Up Bottling Group Inc . Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Green, Josephine) |
| 07/28/2004 | 25621 | Notice of Motion and Motion to Set-Aside Judgment to Allow the Amendment to be filed Filed by  Michael Chiu.  Hearing scheduled for 8/31/2004 at 10:00 AM .  (Green, Josephine) |
| 07/28/2004 | 25622 | Notice of Filing  Filed by  Michael Chiu    (RE: [25621]  Motion |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                                     Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

for Judgment).    (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 07/28/2004 | 25623 | Postpetition Personal Injury Claimant Motion for Leave to File Response to Reorganized Debtor K-Mart Corp Twenty-Third Omnibus Objections Out of Time Filed by Kurt E Wolfgram  on behalf of Arleen  Toney .    (Green, Josephine) |
| 07/28/2004 | 25624 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Kurt E Wolfgram  on behalf of  Arleen  Toney (Green, Josephine) |
| 07/28/2004 | 25625 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Bill L Thompson  on behalf of  Nancy J Rebarich    (Green, Josephine) |
| 07/28/2004 | 25626 | Amendment to Motion for Reconsider (related documents [25550] Motion to Reconsider) Filed by  Charles  Bond , Carl A Veline  on behalf of  Sue  Hill .    (Green, Josephine) |
| 07/28/2004 | 25627 | Objection to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Adella  Stokes   (Green, Josephine) |
| 07/27/2004 | 25628 | Letter Dated 7/22/04 , RE: Settlement of Claim Filed by Sandra K McCormick.    (Green, Josephine) |
| 07/27/2004 | 25629 | Amended Notice of Transfer of Claim (Claim No 31900) Filed by Synde B Keywell  .    (Green, Josephine) |
| 07/27/2004 | 25630 | Proof of Mailing Filed by Gloria M Rosa    (RE: [25629]  Notice). (Green, Josephine) |
| 07/27/2004 | 25631 | Certificate of Mailing/Service  Filed by Cherilyn Reid    (RE: [25629]  Notice).    (Green, Josephine) |
| 07/26/2004 | 25632 | Order Granting Motion To Appear pro hac vice (Related Doc # [25462]).  Signed on  7/26/2004.    (Green, Josephine) |
| 07/27/2004 | 25633 | Request for Notice on Wells Fargo Bank NA  Filed by Laura O'Brien .  (Green, Josephine) |
| 07/28/2004 | 25634 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Elizabeth C Leffel  on behalf of  Shirley  Whitlatch    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/28/2004 | 25635 | Notice of Withdrawal  Filed by  T Scott Leo  on behalf of Westchester Fire Insurance Company ("Westchester")   (RE: [13178] Motion to Compel, ).  (Green, Josephine) |
| 07/28/2004 | 25636 | Notice of Filing  Filed by  T Scott Leo    (RE: [25635]  Notice of Withdrawal).  (Green, Josephine) |
| 07/28/2004 | 25637 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Gregory L Kelley  on behalf of  JoAnn  Horton (Green, Josephine) |
| 07/28/2004 | 25638 | Appearance Filed by  Kurt M Carlson  on behalf of    Dr Pepper/Seven-Up Bottling Group Inc .    (Green, Josephine) |
| 07/28/2004 | 25639 | Motion to Appear Pro Hac Vice Filed by  Joshua A Rataezyk    on |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:43
Filing Date     No.        Entry
_____

                           behalf of     Freedom Communications Inc et al .    (Green,
                           Josephine)

07/28/2004     25640       Certified Order By District Court Judge Milton I Shadur, Re:
                           Appeal on Civil Action Number:  04 C 3747, Dated 7/16/04. Kmart's
                           motion to dismiss is granted. Unruh appeal and this action are
                           dismissed with prejudice.  (RE: [20833]).   Signed on 7/28/2004
                           (Green, Josephine)

07/20/2004     25641       Response to (related document(s): [25213]  Motion Objecting to
                           Claim, ) Filed by Arlene C Cutaiar    (Green, Josephine)

07/21/2004     25642       Response to (related document(s): [25213]  Motion Objecting to
                           Claim, ) Filed by  Martha Santos    (Green, Josephine)

07/22/2004     25643       Response to (related document(s): [25213]  Motion Objecting to
                           Claim, ) Filed by Amy L Miller     (Green, Josephine)

07/29/2004     25644       Response to (related document(s): [25213]  Motion Objecting to
                           Claim, ) Filed by  Greg K Smith   on behalf of     Tammy
                           Blankenship    (Riddick, Debbie)

07/29/2004     25645       Certificate of Mailing/Service  Filed by  Greg K Smith   on behalf
                           of    Tammy Blankenship  (RE: [25644] Response).  (Riddick,
                           Debbie)

07/29/2004     25646       Certification in Opposition to Twenty-Third Omnibus Objection
                           Filed by  Todd McQuisition   on behalf of  Lillian  Reilly  .
                           (Riddick, Debbie)

07/29/2004     25647       Notice of Hearing and Motion Request for Submission of Plan
                           Injunction Relief Order Filed by  Robert B June   on behalf of
                           Bahram  Salahshoor .  Hearing scheduled for 8/31/2004 at 10:00 AM
                           at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                           (Riddick, Debbie)

07/28/2004     25648       Order RE: Approving Amended Report on Critical Vendor Adversary
                           Proceedings Motion to Dismiss and Motion to Approve Report .
                           Signed on 7/28/2004  (Riddick, Debbie)

07/30/2004     25649       Adversary Case 03-1695 Closed .   (Riddick, Debbie)

07/29/2004     25650       Affidavit re: in Opposition to Disallowance of the Claims of
                           Elizabeth and Panagiotis Badunos, Claim No. 51086 Filed by  Gerald
                           Gordon   on behalf of  Panagiotis  Badunos , Elizabeth  Badunos  .
                           (Attachments: # (1) Volume # (2) Volume # (3) Volume) (Riddick,
                           Debbie)

07/30/2004     25651       Response to (related document(s): [25213]  Motion Objecting to
                           Claim, ) Filed by  Hoffman  Dimuzio   on behalf of  Robert L Hodge
                           (Riddick, Debbie)

07/29/2004     25652       Response to (related document(s): [25213]  Motion Objecting to
                           Claim, ) Filed by  Fred Capone   on behalf of  Dorothy  Cusimano
                           (Attachments: # (1) Proposed Order) (Riddick, Debbie)

07/29/2004     25653       Certificate of Mailing/Service  Filed by  Fred  Capone    on behalf

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | of Dorothy Cusimano   (RE: [25652] Response).  (Riddick, Debbie) |
| 08/02/2004 | 25654 | Hearing Continued  (RE: [24767]  Motion of Florida Tax Collectors for order setting evidentiary hearing and related deadlines re: Florida Tax Collectors motion for sanctions ). Hearing scheduled for 8/4/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 07/30/2004 | 25655 | Notice of Hearing and Amended Motion (related document(s): [25340] Generic Motion) Filed by  Alan C Espy   on behalf of  Mei-Yan Chiu .  Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 719, Chicago, Illinois 60604.  (Green, Josephine) |
| 07/30/2004 | 25656 | Notice of Filing the Affidavit of Alan C Espy Filed by  Alan C Espy   (RE: [25655]  Amended Motion, ).  (Green, Josephine) |
| 07/30/2004 | 25657 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Cary A Des Roches   on behalf of  Linda Yochim .  Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 638, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/30/2004 | 25658 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Jason C Bomia   on behalf of  Betty A Berning (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 07/30/2004 | 25659 | Affidavit of Mailing Filed by  Leslie K Mathie  (RE: [25658] Response).   (Green, Josephine) |
| 07/30/2004 | 25660 | Notice of Motion and Motion for entry of Second Supplemental Order Disallowing and Expunging Certain Proofs of Claim as Set Forth in the Twentieth Omnibus Objection (Certain Lease Related Damages Claims) Filed by  William J Barrett   on behalf ofKmart Corporation .  Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 07/30/2004 | 25661 | Certificate of Mailing/Service  Filed by Mark R Mackowiak (RE: [25660]  Generic Motion, ).  (Green, Josephine) |
| 07/30/2004 | 25662 | Notice of Motion and Motion for Reconsideration and Allow Claim of Reese Products Inc (claim no 14017) Filed by  Michael K Desmond  . Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 07/30/2004 | 25663 | Notice of Motion and Motion for Summary Judgment with Respect to its Objection to Allowance of Certain Aspects of Proofs of Claim Nos 45580 and 45583 Filed by  William J Barrett    on behalf of Kmart Corporation .  Hearing scheduled for 8/30/2004at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

| 07/30/2004 | 25664 | Memorandum of Law in Support of its Motion for Summary Judgment on its Objection to Certain Aspects of Claim Nos 45580 and 45583 Filed by Andrew N Goldman on behalf of Kmart Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
|---|---|---|
| 07/30/2004 | 25665 | Response to (related document(s): [25213] Motion Objecting to Claim, ) Filed by John A Caracuzzo on behalf of Carrie Deloach (Green, Josephine) |
| 07/30/2004 | 25666 | Objection to (related document(s): [25213] Motion Objecting to Claim, ) Filed by Karen J Porter on behalf of Norma Basurto (Attachments: # (1) Exhibit) (Green, Josephine) |
| 07/30/2004 | 25667 | Notice of Filing Filed by Karen J Porter (RE: [25666] Objection). (Green, Josephine) |
| 07/30/2004 | 25668 | Response to (related document(s): [25213] Motion Objecting to Claim, ) Filed by Frederic J Rossi on behalf of Stephen Sabio (Green, Josephine) |
| 07/30/2004 | 25669 | Amended Motion (related document(s): [25623] Motion for Leave) Filed by Kurt E Wolfgram on behalf of Arleen Toney . Hearing scheduled for 8/3/2004 at 10:00 AM . (Green, Josephine) |
| 08/02/2004 | 25670 | Motion to Allow Claim as Timely Filed Filed by Daryl K Rubin . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 08/02/2004 | 25671 | Response to (related document(s): [25213] Motion Objecting to Claim, ) Filed by Michael G Zaim on behalf of Patricia A Proulx (Green, Josephine) |
| 07/30/2004 | 25672 | Response to (related document(s): [25213] Motion Objecting to Claim, ) Filed by Eric G Zajac on behalf of Adele Wichowski (Green, Josephine) |
| 07/30/2004 | 25673 | Certificate of Mailing/Service Filed by Eric G Zajac (RE: [25213] Motion Objecting to Claim, ). (Green, Josephine) |
| 07/30/2004 | 25674 | Reply to Kmarts Objection to Application of Robert West for Extension of Time to File Claim Filed by Ronald DeSimone on behalf of Robert West (Green, Josephine) |
| 07/30/2004 | 25675 | Reply to Objection by Debtor Kmart to Motion to Deem Administrative Expense Claim Timely Filed Filed by Thomas D Luneau and Linda Kujaca on behalf of Flordeliza Sanchez (Green, Josephine) |
| 07/30/2004 | 25676 | Notice of Filing Filed by Linda M Kujaca (RE: [25675] Reply). (Green, Josephine) |
| 07/30/2004 | 25677 | Letter Dated 7/27/04 , RE: Exhibit A Filed by Cary A Des Roches. (Green, Josephine) |
| 07/30/2004 | 25678 | Motion to Appear Pro Hac Vice Filed by Jason C Bomia on behalf of Betty A Berning . (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 07/29/2004 | 25679 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9567/REH 5868 .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25680 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9567 .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25681 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 5840 .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25682 | Agreed Order Resolving Lease Claims for Kmart Store Number 5844 . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25683 | Agreed Order Resolving Lease Claims for Kmart Store Number 6455 . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25684 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 3947 .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25685 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 3626 .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25686 | Agreed Order Resolving Administrative Claim for Kmart Store Number 3246 .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25687 | Agreed Order Withdrawing Claim of Podco K Limited Partnership . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25688 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 3889 .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25689 | Agreed Order Resolving Lease Claims for Kmart Store Number 1931  . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25690 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 3608 .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25691 | Agreed Order Resolving Claims for Kmart Store Number 4200  . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25692 | Agreed Order Resolving Cure Claim for Kmart Store No 7587 . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25693 | Agreed Order Resolving Lease Claims for Kmart Store No 3770 . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25694 | Agreed Order Resolving Cure Claim for Kmart Store No 7624  . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25695 | Agreed Order Resolving Cure Claim for Kmart Store No 7608 . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25696 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7073  .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25697 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4884 (Houston Texas) .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25698 | Agreed Order Resolving Cure Claim for Kmart Store No 3151 . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25699 | Agreed Order Resolving Cure Claim for Kmart Store No 3708 . |

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25700 | Agreed Order Resolving Cure Claim for Kmart Store No 3582 . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25701 | Order Scheduling  (RE: [24766]  Motion to Compel, ). Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25702 | Order Scheduling  (RE: [19959] ).   Respond due by: 8/3/2004.Hearing continued on 8/31/2004 at 10:00 AM .  Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25703 | Order Scheduling  (RE: [25347]  Generic Motion, ).  Status hearing to be held on 8/31/2004 at 10:00 AM .  Signed on 7/29/2004 (Green, Josephine) |
| 07/29/2004 | 25704 | Agreed Order Between Kmart and Joseph Andro .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25705 | Agreed Order Between Kmart and Keith Heddleston .   Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25706 | Agreed Order Between Kmart and Della Thomas to Deem Claim Timely Filed and Permitting her to participate in the Personal Injury Claim Resolution Procedures .  Signed on 7/29/2004 (Green, Josephine) |
| 07/29/2004 | 25707 | Agreed Order Between Kmart and Pauline and William Edwards to Modify Automatic Stay and Plan Injunction .   Signed on 7/29/2004 (Green, Josephine) |
| 07/29/2004 | 25708 | Agreed Order Resolving Cure Claim for Kmart Store No 4898 . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25709 | Agreed Order Resolving Cure Claim for Kmart Store No 7353 . Signed on 7/29/2004  (Green, Josephine) |
| 07/29/2004 | 25710 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 7517 .   Signed on 7/29/2004 (Green, Josephine) |
| 07/20/2004 | 25711 | Order Scheduling . Hearing Reset scheduled for 9/29/2004 at 02:00 PM .Objections due by 9/13/2004. Responses due by 9/27/2004. Signed on 7/20/2004  (Green, Josephine) |
| 07/28/2004 | 25712 | Order Withdrawing .  Signed on 7/28/2004  (Green, Josephine) |
| 08/02/2004 | 25713 | Agreed Order Between Kmart and Anthony Adamo to Modify Automatic Stay and Plan Injunction  .   Signed on 8/2/2004 (Green, Josephine) |
| 08/02/2004 | 25714 | Agreed Order Resolving Claim for Kmart Store No 5883  .   Signed on 8/2/2004  (Green, Josephine) |
| 08/02/2004 | 25715 | Agreed Order Resolving Cure Claim for Kmart Store No 7276 . Signed on 8/2/2004  (Green, Josephine) |
| 08/02/2004 | 25716 | Agreed Order Resolving Cure Claim for Kmart Store No 9633 . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
Filing Date     No.        Entry                       Run Time:13:32:43

Signed on 8/2/2004   (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 08/02/2004 | 25717 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3826 .   Signed on 8/2/2004  (Green, Josephine) |
| 08/02/2004 | 25718 | Agreed Order Resolving Lease Claims for Kmart Store Number 6763 . Signed on 8/2/2004  (Green, Josephine) |
| 08/02/2004 | 25719 | Agreed Order Resolving Cure Claim for Kmart Store No 4844  . Signed on 8/2/2004  (Green, Josephine) |
| 08/02/2004 | 25720 | Order Scheduling  (RE: [24683]  Motion to Reconsider). Hearing continued on 9/29/2004 at 02:00 PM .  Signed on 8/2/2004  (Green, Josephine) |
| 08/02/2004 | 25721 | Order Scheduling  (RE: [24621]  Motion to Disallow Claims, ). Hearing scheduled for 8/30/2004 at 01:30 PM . Reply due 8/23/04. Response due 8/16/04. Signed on 8/2/2004  (Green, Josephine) |
| 08/02/2004 | 25722 | Order Scheduling . Hearing continued on 12/14/2004 at 10:00 AM . Discovery due by 10/18/2004.  Signed on 8/2/2004  (Green, Josephine) |
| 08/02/2004 | 25723 | Order Scheduling . Hearing continued on 12/14/2004 at 10:00 AM . Discovery due by 10/18/2004.  Signed on 8/2/2004  (Green, Josephine) |
| 08/02/2004 | 25724 | Order Scheduling . Hearing continued on 8/31/2004 at 10:00 AM . Discovery due by 9/3/2004.  Signed on 8/2/2004  (Green, Josephine) |
| 08/02/2004 | 25725 | Order with Respect to Certain Late Claim Motions Properly Noticed for 7/20/04 but Reset to Off-Omnibus Dates .   Signed on 8/2/2004  (Green, Josephine) |
| 08/03/2004 | 25726 | Objection to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by Jessica Bullock    (Green, Josephine) |
| 08/02/2004 | 25727 | Response to Exhibit E Filed by Myra Rodriguez    (Green, Josephine) |
| 08/02/2004 | 25728 | Response to (related document(s): [25213]  Motion Objecting to Claim, ) Filed by  Synde B Keywell   on behalf of  Maryann  Bozzi (Green, Josephine) |
| 08/04/2004 | 25729 | Appearance Filed by  Karen J Porter   on behalf of  Norma  Basurto .  (Marola, Rosalie) |
| 08/04/2004 | 25730 | Notice of Motion and Motion and Incorporated Memorandum for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Cary A Des Roches  .  Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 638, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 08/02/2004 | 25731 | Notice Transfer of Claim from Florida Power & Light Company to Fireman's Fund Insurance Company in the $1539249.86.   (Green, Josephine) |
| 08/02/2004 | 25732 | Notice of Filing Re: Response to Twenty-Third Omnibus Objection |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:43
Filing Date      No.      Entry
                          Filed by Synde B Keywell.     (Green, Josephine)

08/02/2004      25733     Objection to (related document(s): [25213]  Motion Objecting to
                          Claim, ) Filed by  Donald K Blair      (Green, Josephine)

08/02/2004      25734     Response to (related document(s): [25213]  Motion Objecting to
                          Claim, ) Filed by  Alan S Farnell  on behalf of  Randal  Ewing
                          (Green, Josephine)

08/02/2004      25735     Notice of Filing  Filed by  Alan S Farnell    (RE: [25734]
                          Response).    (Green, Josephine)

07/28/2004      25736     Final Pretrial Order Scheduling .  Trial date set for 8/12/2004 at
                          01:30 PM .  Signed on 7/28/2004  (Green, Josephine)

08/02/2004      25737     Objection to (related document(s): [25213]  Motion Objecting to
                          Claim, ) Filed by  Harry M Roth  on behalf of  Lenwood  West
                          (Green, Josephine) Additional attachment(s) added on 8/5/2004
                          (Green, Josephine).

08/02/2004      25738     Amended Response to (related document(s): [25213]  Motion
                          Objecting to Claim, ) Filed by  Gregory L Kelley  on behalf of
                          JoAnn  Horton    (Green, Josephine)

08/03/2004      25739     Supplemental Filing Filed by  Synde B Keywell   on behalf of
                          Maryann  Bozzi  .   (Green, Josephine)

08/03/2004      25740     Response to (related document(s): [25213]  Motion Objecting to
                          Claim, ) Filed by  Margaret M Ashe      (Green, Josephine)

08/03/2004      25741     Memorandum Withdrawing  Filed by  Kurt E Wolfgram  on behalf of
                          Arleen  Toney   (RE: [25669]  Amended Motion).   (Green,
                          Josephine)

08/02/2004      25742     Affidavit of Objection Filed by Adella Stokes (RE: [25213]  Motion
                          Objecting to Claim, ).    (Green, Josephine)

07/16/2004      25743     Response to (related document(s): [25213]  Motion Objecting to
                          Claim, ) Filed by Robert D Kawamura      (Green, Josephine)

08/04/2004      25744     Exhibit(s) A to Affidavit of Service Filed by Jorian Rose.
                          (Green, Josephine)

08/03/2004      25745     Order Scheduling  (RE: [24803]  Motion to Extend Time).  Hearing
                          continued on 9/29/2004 at 02:00 PM .  Signed on 8/3/2004  (Green,
                          Josephine)

08/03/2004      25746     Order Scheduling  (RE: [24259]  Motion for Leave, ).  Hearing
                          continued on 9/29/2004 at 02:00 PM .Reply due by: 9/24/2004
                          Responses due by 9/3/2004.  Signed on 8/3/2004  (Green, Josephine)

08/03/2004      25747     Order Scheduling  (RE: [22210] [23407] Motion to Allow Claims).
                          Hearing continued on 9/29/2004 at 02:00 PM .  Signed on 8/3/2004
                          (Green, Josephine)

08/03/2004      25748     Order Scheduling  (RE: [24795]  Motion for Leave, ).  Hearing
                          continued on 9/29/2004 at 02:00 PM .  Signed on 8/3/2004  (Green,
                          Josephine)

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 08/03/2004 | 25749 | Order Scheduling (RE: [24824] Motion to Extend Time). Hearing continued on 9/29/2004 at 02:00 PM . Signed on 8/3/2004 (Green, Josephine) |
| 08/03/2004 | 25750 | Order Scheduling (RE: [24813] Motion to Extend Time). Hearing continued on 9/29/2004 at 02:00 PM . Signed on 8/3/2004 (Green, Josephine) |
| 08/03/2004 | 25751 | Order Scheduling (RE: [24856] Motion to Allow Claims, ). Hearing continued on 9/29/2004 at 02:00 PM . Signed on 8/3/2004 (Green, Josephine) |
| 08/03/2004 | 25752 | Order Scheduling (RE: [20467] Supplemental). Hearing continued on 9/29/2004 at 02:00 PM . Signed on 8/3/2004 (Green, Josephine) |
| 08/03/2004 | 25753 | Order Scheduling (RE: [19917] Motion for Leave, ). Hearing continued on 9/29/2004 at 02:00 PM . Signed on 8/3/2004 (Green, Josephine) |
| 08/03/2004 | 25754 | Order Scheduling (RE: [24689] Generic Motion, ). Hearing continued on 9/29/2004 at 02:00 PM . Signed on 8/3/2004 (Green, Josephine) |
| 08/03/2004 | 25755 | Order Scheduling (RE: [19628] Motion to Object, ). Hearing continued on 9/29/2004 at 02:00 PM . Signed on 8/3/2004 (Green, Josephine) |
| 08/03/2004 | 25756 | Agreed Order on Motion of Mark Brock for Leave to File a Late Filed Administrative Expense Claim Instanter and for Other Relief . Signed on 8/3/2004 (Green, Josephine) |
| 08/03/2004 | 25757 | Agreed Order Between Kmart and Conchita B De Garcia . Signed on 8/3/2004 (Green, Josephine) |
| 08/05/2004 | 25758 | Motion to Extend Time to Answer Debtors Twenty-Third Omnibus Objection Filed by Carmen Arroyo Rivera . (Carroll, Dorothy) |
| 03/01/2004 | 25759 | Notice of Motion and Motion to Vacate (related documents [15310] Order Disallowing Claims of Certain Personal Injury Claimants (Generic)) Filed by Vincent K Carroll . (Carroll, Dorothy) |
| 05/11/2004 | 25760 | Notice of Motion and Motion to Reconsider, Filed by William D Christensen . (Carroll, Dorothy) |
| 07/12/2004 | 25761 | Notice of Motion and Motion to Reconsider Filed by William D Christensen . (Carroll, Dorothy) |
| 08/05/2004 | 25762 | Response to (related document(s): [25212] Motion to Set, ) Filed by Charles A Cohn on behalf of Katrina Johnson (Beemster, Greg) |
| 08/05/2004 | 25763 | Response to no Liability Litigation Claim Omnibus Objection Filed by Manuel Izquierdo-Encarnacion on behalf of Francisco Hernandez Brana , Evelyn Ayala Maldonado (Beemster, Greg) |
| 08/06/2004 | 25764 | Notice of Motion and Amended Motion to Authorize to the substitution of claims and noticing agent Filed by William J |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Barrett on behalf of Kmart Corporation . Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Bradford, Janette) Modified on 12/8/2004 (Green, Josephine) |
| 08/05/2004 | 25765 | Agreed Order RE: Expunging Claim Of BS M Vernon LLC For KMart Store Number 9363 .  Signed on 8/5/2004  (Marola, Rosalie) |
| 08/05/2004 | 25766 | Agreed Order RE: Resolving Claim For KMart Store No 3879 . Signed on 8/5/2004  (Marola, Rosalie) |
| 08/05/2004 | 25767 | Agreed Order RE: Resolving Administrative Claim For KMart Store Number 9101 .  Signed on 8/5/2004  (Marola, Rosalie) |
| 08/06/2004 | 25768 | Request re: For Leave Of Court To File Objection To Supplement TO Reorganized Debtors' Twenty-Third Omnius Objection with Respect to the "Noncomplaint Claims" Identified On Exhibit "F" Thereto Filed by Robert Zelvy on behalf of Diana Maschari .  (Marola, Rosalie) |
| 08/06/2004 | 25769 | Objection to (related document(s): [25768]  Request, ) Filed by Robert Zelvy on behalf of Diana Maschari  (Attachments: # (1) Proposed Order) (Marola, Rosalie) |
| 08/05/2004 | 25770 | Order Granting Motion for Relief from Stay (Related Doc # [23190]).  Signed on  8/5/2004.  (Bradford, Janette) |
| 08/05/2004 | 25771 | Agreed Order RE: the landlord shall have an allowed cure claim for store 4860 in agreed amount of $159,245.88 of which landlord and debtor agree that debtor has already paid $48,065.84. Debtor shall pay the remaining unpaid balance within 20 days of the date of entry of this order. .  Signed on 8/5/2004 (Bradford, Janette) |
| 08/05/2004 | 25772 | Agreed Order RE: Between KMART and Peggy Cannon to Modify Automatic Stay and Plan Injunction .  Signed on 8/5/2004 (Howard, Celeste) |
| 08/05/2004 | 25773 | Agreed Order RE: Resolving Cure Claim for KMART Store No. 4131 . Signed on 8/5/2004  (Howard, Celeste) |
| 08/05/2004 | 25774 | Agreed Order RE: Resolving lease rejection claim and administration expense for Kmart Store No 3421 .  Signed on 8/5/2004  (Pruitt, Debra) |
| 08/05/2004 | 25775 | Agreed Order RE: Between Kmart and Ana Gardena to Modify Automatic Stay and Plan Injunction .  Signed on 8/5/2004  (Pruitt, Debra) |
| 08/05/2004 | 25776 | Agreed Order re: 20652 .  Signed on 8/5/2004  (Beemster, Greg) |
| 08/05/2004 | 25777 | Agreed Order RE: resolving Cure Claim for Kmart Store No 7317 . Signed on 8/5/2004  (Beemster, Greg) |
| 08/03/2004 | 25778 | Order Granting Application For Administrative Expenses (Related Doc # [23878]).  Signed on  8/3/2004.  (Green, Josephine) |
| 08/10/2004 | 25779 | Notice of Motion and Motion to Modify the Discharge Injunction Filed by Alan S Farnell on behalf of Syeda Rizui .  Hearing |

**U**̲**S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:43
Filing Date      No.      Entry
─────────────────────────────────────────────────────────────────────────────────────

                          scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn,
                          Courtroom 1725, Chicago, Illinois 60604.  (Green, Josephine)

08/10/2004      25780     Motion to Extend Time  Filed by  Desmond L Maynard   on behalf of
                          Claudia  Todman .    (Attachments: # (1) Proposed Order) (Green,
                          Josephine)

08/10/2004      25781     Notice of Motion and Motion to Vacate (related documents [23791]
                          Order (Generic), Order (Generic)) Filed by  Harold  Hilborn B  on
                          behalf of    Linn County, Oregon .  Hearing scheduled for
                          8/31/2004 at 10:00 AM .  (Green, Josephine)

08/10/2004      25782     Notice of Motion and Motion for Order Setting September 17, 2004
                          as Deadline by Which Debtors Must File Adversary Proceeding
                          Contesting Taxes Owed to Florida Tax Collectors Filed by  Brian T
                          Hanlon   on behalf of    Florida Tax Collectors .  Hearing
                          scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn,
                          Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

08/10/2004      25783     Notice of Motion and Motion Affirmation in Support Filed by
                          Andrew M Harrison  .  Hearing scheduled for 8/31/2004 at 10:00 AM
                          at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.
                          (Green, Josephine)

08/11/2004      25784     434 (Injunctive Relief) :  Complaint  <A
                          HREF=/cgi-bin/DktRpt.pl?751369>04-03230</A> Filed by     Kmart
                          Corporation  against    Aurora Acres Inc   (Keith, Cynthia)

08/10/2004      25785     Notice of Motion and Motion for Leave to Allow Personal Injury
                          Lawsuit to Continue Filed by  Bruce L Jorgensen  on behalf of
                          Herbert  Junge .  Hearing scheduled for 9/1/2004 at 10:00 AM at
                          219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                          (Green, Josephine)

08/11/2004      25786     Memorandum Opinion and Order - The Court grants Thomas Motion for
                          Leave to File a Late Filed Administrative Expense Claim Instanter
                          (RE: [19751]) .  Signed on 8/11/2004  (Green, Josephine)

08/11/2004      25787     Order Granting Motion (Related Doc # [19751]).   Signed on
                          8/11/2004.    (Green, Josephine)

08/11/2004      25788     Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE:
                          [25786]  Memorandum Opinion and Order, [25787]  Order on Generic
                          Motion).   (Green, Josephine)

08/11/2004      25789     Memorandum Opinion and Order - The Court Denies the Motion of Dana
                          Hall Seeking Authority to File Late Administrative Expense Claim .
                          Signed on 8/11/2004  (Green, Josephine)

08/11/2004      25790     Order Denying Motion To Allow Claim(s)   (Related Doc # [19827]).
                          Signed on  8/11/2004.  (Green, Josephine)

08/11/2004      25791     Certificate of Mailing/Service  Filed by Vina-Gail R Springer
                          (RE: [25789]  Memorandum Opinion and Order, [25790]  Order on
                          Motion to Allow Claims).   (Green, Josephine)

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 08/11/2004 | 25792 | Notice of Motion and Motion to (i) Allow Late Filing of Objection to Proof of Claim filed by Jaynes Corp and (ii) Suspend any Distribution on such ClaimFiled by William J Barrett on behalf of Kmart Corporation . Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/11/2004 | 25793 | Amended Cure Claim in the amount of $541097.80 Filed by John H Hall, Jr on behalf of South-Whit Shopping Center Associates(Store No 3516). (Attachments: # (1) Exhibit # (2) Exhibit)(Green, Josephine) |
| 08/10/2004 | 25794 | Objection and Response to (related document(s): [25402] Generic Motion, ) Filed by Douglas J Lipke on behalf of Wal-Mart Stores Inc (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Green,Josephine) |
| 08/10/2004 | 25795 | Notice of Filing Filed by Morgan R Brazil (RE: [25794] Objection, ). (Green, Josephine) |
| 08/10/2004 | 25796 | Dismissal of Cobb County Filed by Gail Downing. (Green, Josephine) |
| 08/10/2004 | 25797 | Notice of Transfer of Claim from Unum Life Insurance Co of America to Tangent Management Corp. (Green, Josephine) |
| 08/10/2004 | 25798 | Limited Response and Reservation of Rights of Kmart Corp (related document(s): [25402] Generic Motion, ) Filed by William J Barrett on behalf of Kmart Corporation (Green, Josephine) |
| 08/10/2004 | 25799 | Notice of Filing Filed by William J Barrett . (Green, Josephine) |
| 08/11/2004 | 25800 | Request For Filing El Dorado County's Reponse to 19th Omnibus Claim Filed by Thomas R Parker . (Green, Josephine) |
| 08/11/2004 | 25801 | Joinder with Florida Tax Collectors Motion for Bar Date Filed by Thomas R Parker . (Green, Josephine) |
| 08/11/2004 | 25802 | Response to (related document(s): [20650] Motion Objecting to Claim, ) Filed by Thomas R Parker on behalf of County of El Dorado State of California (Green, Josephine) |
| 08/16/2004 | 25803 | Adversary Case 02-1528 Closed . (Green, Josephine) |
| 08/12/2004 | 25804 | Order Granting (Related Doc # [18822]). Signed on 8/12/2004. (Green, Josephine) |
| 08/12/2004 | 25805 | Order Granting Kmart leave to withdraw its objection with respect to McCafferty. Signed on 8/12/2004. (Green, Josephine) |
| 08/12/2004 | 25806 | Agreed Order Between Kmart and Barbara Petito to Modify Automatic Stay and Plan Injunction . Signed on 8/12/2004 (Green, Josephine) |
| 08/12/2004 | 25807 | Agreed Order Between Kmart and Jerome Wright to Modify Automatic |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Stay and Plan Injunction .   Signed on 8/12/2004  (Green, Josephine) |
| 08/13/2004 | 25808 | Notice of Motion and Motion to Compel Performance of Plan and Request for Evidentiary Hearing  Filed by  Jeffrey C Dan   on behalf of    Syers Properties I, L.P.   Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/12/2004 | 25809 | Agreed Order Between Kmart and Anh Yen Cao to Modify Automatic Stay and Plan Injunction.   Signed on 8/12/2004  (Green, Josephine) |
| 08/12/2004 | 25810 | Agreed Order Between Kmart and Tamara Vann to Modify Automatic Stay and Plan Injunction.   Signed on 8/12/2004  (Green, Josephine) |
| 08/12/2004 | 25811 | Agreed Order Between Kmart and Audrey Cribari to Modify Automatic Stay and Plan Injunction.   Signed on 8/12/2004  (Green, Josephine) |
| 08/12/2004 | 25812 | Agreed Order Resolving Lease Claims for Kmart Store Number 6471 . Signed on 8/12/2004  (Green, Josephine) |
| 08/12/2004 | 25813 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 1977.   Signed on 8/12/2004  (Green, Josephine) |
| 08/12/2004 | 25814 | Agreed Order Withdrawing Cure Claim for Kmart Store No 9412  . Signed on 8/12/2004  (Green, Josephine) |
| 08/12/2004 | 25815 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6418 .  Signed on 8/12/2004  (Green, Josephine) |
| 08/12/2004 | 25816 | Agreed Order Resolving Cure Claim for Kmart Store No 3271 . Signed on 8/12/2004  (Green, Josephine) |
| 08/12/2004 | 25817 | Affidavit of Richard Rice  Filed by  Richard Rice .   (Green, Josephine) |
| 08/12/2004 | 25818 | Affidavit of Donald W Clark Filed by Donald W Clark  .   (Green, Josephine) |
| 08/12/2004 | 25819 | Notice of Filing  Filed by  Kristin T Mihelic    (RE: [25817] Affidavit, [25818]  Affidavit).  (Green, Josephine) |
| 08/13/2004 | 25820 | Order and Stipulation Resolving (I) the Debtors Omnibus Objections to Claims (II) the Reorganized Debtors Omnibus Objection to Claims Regarding Claim Nos 43,098 43099 and 43,100 filed by John Hancock Mutual Life Insurance Company and (III) Various Related Claims and Causes of Action.   Signed on 8/13/2004  (Green, Josephine) |
| 08/13/2004 | 25821 | Agreed Order Re Claim Nos 45580 and 45583 of Continental Properties Companies Inc et al  .  Signed on 8/13/2004  (Green, Josephine) |
| 08/16/2004 | 25822 | Receipt of Motion Fee - $150.00 by TR.  Receipt Number 03096185. |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:43
Filing Date      No.       Entry

                           Payment received from Nelson Fromer & Crocco.

08/16/2004       25823     Notice of Motion and (1) Motion for Relief from Stay as to
                           Personal Injuryand the Plan Injunction; & (2) Appearance at Motion
                           Hearing be Waived and/or that the Motion be Ruled upon by the
                           Papers in Lieu of an Appearance. Fee Amount $150, Filedby  Bruce
                           P Fromer   on behalf of  Carl  Meredith .  Hearing scheduled for
                           8/31/2004 at 10:00 AM .  (Attachments: # (1) Proposed Order)
                           (Green, Josephine)

08/16/2004       25824     Certification of Counsel in Support of Motion Filed by  Bruce P
                           Fromer    (RE: [25823]  Motion for Relief Stay, ).   (Green,
                           Josephine)

08/16/2004       25825     Notice of Motion and Motion for Order Setting Pre-Trial Procedures
                           on Insolvency Issues Filed by  William J Barrett   on behalf of
                           Kmart Corporation .  Hearing scheduled for 8/31/2004 at 10:00 AM
                           at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                           (Green, Josephine)

08/16/2004       25826     Notice of Hearing to Deem Proof of Claim Timely Filed Filed by
                           Daryl K Rubin   on behalf of  Terence  Wright  . Hearing scheduled
                           for 8/31/2004 at 10:00 AM .  (Green, Josephine)

08/17/2004       25827     Notice of Appeal Filed by  Todd A Norton   on behalf of  Dana
                           Hall .  Fee Amount $255  (RE: [25790]  Order on Motion to Allow
                           Claims).  Appellant Designation due by 8/27/2004. Transmission of
                           Record Due by 9/27/2004. (Carroll, Dorothy)

08/17/2004       25828     Notice of Filing to Bk Judge and Parties on Service List  (RE:
                           [25827]  Notice of Appeal).  (Carroll, Dorothy)

08/17/2004       25829     Receipt of Motion Fee - $150.00 by SD.  Receipt Number 03096307.
                           Payment received from Crocco.

08/17/2004       25830     Receipt of Notice of Appeal Fee- $5.00 by SD.  Receipt Number
                           03096377.  Payment received from Norton.

08/17/2004       25831     Receipt of Docketing of Appeal Fee- $250.00 by SD.  Receipt Number
                           03096377. Payment received from Norton.

08/17/2004       25832     Notice of Filing and Hearing and Motion to Object (related
                           document(s): [25621]  Motion for Judgment) Filed by  William J
                           Barrett   on behalf of   Kmart Corporation .  Hearing scheduled
                           for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                           Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                           (Green, Josephine)

08/17/2004       25833     Affidavit of Kenneth Pocius Filed by Kenneth Pocius   (RE: [20072]
                           Motion to Object, ).   (Green, Josephine)

08/17/2004       25834     Memorandum of Law Filed by Andrew  Goldman   on behalf of
                           Kmart Corporation   (RE: [20072]  Motion to Object, ).   (Green,
                           Josephine)

08/17/2004       25835     Statement of Undisputed Material Facts Filed by  Andrew N Goldman

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:43
Filing Date    No.      Entry
                        (RE: [20072]  Motion to Object, ).   (Green, Josephine)

08/17/2004    25836    Notice of Motion and Motion for Relief from Stay as to Personal
                       Injury and the Plan Injunction; & (2) Appearance at Motion Hearing
                       be Waived and/or that the Motion be Ruled Upon by the Papers in
                       Lieu of an Appearance.  Fee Amount $150, Filed byBruce P Fromer on
                       behalf of Angela Walley.  Hearing scheduled for 8/31/2004 at 10:00
                       AM . (Attachments: # (1) Proposed Order) (Green, Josephine)

08/17/2004    25837    Certification of Counsel Filed by Bruce P Fromer on behalf of
                       Angela Walley  (RE: [25836]  Motion for Relief Stay, ).
                       (Green, Josephine)

08/17/2004    25838    Notice of Motion and Motion for Determination that she may Proceed
                       with State Court Action Without Violating the Discharge Injunction
                       Filed by  Sara E Lorber  on behalf of  Teresa  Rosalia .  Hearing
                       scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn,
                       Courtroom 652, Chicago, Illinois 60604. (Attachments: # (1)
                       Exhibit # (2) Proposed Order) (Green, Josephine)

08/16/2004    25839    Motion to Reconsider (related documents [15310] Order (Generic))
                       Filed by  Manuel E Fuster Martinez  on behalf of  Hector  Vazquez
                       .  (Green, Josephine)

08/16/2004    25840    Memorandum of Law in Opposition to Kmarts Motion for Summary
                       Judgment on its Objection to Certain Aspects of Claim Nos 45580
                       and 45583 Filed by  Christopher  Sheean   .   (Green, Josephine)

08/16/2004    25841    Notice of Filing  Filed by  James S Carr   (RE: [25840]
                       Memorandum).   (Green, Josephine)

08/16/2004    25842    Affidavit of Thomas J Keenan  Filed by Thomas J Keenan  (RE:
                       [25840]  Memorandum).   (Green, Josephine)

08/16/2004    25843    Response to Kmart Statement Filed by  Christopher  Sheean   on
                       behalf of   Continental Properties Co Inc   (Green, Josephine)

08/16/2004    25844    Petition for Reopening Time for Filing and Consideration of an
                       Unsecured Claim Filed by Vaughan S Winborne Jr on behalf of
                       Catherine Harris .  (Green, Josephine)

08/16/2004    25845    Affidavit of Catherine Harris  Filed by Catherine Harris.
                       (Green, Josephine)

08/16/2004    25846    Notice of Change of Firm Affiliation Filed by  Kristin T Mihelic
                       .  (Green, Josephine) Additional attachment(s) added on 8/18/2004
                       (Green, Josephine).

08/11/2004    25847    Objection to (related document(s): [25660]  Generic Motion, )
                       Filed by  Christopher  Sheean   on behalf of J.P. Morgan Trust
                       Company   (Green, Josephine)

08/11/2004    25848    Notice of Filing  Filed by  Edward J Leen   (RE: [25847]
                       Objection).   (Green, Josephine)

08/17/2004    25849    Agreed Order Between Kmart and Toni Quinquileria to Modify
                       Automatic Stay and Plan Injunction .  Signed on 8/17/2004

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                       Run Date:01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 08/17/2004 | 25850 | Agreed Order Resolving Administrative Claim for Kmart Store Number 3604 .   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25851 | Agreed Order Expunging Lease Rejection Claim for Kmart Store No 6697 .   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25852 | Agreed Order on Omnibus Objections to Claim Nos 36527 36529 36532 36533 and 36534 .   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25853 | Agreed Order Resolving Lease Claims for Kmart Store Number 1937. Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25854 | Agreed Order Resolving Lease Rejection Claims and Administrative Claims for Kmart Store Number 7672 .   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25855 | Agreed Order Resolving Lease Rejection Claims for Kmart Stores No 3603 and 3906.   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25856 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 7202 n/k/a 5808.   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25857 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6924 .   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25858 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5924 FKA 2434 .   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25859 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1834 .   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25860 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7245 .   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25861 | Order and Stipulation Vacating in Part the "Order Issued Pursuant to 11 USC Sec 502 and 503 and Fed R Bankr P 9019 Authorizing Kmart Corporation to Acknowledge Certain Prepetition Claim Amounts and to Allow Such Claims at the Acknowledged Amountwith Respect to Howard Schultz & Associates .   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25862 | Order and Stipulation Settling Debtors Third Omnibus Objection to Claim Nos 31520 and 31521.   Signed on 8/17/2004  (Green, Josephine) |
| 08/17/2004 | 25863 | Order Expunging Real Estate Cure Claims Defaulting on Expedited Procedures .   Signed on 8/17/2004  (Green, Josephine) |
| 08/19/2004 | 25864 | Memorandum Opinion and Order - The Court grants Jimenez motion and the claim recieved by this Court on 11/3/03 will be deemed timely filed .   Signed on 8/19/2004  (Green, Josephine) |
| 08/19/2004 | 25865 | Order Granting Motion to Extend Time (Related Doc # [19041]). Signed on  8/19/2004.    (Green, Josephine) |
| 08/19/2004 | 25866 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [25864]  Memorandum Opinion and Order, [25865]  Order on Motion to |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

|  |  | Extend Time).    (Green, Josephine) |
|---|---|---|
| 08/18/2004 | 25867 | Petition for Sanctions and Petition for an Order Authorizing Modification of Injunction Provisions of the Chapter 11 Plan of Reorganization and Permitting Claimant to Proceed with her Civil Action in the Philadelphia Court of Common Pleas Philadelphia Pennsylvania  Filed by  Eric G Zajac on behalf of Adele Wichowski .   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 08/19/2004 | 25868 | Memorandum Opinion and Order - The Court wsill grant the Palmas Motion for Order Declaring Administrative Expense Claim to be timely filed .   Signed on 8/19/2004  (Green, Josephine) |
| 08/19/2004 | 25869 | Order Granting Motion for Order Declaring Administrative Expense Claim to be Timely Filed .   Signed on 8/19/2004  (Green, Josephine) |
| 08/19/2004 | 25870 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [25868]  Memorandum Opinion and Order, [25869]  Order (Generic)). (Green, Josephine) |
| 08/18/2004 | 25871 | Order Withdrawing Motion (Related Doc # [19611]).    Signed on 8/18/004.    (Green, Josephine) . |
| 08/18/2004 | 25872 | Order Withdrawing Motion for Abstain. (Related Doc # [18849] )Signed on  8/18/2004.    (Green, Josephine) . |
| 08/18/2004 | 25873 | Order Withdrawing Motion for Abstain. (Related Doc # [20460]). Signed on  8/18/2004.    (Green, Josephine) |
| 08/18/2004 | 25874 | Order Withdrawing Motion to Dismiss Party (Related Doc # [20459]).    Signed on  8/18/2004.    (Green, Josephine) |
| 08/18/2004 | 25875 | Order Withdrawing Motion For Sanctions (Related Doc # [17521]). Signed on  8/18/2004.    (Green, Josephine) |
| 08/18/2004 | 25876 | Order Scheduling Re Florida Tax Collectors Motion for Order Setting Evidentiary Hearing . Objections due by 9/17/2004.Reply due by: 11/18/2004 Responses due by 10/25/2004. Status hearing to be held on 12/8/2004 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/18/2004  (Green, Josephine) |
| 08/18/2004 | 25877 | Amended Notice of Motion Filed by  Bruce L Jorgensen    (RE: [25785]  Motion for Leave, ). Hearing scheduled for 10/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/20/2004 | 25878 | Notice of Hearing and Motion for Relief from Stay as to Personal Injury and Modify Injunction to Proceed Against Kmart Corp.  Fee Amount $150, Filed by  Scott A Dartez   on behalf of  Esther Diggs Johnson .   (Attachments: # (1) Proposed Order) (Green, Josephine) . |
| 08/20/2004 | 25879 | Reply Brief in Support of DDR MDT Midway Marketplace Motion to Clarify the Courts 4/15/03 Order Authorizing Sale Assumption and |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Assignment of Certain Property to Wal-Mart Filed by   Deborah M Gutfeld   on behalf of    DDR MDT Midway Marketplace LLC(Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 08/20/2004 | 25880 | Agreed Order Between Kmart and James Whittaker  .   Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25881 | Agreed Order Between Kmart and Michael Mariani to Modify Automatic Stay and Plan Injunction .   Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25882 | Agreed Order Between Kmart and Lenora Brancato to Modify Automatic Stay and Plan Injunction.   Signed on 8/20/2004  (Green, Josephine) |
| 08/23/2004 | 25883 | Agreed Order Between Kmart and Connie Thornburg to Modify Automatic stay and Plan Injunction .   Signed on 8/23/2004 (Green, Josephine) |
| 08/20/2004 | 25884 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1792 FKA 9734 .   Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25885 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 3684 .   Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25886 | Agreed Order Resolving Cure Claim for Kmart Store No 3837 . Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25887 | Agreed Order Withdrawing Cure Claim for Kmart Store No 9794 . Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25888 | Agreed Order Resolving Cure Claim for Kmart Store No 3420 . Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25889 | Agreed Order Resolving Lease Claims for Kmart Store Number 1870 . Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25890 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6762 .   Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25891 | Agreed Order Resolving Cure Claim for Kmart Store No 3916  . Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25892 | Agreed Order Resolving Administrative Expense Claim for Kmart Store No 3745 (Baytown Texas) .   Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25893 | Agreed Order Resolving Cure Claim for Kmart Store No 7056  . Signed on 8/20/2004  (Green, Josephine) |
| 08/20/2004 | 25894 | Agreed Order Resolving Cure Claim for Kmart Store No 3283  . Signed on 8/20/2004  (Green, Josephine) |
| 08/23/2004 | 25895 | Adversary Case 04-3016 Closed .   (Green, Josephine) |
| 08/23/2004 | 25896 | Opposition to Objection of Lawrence Kadish and Chester Rock KM LLC to Agreed Order Resolving Claims Relating to Kmart Store No 7272 Filed by  David E Beker   on behalf of    Allied Capital |

**U. S.  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | REIT/Allied Capital Corp  .    (Green, Josephine) |
| 08/23/2004 | 25897 | Notice of Filing  Filed by  David E Beker    (RE: [25896]  Generic Document).    (Green, Josephine) |
| 08/23/2004 | 25898 | Reply in Further Support of Motion for Summary Judgment with Respect to its Objection to Allowance of Certain Aspects of Proofs of Claim Nos 45580 and 45583  Filed by  William J Barrett  on behalf of    Kmart Corporation    (Green, Josephine) |
| 08/23/2004 | 25899 | Notice of Filing  Filed by  William J Barrett    (RE: [25898] Reply).    (Green, Josephine) |
| 08/23/2004 | 25900 | Request for Order to Waive Designation of Local Counsel Filed by Antonio Fiol Matta  .    (Green, Josephine) |
| 08/23/2004 | 25901 | Motion to Appear Pro Hac Vice Filed by  Antonio  Fiol-Matta    on behalf of  Jose M Lorie .    (Green, Josephine) |
| 08/23/2004 | 25902 | Withdrawal of Claims Filed by  Brian T Hanlon    on behalf of Florida Tax Collectors  (Green, Josephine) |
| 08/23/2004 | 25903 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Deborah M Gutfeld   on behalf of    Columbia TriStar Home Entertainment Inc   (Green, Josephine) |
| 08/23/2004 | 25904 | Appearance Filed by  Deborah M Gutfeld  on behalf of    Columbia TriStar Home Entertainment Inc  .    (Green, Josephine) |
| 08/24/2004 | 25905 | Receipt of Motion Fee - $150.00 by RD.  Receipt Number 03097627. Payment received from Weaver. |
| 08/24/2004 | 25906 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Lawrence J Schloss    on behalf of  Daniel  Weaver .  Hearing scheduled for 8/31/2004 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green,Josephine) Additional attachment(s) added on 8/25/2004 (Green, Josephine). |
| 08/24/2004 | 25907 | Motion to Appear Pro Hac Vice Filed by  Jeffrey Rhodes    on behalf of    Allied Capital REIT Inc .    (Green, Josephine) |
| 08/24/2004 | 25908 | Response to Florida Tax Collectors Motion for Order Setting September 17, 2004 as Deadline by which Debtors Must File Adversary Proceeding Contesting Taxes Owed to Florida Tax Collectors (Docket #25782) and to Amended Joinder Therein by El Dorado County California (Undocketed) Filed by Joseph M Harrison IV  on behalf of Kmart Corporation   (Green, Josephine) . |
| 08/24/2004 | 25909 | Notice of Filing  Filed by  Kimberly J Robinson    (RE: [25908] Response, ).  (Green, Josephine) |
| 08/25/2004 | 25910 | Notice of Hearing and / or Presentment Filed by  Carl A Veline (RE: [25550]  Motion to Reconsider [25626]).  Hearing scheduled for 12/14/2004 at 10:00 AM .  (Green, Josephine) |
| 08/24/2004 | 25911 | Agreed Order Resolving Employment Claim Number 43091 .    Signed on 8/24/2004  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

                                                               Run Time:13:32:43
Filing Date       No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/24/2004 | 25912 | Agreed Order Resolving Employment Claim Number 43090 .   Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25913 | Agreed Order Resolving Employment Claim Number 43089 .   Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25914 | Agreed Order Resolving Claim Number 40547 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25915 | Agreed Order Resolving Claim Number 1852 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25916 | Agreed Order Resolving Claim Number 364 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25917 | Agreed Order Resolving Claim Number 6491.   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25918 | Agreed Order Resolving Employment Claim Number 47392 .   Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25919 | Settlement Order and Stipulation by and Between Kmart Corporation and E&A Northeast Limited Partnership .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25920 | Agreed Order Resolving Proof of Claim No 37613 with Respect to Kmart Store No 7034 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25921 | Agreed Order Resolving Proof of Claim No 37613 with Respect to Kmart Store No 3238 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25922 | Agreed Order Resolving Proof of Claim No 37613 with Respect to Kmart Store No 3151 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25923 | Agreed Order Resolving Proof of Claim No 37613 with Respect to Kmart Store No 3708 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25924 | Agreed Order Resolving Proof of Claim No 37613 with Respect to Kmart Store No 7061 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25925 | Agreed Order Resolving Proof of Claim No 37613 with Respect to Kmart Store No 4457 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25926 | Agreed Order Resolving Proof of Claim No 37613 with Respect to Kmart Store No 4275 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25927 | Agreed Order Resolving Proof of Claim No 37613 with Respect to Kmart Store No 9571 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25928 | Agreed Order Resolving Proof of Claim No 37613 with Respect to Kmart Store No 9409 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25929 | Agreed Order Resolving Proof of Claim No 37613 with Respect to Kmart Store No 4189 .   Signed on 8/24/2004 (Green, Josephine) |
| 08/24/2004 | 25930 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 6063 .   Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25931 | Agreed Order Resolving Cure Claim for Kmart Store No 3874  . |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25932 | Agreed Order Resolving Claims for Kmart Store Numbers 6088 5993 1780 1727 1715 and 6761  .   Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25933 | Agreed Order Resolving Cure Claim for Kmart Store No 3917. Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25934 | Agreed Order Resolving Cure Claim for Kmart Store No 4814  . Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25935 | Agreed Order Resolving Cure Claim for Kmart Store No 4748 . Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25936 | Agreed Order Resolving Cure Claim for Kmart Store No 4736 . Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25937 | Agreed Order Resolving Cure Claim for Kmart Store No 3917 . Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25938 | Agreed Order Resolving Cure Claim for Kmart Store No 3888 . Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25939 | Agreed Order Resolving Cure Claim for Kmart Store no 4863  . Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25940 | Agreed Order Resolving Lease Claims for Kmart Store Number 1735  . Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25941 | Agreed Order Resolving Lease Claims for Kmart Store Number 1762  . Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25942 | Agreed Order Resolving Lease Claims for Kmart Store Number 1744  . Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25943 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1722 .   Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25944 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5827  .   Signed on 8/24/2004  (Green, Josephine) |
| 08/24/2004 | 25945 | Order Disallowing and Expunging Certain Claims Set Forth in the Twenty-Third Omnibus Objection .   Signed on 8/24/2004 (Attachments: # (1) Exhibit) (Green, Josephine) |
| 08/26/2004 | 25946 | Notice of Motion and Motion for Entry of Stipulation and Order Settling Contested Matters with Fireman's Fund Insurance Corporation Filed by  William J Barrett  on behalf of    Kmart Corporation .  Hearing scheduled for 8/31/2004 at 10:00 AMat 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Pruitt, Debra) |
| 08/25/2004 | 25947 | Pretrial Statement Regarding Cure Claims (Stores 7059 4083 3143 4163 4204 4175 3302 3267 and 4131) Filed by  Jeremy C Kleinman on behalf of    United Capital Corporation  .   (Green, Josephine) |
| 08/25/2004 | 25948 | Notice of Filing  Filed by  Jeremy C Kleinman   on behalf of United Capital Corporation   (RE: [25947]  Statement).   (Green, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

Josephine)

08/25/2004    25949    Reply to Notice to Parties that Filed Motions Without Hearing Dates  Filed by  A Russell Blank   on behalf of  Elfriede  Austin  (Green, Josephine)

08/25/2004    25950    Amended Notice of Motion Filed by  A Russell Blank    (RE: [24766] Motion to Compel, ). Hearing scheduled for 10/19/2004 at 10:00 AM .  (Green, Josephine)

08/26/2004    25951    Notice to Parties that Filed Motions Without Hearing Dates Filed by  Gillian E  Munitz   .   (Green, Josephine)

08/26/2004    25952    Certificate of Mailing/Service  Filed by  Gillian E  Munitz  (RE: [25951]  Notice). (Green, Josephine)

08/26/2004    25953    Response to (related document(s): [25825]  Generic Motion, ) Filed by  Deborah M Gutfeld   on behalf of   Daewoo Electronics Corp of America Inc    (Green, Josephine)

08/26/2004    25954    Joinder to Florida Tax Collectors Motion for Order Setting 9/17/04 as Deadline by which Debtors Must File Adversary Proceeding Contesting Taxes Owed Filed by  Richard H Chasen on behalf of County of Fresno  .   (Green, Josephine)

08/27/2004    25955    Notice of Motion and Motion to File Proof of Claim Relating to A Personal Injury Action Late Filed by  Edward L Reservitz   on behalf of  Gordan  Hatfield .  Hearing scheduled for 10/19/2004 at 10:00 AM .  (Green, Josephine)

08/27/2004    25956    Affidavit  Filed by Edward L Reservitz  (RE: [25955]  Generic Motion).  (Green, Josephine)

08/24/2004    25957    Adoption of and Joinder to Florida Tax Collectors Motion for Order Setting 9/17/04 as Deadline by which Debtors Must File Adversary Proceeding Contesting Taxes Owed (Docket No 25782) Filed by Jerri S Bradley.   (Green, Josephine)

08/27/2004    25958    Notice of Motion and Motion for Entry of Stipulation RE: Proceeds of Alaska Liquor Licenses Filed by  William J Barrett   on behalf of   Kmart Corporation .  Hearing scheduled for 8/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1225, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine)

08/27/2004    25959    Notice of Motion and Motion to Compel  Compliance with Plan of Reorganization Filed by  A Russell Blank   on behalf of  Elfriede Austin .   (Green, Josephine)

08/30/2004    25960    Hearing Continued  (RE: [25663]  Motion for Judgment, ). Oral ruling scheduled for 9/29/2004 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

08/27/2004    25961    Notice of Filing Exhibits to Stipulation and Order Between Kmart Corporation and Firemans Fund Insurance Corporation  Filed by William J Barrett   .  (Green, Josephine)

08/27/2004    25962    Motion to Appear Pro Hac Vice Filed by  A Russell Blank   on

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of Elfriede Austin .    (Green, Josephine) |
| 08/27/2004 | 25963 | Reply to Kmarts Response to Florida Tax Collectors Motion for Order Setting Adversary Deadline [Docket # 25908] Filed by  Brian T Hanlon  on behalf of   Florida Tax Collectors   (Green, Josephine) |
| 08/27/2004 | 25964 | Response to the Reorganized Debtors Motion to (i) Allow Late Filing of Objection to Proof of Claim and (ii) Suspend Distribution on Such Claim Filed by  David A Newby  on behalf of  Jaynes Corporation (JC)   (Green, Josephine) |
| 08/27/2004 | 25965 | Notice of Filing  Filed by David A Newby   (RE: [25964] Response).   (Green, Josephine) |
| 08/27/2004 | 25966 | Certificate of Mailing/Service  Filed by  Brian T Hanlon    .  (Green, Josephine) |
| 08/27/2004 | 25967 | Objection to (related document(s): [25797]  Notice) Filed by Christopher L Rexroat  on behalf of   UNUM Life Insurance of America  (Green, Josephine) |
| 08/27/2004 | 25968 | Notice of Filing  Filed by  Christopher L Rexroat   (RE: [25967] Objection).   (Green, Josephine) |
| 08/30/2004 | 25969 | Proposed Agenda for Omnibus Hearing Scheduled for August 31, 2004 Filed by  William J Barrett   .   (Green, Josephine) |
| 08/30/2004 | 25970 | Agreed Order Resolving Cure Claim for Kmart Store No 7587  .  Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 25971 | Order and Stipulation Resolving Claims Numbered 22461 and 57604 of North Carolina Self-Insurance Guaranty Association.   Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 25972 | Agreed Order Withdrawing Claim for Kmart Store No 9537  .   Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 25973 | Agreed Order Resolving Cure Claim for Kmart Store No 4096 .  Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 25974 | Agreed Order Resolving Cure Claim for Kmart Store No 7281  .  Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 25975 | Agreed Order Resolving Cure Claim for Kmart Store No 7432 .  Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 25976 | Agreed Order Resolving Lease Claims for Kmart Store Number 3770  .  Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 25977 | Agreed Order Withdrawing Claim for Kmart Store no 9647 .   Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 25978 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5845  .  Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 25979 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 5814 .   Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 25980 | Agreed Order Resolving Claim Number 639 .   Signed on 8/30/2004 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 08/30/2004 | 25981 | Agreed Order Resolving Employment Claim Number 42443 .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25982 | Agreed Order Resolving Employment Claim Number 53494 .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25983 | Agreed Order Resolving Employment Claim Number 50423.  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25984 | Agreed Order Resolving Claim Number 23048 .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25985 | Agreed Order Resolving Employment Claim Number 53493 .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25986 | Agreed Order Between Kmart and Raquel Deromero to Modify Automatic Stay and Plan Injunction .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25987 | Agreed Order Between Kmart and Glady's Croll and John Croll .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25988 | Agreed Order Between Kmart and Julio Olson to Modify Automatic Stay and Plan Injunction .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25989 | Agreed Order Between Kmart and Patricia Morgan to Modify Automatic Stay and Plan Injunction .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25990 | Agreed Order Between Kmart and Kathleen Kelton to Modify Automatic Stay and Plan Injunction .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25991 | Agreed Order Between Kmart and Dale Pasi to Modify Automatic Stay and Plan Injunction .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25992 | Agreed Order Between Kmart and Anna Paolini to Modify Automatic Stay and Plan Injunction .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25993 | Agreed Order Between Kmart and Patsy Martin to Modify Automatic Stay and Plan Injunction .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25994 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9357 .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25995 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1749 .  Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25996 | Memorandum of law to Response to defendant Kmart objection to plaintiff motion to set aside order to allow amendments to be filed on Claim No 00021276 and 24676  Filed by  Michael  Chiu (Green, Josephine) |
| 08/30/2004 | 25997 | Notice of Filing  Filed by  Michael  Chiu    (RE: [25996] |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

Response).    (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 08/30/2004 | 25998 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1879 .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 25999 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1956  .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 26000 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7502 .   Signed on 8/30/2004  (Green, Josephine) |
| 08/31/2004 | 26001 | Notice of Motion and Motion to Reinstate Plaintiff Claim Filed by Jerem M Gordon  .  Hearing scheduled for 10/19/2004 at 10:00 AM . (Attachments: # (1) Exhibit # (2) Proposed Order) (Green, Josephine) |
| 08/31/2004 | 26002 | Certification of Service Filed by  Jerem M Gordon    (RE: [26001] Motion to Reinstate Stay).   (Green, Josephine) |
| 08/30/2004 | 26003 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3250 .   Signed on 8/30/2004  (Green, Josephine) |
| 09/01/2004 | 26004 | Notice of Motion and Motion to Appear Pro Hac Vice Filed by Jeremy C Kleinman   on behalf of    United Capital Corporation . Hearing scheduled for 9/1/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/01/2004 | 26005 | Certificate of Mailing/Service  Filed by  Jeremy C Kleinman (RE: [26004]  Motion to Appear Pro Hac Vice, ).   (Green, Josephine) |
| 08/30/2004 | 26006 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3658  .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 26007 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3671 .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 26008 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3809 .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 26009 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3863 .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 26010 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3950 .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 26011 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3969 .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 26012 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4991 .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 26013 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7280 .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 26014 | Agreed Order Resolving Lease Rejection Claim for Kmart Store no 7533 .   Signed on 8/30/2004  (Green, Josephine) |
| 08/30/2004 | 26015 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7536 .   Signed on 8/30/2004  (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 08/30/2004 | 26016 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7641 . Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 26017 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7781 . Signed on 8/30/2004 (Green, Josephine) |
| 08/30/2004 | 26018 | Order Vacating Order (RE: [15712] Order (Generic), Order (Generic)). Signed on 8/30/2004 (Green, Josephine) |
| 08/31/2004 | 26019 | Order Granting Motion For Adequate Protection (Related Doc # [24774]). Signed on 8/31/2004. (Green, Josephine) |
| 08/31/2004 | 26020 | Order and Stipulation . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26021 | Agreed Order Scheduling (RE: [18682] Motion to Compel, ). Status hearing to be held on 12/14/2004 at 10:00 AM . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26022 | Order Scheduling (RE: [10520] Motion for Leave, ). Hearing continued on 12/14/2004 at 10:00 AM . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26023 | Order Scheduling (RE: [24556] Motion for Relief Stay). Hearing continued on 12/14/2004 at 10:00 AM . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26024 | Order Scheduling (RE: [25289] Motion to Compel). Hearing continued on 12/14/2004 at 10:00 AM . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26025 | Order Scheduling (RE: [24758] Motion to Reconsider, ). Hearing continued on 12/14/2004 at 10:00 AM . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26026 | Agreed Order Between Kmart and Ernestine Gittens and Maria Valdivia . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26027 | Order Scheduling (RE: [25333] Motion to Quash, ). Hearing continued on 12/14/2004 at 10:00 AM . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26028 | Order Scheduling (RE: [25213] Motion Objecting to Claim, ). Hearing continued on 12/14/2004 at 10:00 AM . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26029 | Order Vacating Order (RE: [15310] Order (Generic)). Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26030 | Agreed Order Between Kmart and Loretta Palm to Modify Automatic Stay and Plan Injunction . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26031 | Agreed Order Between Kmart and Rebecca Mulhearn . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26032 | Agreed Order Between Kmart and Alice Furrevig . Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004 | 26033 | Agreed Order Between Kmart and Deborah Johnson to Modify Automatic |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

Stay and Plan Injunction .    Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26034    Agreed Order Between Kmart and Julius Walker .   Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26035    Order Scheduling  (RE: [25662]  Motion to Allow Claims, ). Hearing continued on 9/29/2004 at 02:00 PM .  Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26036    Agreed Order and Stipulation Regarding Linn and Multnomah County Oregon Motion to Vacate and Modify Courts April 13, 2004 Order Reducing Their Claims Set Forth in Nineteenth Omnibus Objection. Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26037    Order Scheduling  (RE: [25838]  Generic Motion, ). Hearing continued on 12/15/2004 at 02:00 PM . Discovery due by 9/15/2004.Reply due by: 11/22/2004 Responses due by 10/15/2004. Responses due by 11/8/04 for Kmart. Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26038    Agreed Order Scheduling  (RE: [18082]  Motion Objecting to Claim, ).  Status hearing to be held on 12/14/2004 at 10:00 AM .  Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26039    Agreed Order Scheduling  (RE: [15676]  Motion to Compel, ). Status hearing to be held on 12/14/2004 at 10:00 AM .  Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26040    Order Scheduling  (RE: [23278]  Objection). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26041    Order Scheduling Re: Stipulation and Order. Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26042    Order Scheduling Re: Status Hearing on Remic Matters Regarding Stores 9717 3294 and 4901 .  Status hearing to be held on 12/14/2004 at 10:00 AM .  Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26043    Order Scheduling RE: Cure Claims.  Status hearing to be held on 12/14/2004 at 10:00 AM .  Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26044    Order Scheduling  (RE: [25522]  Motion for Relief Stay). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26045    Order Scheduling  (RE: [21576]  Motion to Extend Time). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26046    Agreed Order Between Kmart and Daisy Heidrich to Modify Automatic Stay and Plan Injunction .    Signed on 8/31/2004  (Green, Josephine)

08/31/2004    26047    Order Scheduling with Respect to Certain Late Claim Motions Property Noticed for August 31, 2004 But Reset to Off-Omnibus Dates.  Status hearing to be held on 9/29/2004 at 02:00 PM .

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
Filing Date      No.        Entry

---

|             |        | Signed on 8/31/2004  (Green, Josephine) . |
|-------------|--------|--------------------------------------------|
| 08/31/2004  | 26048  | Order Rescheduling  (RE: [18231]  Order (Generic)).  Hearing continued on 10/19/2004 at 10:00 AM .  Signed on 8/31/2004 (Green, Josephine) |
| 08/31/2004  | 26049  | Order with Respect to Certain Motions Filed Without a Notice of Hearing on Contravention of the Local Rules  (RE: [18231]  Order (Generic)).  Signed on 8/31/2004  (Green, Josephine) |
| 08/31/2004  | 26050  | Request for Payment of An Administrative Claim Filed by  Craig J Donaldson on behalf of Cleo Mae Huskey.  (Green, Josephine) |
| 08/30/2004  | 26051  | Order Vacating Order  (RE: [23791]  Order (Generic), Order (Generic).  Signed on 8/30/2004  (Green, Josephine) |
| 08/31/2004  | 26052  | Notice of Withdrawal of Dr Pepper/Seven-Up Bottling Group Motion to Reconsider and to Set Aside Order Disallowing Claim No 22991 Filed by  Kurt M Carlson  .  (Green, Josephine) |
| 08/31/2004  | 26053  | Notice of Filing  Filed by  Kurt M Carlson  (RE: [26052]  Notice of Withdrawal).  (Green, Josephine) |
| 08/31/2004  | 26054  | Motion For Sanctions against Kmart Corporation Filed by  Max Rudmann  on behalf of  John Soares Juan Reyes and Raymond Quinones .  (Green, Josephine) |
| 08/31/2004  | 26055  | Entry of Appearance and Request for Notices of GE Capital Information Technology Solutions Inc as Acquiror of IOS Capital LLC Interests Filed by  Janice L Duban  .  (Green, Josephine) |
| 09/01/2004  | 26056  | Second Amended Petition for Leave of Court to File Late Administrative Claim  Filed by  Alvin L Catella  on behalf of Mary  Graff  .  (Green, Josephine) |
| 09/01/2004  | 26057  | Reply to Kmart Objection to File Late Claim Filed by  Alvin L Catella  on behalf of  Mary  Graff  (Green, Josephine) |
| 08/31/2004  | 26058  | Procedures Order RE: Kmart Corporation Motion for Entry of Stipulation RE: Proceeds of Alaska Liquor Licenses .  Signed on 8/31/2004  (Green, Josephine) |
| 08/31/2004  | 26059  | Order Scheduling  (RE: [23775]  Motion to Compel, ).  Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 8/31/2004 (Green, Josephine) |
| 10/08/2003  | 26060  | Supplemental  Filed by  Lee J Rohn  (RE: [16068]  Reply). (Green, Josephine) |
| 04/09/2004  | 26061  | Notice of Change of Address Filed by Timothy D McMahon.  (Green, Josephine) |
| 04/09/2004  | 26062  | Proof of Service  Filed by Cherry Brewster (RE: [26061]  Notice). (Green, Josephine) |
| 09/02/2004  | 26063  | Copy of Order from U S Court of Appeal Dated: 8/27/2004,  by Judge William J Bauer, Frank H Eastbrook, Michael S Kanne, Re: Appeal on Civil Action Number:  03 C 96.   Affirmed  (RE: [7482]  Order |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

(Generic)).   Signed on 9/2/2004   (Riddick, Debbie)

09/02/2004   26064   Motion for Leave to File Amended Questionnaire Filed by James M Brown on behalf of Randy and Becky Krout.   (Green, Josephine)

08/31/2004   26065   Second Supplemental Order Disallowing and Expunging Certain Proofs of Claim as Set Forth in the Twentieth Omnibus Objection  . Signed on 8/31/2004   (Green, Josephine)

08/31/2004   26066   Order Scheduling  (RE: Varilease Matters [2936] [9049] [10594] [10757] [10889] [17938] and [18585]  Generic Motion, , ). Hearing continued on 12/14/2004 at 10:00 AM  . Signed on 8/31/2004  (Green, Josephine)

08/31/2004   26067   Order Scheduling  (RE: [8417]  Motion to Compel). Hearing continued on 12/14/2004 at 10:00 AM  . Signed on 8/31/2004 (Green, Josephine)

08/31/2004   26068   Order Scheduling  (RE: [19959]  Generic Motion). Hearing continued on 12/14/2004 at 10:00 AM  . Signed on 8/31/2004  (Green, Josephine)

08/31/2004   26069   Order Granting Motion To Appear pro hac vice (Related Doc # [25907]).   Signed on  8/31/2004.    (Green, Josephine)

08/31/2004   26070   Order and Stipulation Regarding Claim Numbered 30937 of Jaynes Corporation.   Signed on 8/31/2004  (Green, Josephine)

09/01/2004   26071   Order Granting Motion To Appear pro hac vice (Related Doc # [26004]).   Signed on 9/1/2004.   (Green, Josephine)

09/01/2004   26072   Motion to Appear Pro Hac Vice Filed by  Thomas S Henderson   on behalf of    United Capital Corporation .   (Green, Josephine)

09/01/2004   26073   Notice of Filing  Filed by  Alvin L Catella  (RE: [26057]  Reply). (Green, Josephine)

09/01/2004   26074   Notice of Hearing  Filed by  Scottz A Dartez    (RE: [25878]  Motion for Relief Stay, ). Hearing scheduled for 10/18/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

09/03/2004   26075   Memorandum Opinion and Order : the Court grants the motion of Judith Abrams for an order deeming her late-filed administrative expense claim to be timely filed.   Signed on 9/3/2004  (Green, Josephine)

09/03/2004   26076   Order RE: Granting  (RE: [18820]  Application for Administrative Expenses, ).   Signed on 9/3/2004  (Green, Josephine)

09/03/2004   26077   Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [26075]  Memorandum Opinion and Order, [26076]  Order (Generic)).   (Green, Josephine)

09/30/2003   26078   Reply to (related document(s): [18297] ) Filed by Gary A Cavalli (Green, Josephine)

09/02/2004   26079   <b>DOCKETED ON WRONG CASE</b> Response to Daewoo Electronics Corp

UNITS BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

Filing Date      No.       Entry                               Run Time:13:32:43

|  |  |  |
|---|---|---|
|  |  | of America Statement of Undisputed Material Facts and its Statement of Additional Facts that Require Denial of Partial Summary Judgment Filed by William J Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) Modified on 10/26/2004 (Green, Josephine). |
| 09/03/2004 | 26080 | Order Scheduling (RE: [12609] Response). Status hearing to be held on 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26081 | Order Scheduling (RE: [25621] Motion for Judgment). Status hearing to be held on 12/13/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26082 | Order Scheduling (RE: [25311] Motion to Vacate, ). Reply due by: 10/12/2004 Responses due by 9/28/2004. Status hearing to be held on 12/14/2004 at 10:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26083 | Order Withdrawing Motion To Reconsider (Related Doc # [25620]). Signed on 9/3/2004. (Riddick, Debbie) |
| 09/03/2004 | 26084 | Order Scheduling (RE: [25764] Motion to Authorize, ). Status hearing to be held on 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/3/2004 (Riddick, Debbie) |
| 08/31/2004 | 26085 | Order Withdrawing as moot Motion (Related Doc # [23873]). Signed on 8/31/2004. (Riddick, Debbie) |
| 09/03/2004 | 26086 | Agreed Order RE: between Kmart and Bahram Salahshoor to Modify Automatic Stay and Plan Injunction . Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26087 | Agreed Order RE: between Kmart and Glenn J Yerkey to Modify Automatic Stay and Plan Injunction . Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26088 | Agreed Order RE: between Kmart and Diana Maschari and Leon Maschari to Modify Automatic Stay and Plan Injunction . Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26089 | Agreed Order RE: between Kmart and John M Smith, Jr. to Modify Automatic Stay and Plan Injunction . Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26090 | Agreed Order RE: Resolving Lease Claims for Kmart Store Number 5997 . Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26091 | Agreed Order RE: between Kmart and BNY Trust Company of Missouri withdrawing cure claim for store no.7543 . Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26092 | Agreed Order RE: between Kmart and The Bank of New York |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:43
| Filing Date | No. | Entry |
|---|---|---|

|  |  | withdrawing cure claim for store no. 7259 .   Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26093 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store Number 1917 .   Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26094 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 7328 . Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26095 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 3951 . Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26096 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Stores No. 5916 and 5998 to Sub Lease of Capital Expo Centers Inc . Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26097 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 7076 . Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26098 | Order Scheduling  (RE: [21663]  Response).  Status hearing to be held on 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26099 | Order Scheduling re: Response of Angola Wire Products to Nineteenth Omnibus Objection to Claims.  Discovery due by 9/10/2004. Status hearing to be held on 9/14/2004 at 10:30 AM at 219 South Dearborn, Courtroom 719, Chicago, Illinois 60604. Signed on9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26100 | Order Scheduling re: Response of Hamilton Fixture Company to Nineteenth Omnibus Objection to Claims .  Status hearing to be held on 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26101 | Order Scheduling  (RE: [25213]  Motion Objecting to Claim, ). Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26102 | Order Scheduling  (RE: [24531]  Notice of Hearing, ). Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26103 | Order Scheduling  (RE: [20652]  Motion Objecting to Claim, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26104 | Order Scheduling  (RE: [20651]  Motion Objecting to Claim, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26105 | Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
Filing Date     No.       Entry                      Run Time:13:32:43
                          (Riddick, Debbie)

| Filing Date | No. | Entry |
|---|---|---|
| 09/03/2004 | 26106 | Order Scheduling  (RE: [19680]  Motion Objecting to Claim, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26107 | Order Scheduling  (RE: [19602]  Generic Document, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26108 | Order Scheduling  (RE: [18473]  Motion to Object, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26109 | Order Scheduling  (RE: [17014]  Motion to Object, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26110 | Order Scheduling  (RE: [17013]  Motion to Object, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26111 | Order Scheduling  (RE: [13928]  Motion Objecting to Claim, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26112 | Order Scheduling  (RE: [13073]  Motion Objecting to Claim, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26113 | Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26114 | Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26115 | Order Scheduling  (RE: [13071]  Motion Objecting to Claim, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26116 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 7524 . Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26117 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 3845 . Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26118 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store Number 3903/1807 .  Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26119 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 4701 . Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26120 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 8275 . Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26121 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 3976 . |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:43
Filing Date      No.        Entry
                            Signed on 9/3/2004  (Riddick, Debbie)

| Filing Date | No. | Entry |
|---|---|---|
| 09/03/2004 | 26122 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store Number 5827 .  Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26123 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 7304 . Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26124 | Agreed Order Scheduling Re: Compliance for Stores #3144, 3703, 3759, 7432 and 9713.   Pretrial Statement due by: 12/14/2004. Trial date set for 12/21/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/3/2004(Riddick, Debbie) |
| 09/03/2004 | 26125 | Agreed Order and Stipulation Regarding Claims of the State of Texas, Texas Municipalities, Texas Counties, Special Purpose Districts and/or Texas Metropolitan or Regional Transporation Authorities and Associated Objections .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/03/2004 | 26126 | Order and Stipulation Resolving Claim No. 40400 .   Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26127 | Order and Stipulation Resolving Claim No. 51810.   Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26128 | Order and Stipulation Resolving Claim Nos. 32367 and 51811. Signed on 9/3/2004  (Riddick, Debbie) |
| 09/01/2004 | 26129 | Agreed Order RE: between Kmart and Angela Walley to Modify Automatic Stay and Plan Injunction .   Signed on 9/1/2004 (Riddick, Debbie) |
| 09/01/2004 | 26130 | Agreed Order RE: between Kmart and Carl Meredith to Modify Automatic Stay and Plan Injunction .   Signed on 9/1/2004 (Riddick, Debbie) |
| 09/01/2004 | 26131 | Agreed Order RE: between Kmart and Syeda Rizvi to Modify Automatic Stay and Plan Injunction .   Signed on 9/1/2004  (Riddick, Debbie) |
| 09/01/2004 | 26132 | Agreed Order RE: between Kmart and Linda Yochim to Modify Automatic Stay and Plan Injunction .   Signed on 9/1/2004 (Riddick, Debbie) |
| 09/01/2004 | 26133 | Agreed Order RE: between Kmart and Mary Ewing to Modify Automatic Stay and Plan Injunction .   Signed on 9/1/2004  (Riddick, Debbie) |
| 09/01/2004 | 26134 | Agreed Order RE: between Kmart and Lessie Sanders .   Signed on 9/1/2004  (Riddick, Debbie) |
| 09/01/2004 | 26135 | Agreed Order RE: between Kmart and Naomi Smith Talley to Modify Automatic Stay and Plan Injunction .   Signed on 9/1/2004 (Riddick, Debbie) |
| 09/03/2004 | 26136 | Order Scheduling  (RE: [11361]  Objection). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004  (Riddick, Debbie) |
| 09/03/2004 | 26137 | Order Scheduling  (RE: [8917]  Motion Objecting to Claim, , , ). |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/3/2004 (Riddick, Debbie) |
| 09/07/2004 | 26138 | Adversary Case 04-1924 Closed .   (Riddick, Debbie) |
| 09/07/2004 | 26139 | Notice of Withdrawal of Request for Special Notice Filed by Timothy M Barry Sr  .   (Green, Josephine) |
| 09/08/2004 | 26140 | Receipt of Motion Fee - $150.00 by CK.  Receipt Number 03099987. Payment received from Seyfarth. |
| 09/08/2004 | 26141 | Motion for Partial Withdrawal of Reference.   Fee Amount $150 Filed by  Sara E Lorber  on behalf of   Daniel G Kamin Dale City Enterprises.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) Additional attachment(s) added on 9/23/2004 (Green, Josephine) . |
| 09/08/2004 | 26142 | Notice of Filing  Filed by  Sara E Lorber    (RE: [26141]  Motion for Withdrawal of Reference).   (Green, Josephine) |
| 09/08/2004 | 26143 | Notice of Motion and Motion to Set Down the Debtors Claim Objection for Hearing Filed by  Anne M Sherry  on behalf of   T Sardelli & Sons Inc .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 09/08/2004 | 26144 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Gary I Spivack  on behalf of  Donna Moore .   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/08/2004 | 26145 | Certificate of Mailing/Service  Filed by Gary I Spivack (RE: [26144]  Motion for Relief Stay).   (Green, Josephine) |
| 09/09/2004 | 26146 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Micah R Krohn  on behalf of   Grandview Properties LP    (Green, Josephine) |
| 09/09/2004 | 26147 | Notice of Filing  Filed by  Micah R Krohn    (RE: [26146] Response).   (Green, Josephine) |
| 09/08/2004 | 26148 | Withdrawal of Odom Motion Filed by  Thomas McDermott    (RE: [22073]  Generic Motion, ).   (Green, Josephine) |
| 09/09/2004 | 26149 | Transmittal of Record to The U S District Court.  Civil Case Number: 04 C 5901 Assigned to District Court Judge: Gottschall (RE: [26141]  Motion for Withdrawal of Reference).    (Green, Josephine) |
| 09/10/2004 | 26150 | Notice of Motion Filed by  A Russell Blank    (RE: [25959]  Motion to Compel). Hearing scheduled for 10/19/2004 at 10:00 AM . (Green, Josephine) |
| 09/13/2004 | 26151 | Notice of Motion and Motion for Leave to File A Claim Filed by Robert J Leader  on behalf of  Julie Ablan .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit(A)# (2) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit (B)# (3) Exhibit (1)# (4) Exhibit (2)# (5) Exhibit (3)# (6) Proposed Order) (Green, Josephine) |
| 09/13/2004 | 26152 | Affidavit of Mailing Filed by Mary E Benware.  (Green, Josephine) |
| 09/13/2004 | 26153 | Motion to Extend Time File a Late Administrative Expense Claim Filed by Joseph Haddad  on behalf of  Teresa  Almeida . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/13/2004 | 26154 | Certification of Motion  Filed by  Joseph  Haddad    (RE: [26153] Motion to Extend Time).   (Green, Josephine) |
| 09/13/2004 | 26155 | Response to Kmart Objection to set aside order to allow amendments to be filed on Claim No 00021276 and 24676 Filed by  Michael  Chiu (Green, Josephine) |
| 09/13/2004 | 26156 | Memorandum of law  Filed by Michael Chiu  (RE: [26155]  Response). (Green, Josephine) |
| 09/13/2004 | 26157 | Notice of Filing  Filed by  Michael  Chiu    (RE: [26155] Response, [26156] Memorandum).   (Green, Josephine) |
| 09/13/2004 | 26158 | Rule 60(b) Motion to Vacate (related documents [23512]  Order (Generic), Order  (Generic)) Filed by Samuel L Boyd on behalf of Lynda  Wood .  (Green, Josephine) |
| 09/13/2004 | 26159 | Withdrawal with Respect to Proof of Claim No 187 Filed by Steiner Grants Pass Investors LLC Filed by  William J Barrett    (RE: [20651]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 09/13/2004 | 26160 | Notice of Filing  Filed by  William J Barrett    (RE: [26159] Withdrawal of Document).  (Green, Josephine) |
| 09/13/2004 | 26161 | Objection to (related document(s): [20285]  Generic Motion, ) Filed by William J Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit (A)# (2) Exhibit (B)# (3) Exhibit (C)# (4) Exhibit (D)# (5) Exhibit (E)) (Green, Josephine) |
| 09/13/2004 | 26162 | Notice of Filing  Filed by  William J Barrett    (RE: [26161] Objection).   (Green, Josephine) |
| 09/13/2004 | 26163 | Withdrawal with Respect to Proof of Claim No 33972 Filed by Belvidere Associates LLC Filed by  William J Barrett   on behalf of  Kmart Corporation   (RE: [20651]  Motion Objecting to Claim, ).   (Green, Josephine) |
| 09/13/2004 | 26164 | Notice of Filing  Filed by  William J Barrett    (RE: [26163] Withdrawal of Document).   (Green, Josephine) |
| 09/14/2004 | 26165 | Notice of Motion Re: Motion to Lift Automatic Stay/Plan Injunction Filed by  William A Kent   . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit (A)# (2) Exhibit(B)# (3) Exhibit (C)# (4) Proposed Order) (Green, Josephine) |
| 09/14/2004 | 26166 | Notice of Motion and Motion to Reconsideration of Order Expunging Creditor Barbara Staples Bankruptcy Claim (related documents |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:43
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | [25863] Order (Generic)) Filed by Mark W Kunst on behalf of Barbara Staples . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/15/2004 | 26167 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Dana Hall . (RE: [25827] Notice of Appeal). (Bradford, Janette) |
| 09/15/2004 | 26168 | Statement of Issues on Appeal Filed by Dana Hall . (RE: [25827] Notice of Appeal). (Bradford, Janette) |
| 09/15/2004 | 26169 | Motion to Appear Pro Hac Vice Filed by Shawn P McCarthy. Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/15/2004 | 26170 | Notice of Motion and Motion to Vacate (related documents [23512] Order (Generic), Order (Generic)) Filed by Shawn P McCarthy on behalf of Louis & Mary-Ann Durnya . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 09/15/2004 | 26171 | Notice of Motion and Motion for Entry of Third Supplemental Order Disallowing and Expunging Certain Proofs of Claim as Set Forth in the Twentieth Omnibus Objection (Certain Lease Related Damages Claims) Filed by William J Barrett on behalf ofKmart Corporation . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/15/2004 | 26172 | Notice of Motion and Motion for Entry of Supplemental Order Disallowing and Expunging Certain Proofs of Claim as Set Forth in the Nineteenth Omnibus Objection (Certain Claims) Filed by William J Barrett on behalf of Kmart Corporation . Hearingscheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/14/2004 | 26173 | Supplemental Pleading Addressing This Court's Post-Confirmation Jurisdiction to Adjudicate the Motion of DDr MDT Midway MarketPlace LLC to Clarify this Court's April 15, 2003 Order Authorizing Assumption and Assignment of Certain Propertyto Wal-Mart Filed by Kimberly J Robinson on behalf of Kmart Corporation . (Green, Josephine) |
| 09/14/2004 | 26174 | Notice of Filing Filed by Kimberly J Robinson (RE: [26173] Supplemental, ). (Green, Josephine) |
| 09/14/2004 | 26175 | Notice of Withdrawal of Claim Filed by Bruce B Kim on behalf of Jennifer Panlasigui . (Green, Josephine) |
| 09/14/2004 | 26176 | Notice of Withdrawal of Appearance and Termination of Request for |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Notices  Filed by  Michael  Kaminski  .  (Green, Josephine) |
| 09/14/2004 | 26177 | Notice of Substitution of Counsel and Appearance and Request for Notices and Service of Papers Filed by  Peter N Pross  . (Green, Josephine) |
| 09/14/2004 | 26178 | Supplemental Brief in Support of its Motion to Clarify this Courts April 15, 2003 Order Authorizing Assumption and Assignment of Certain Property to Wal-Mart Appellant Filed by  Deborah M Gutfeld on behalf of    DDR MDT Midway Marketplace LLC  .(Green, Josephine) |
| 09/14/2004 | 26179 | Reply to Allied Capital Reit Inc Opposition to Objection to Agreed Order Resolving Claims Relating to Kmart Store No 7272 Filed by Deborah M Gutfeld  on behalf of  Lawrence  Kadish and Chester Rock KM LLC   (Green, Josephine) |
| 09/14/2004 | 26180 | Notice of Motion and Motion for Relief from Stay as to Personal Injury or Discharge Injunction so as to Permit State Court Action to Proceed as to Jenifer Zamora and to Enforce Settlement with Veronica Kelly.  Fee Amount $150, Filed by  WilliamA Kent  . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit) (Green, Josephine) |
| 09/16/2004 | 26181 | Twenty-Fourth Omnibus Objection to Claims Filed by  Andrew Goldman   on behalf of    Kmart Corporation .    (Green, Josephine) |
| 09/16/2004 | 26182 | Notice of Filing  Filed by Andrew Goldman   (RE: [26181]  Motion Objecting to Claim).   (Green, Josephine) |
| 09/17/2004 | 26183 | Memorandum Opinion and Order : the Court will grant Parker's Motion to Allow Filing of Creditor's Claim for Personal Injuries . Signed on 9/17/2004  (Riddick, Debbie) |
| 09/17/2004 | 26184 | Order RE: Granting Motion of Lora Parker to Allow Filing of Creditor's Claim for Personal Injuries  (RE: [20472]  Motion to Allow Claims, ).  Signed on 9/17/2004  (Riddick, Debbie) |
| 09/17/2004 | 26185 | Certificate of Mailing/Service   (RE: [26183]  Memorandum Opinion and Order, [26184]  Order (Generic)).   (Riddick, Debbie) |
| 09/17/2004 | 26186 | Memorandum Opinion and Order : The Court will grant Patillo's Motion for Leave to File Administrative Expense Proof of Claim Out of Time .  Signed on 9/17/2004  (Riddick, Debbie) |
| 09/17/2004 | 26187 | Order Granting Motion for Leave to File Administrative Expenses Proof of Claim Out of Time (Related Doc # [20533]).   Signed on 9/17/2004.   (Riddick, Debbie) |
| 09/17/2004 | 26188 | Certificate of Mailing/Service   (RE: [26186]  Memorandum Opinion and Order, [26187]  Order on Motion for Leave).   (Riddick, Debbie) |
| 09/17/2004 | 26189 | Memorandum Opinion and Order : The Court denies the Motion of |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Edward DeAllen for Leave to File Late Administrative Claim . Signed on 9/17/2004   (Riddick, Debbie) |
| 09/17/2004 | 26190 | Order Denying Motion of Edward DeAllen for Leave to File Late Administrative Claim (Related Doc # [19700]).   Signed on 9/17/2004.    (Riddick, Debbie) |
| 09/17/2004 | 26191 | Certificate of Mailing/Service   (RE: [26189]  Memorandum Opinion and Order, [26190]  Order on Motion for Leave).    (Riddick, Debbie) |
| 09/17/2004 | 26192 | Receipt of Motion Fee - $150.00 by MJ.  Receipt Number 03101757. Payment received from Berg. |
| 09/17/2004 | 26193 | Amended Notice of Filing and Hearing  Filed by  Gene S Rosen. Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/17/2004 | 26194 | Schedule of Allowed Claims  Filed by  Andrew N Goldman   . (Green, Josephine) |
| 09/17/2004 | 26195 | Notice  Filed by  Andrew N Goldman    (RE: [26194]  Schedules). (Green, Josephine) Modified on 9/27/2004 to correct to on behalf of Kmart Corporation(Riddick, Debbie). |
| 09/17/2004 | 26196 | Certificate of Mailing/Service  Filed by Frank Molly (RE: [26181] Motion Objecting to Claim).   (Green, Josephine) |
| 09/17/2004 | 26197 | Notice of Motion and Motion for Leave to File Her Administrative Expense Claim Instanter Filed by  Robert E Berg   on behalf of Karen  Marden .  Hearing scheduled for 12/14/2004 at 10:00 AM . (Green, Josephine) |
| 09/17/2004 | 26198 | Certificate of Mailing/Service  Filed by Jacqueline A Kook   (RE: [26197]  Motion for Leave).   (Green, Josephine) |
| 09/17/2004 | 26199 | Notice of Motion and Motion for Leave to File Administrative Expense Claim Instanter Filed by  Robert E Berg   on behalf of Karen  Marden .  Hearing scheduled for 12/14/2004 at 10:00 AM . (Green, Josephine) |
| 09/17/2004 | 26200 | Notice of Withdrawal of Claim Filed by Brian Di Sandro on behalf of San Diego, California.   (Green, Josephine) |
| 09/17/2004 | 26201 | Notice of Withdrawal of Claim Filed by Brian Di Sandro on behalf of County of San Diego, California.   (Green, Josephine) |
| 09/15/2004 | 26202 | Withdrawal of Proof of Claim Numbered 45644 Filed by  William J Barrett .   (Green, Josephine) |
| 09/15/2004 | 26203 | Notice of Filing  Filed by  William J Barrett    (RE: [26202] Withdrawal of Document).   (Green, Josephine) Modified on 9/27/2004 to correct to on behalf of Kmart Corporation(Riddick, Debbie). |
| 09/15/2004 | 26204 | Withdrawal with Respect to Proof of Claim No 37424 filed by the Giles Group Inc Filed by  William J Barrett   on behalf of |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Kmart Corporation    (RE: [20651]  Motion Objecting to Claim, ).  (Green, Josephine) |
| 09/15/2004 | 26205 | Notice of Filing  Filed by  William J Barrett    (RE: [26204] Withdrawal of Document).   (Green, Josephine) Modified on 9/27/2004 to correct of on behalf of Kmart Corporation(Riddick, Debbie). |
| 09/20/2004 | 26206 | Motion for Relief from Judgment or Order.  Fee Amount $150, Filed by  Robert C Meeker  on behalf of  Barbara Roberts .   (Green, Josephine) |
| 09/20/2004 | 26207 | Notice of Motion and Motion Brief of Claimant Rona Wiatrak Preliminary Statement Filed by  William Pollack .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/20/2004 | 26208 | Notice of Motion and Motion to Modify Plan Injunction Filed by Joel A Schechter ESQ on behalf of  Connie Gay .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/20/2004 | 26209 | Certificate of Mailing/Service  Filed by Frank Molly.   (Green, Josephine) |
| 09/20/2004 | 26210 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Martha Norman     (Green, Josephine) |
| 09/20/2004 | 26211 | Notice of Filing  Filed by  Martha Norman    (RE: [26210] Response).  (Green, Josephine) |
| 09/21/2004 | 26212 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03102071. Payment received from Greenberg. |
| 09/21/2004 | 26213 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by Lyle F Greenberg .  Hearing scheduled for 10/19/2004 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/21/2004 | 26214 | Declaration   Filed by  Lyle F Greenberg    (RE: [26213]  Motion for Relief Stay).  (Green, Josephine) |
| 09/21/2004 | 26215 | Notice of Motion and Motion to Modify Discharge Injunction to Allow the Trial to Proceed in District Court in Which Claim Arose, Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Cory J Hiltonon behalf of  Charlotte  Caberto .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/21/2004 | 26216 | Notice of Motion Filed by  James M Brown  on behalf of  Randy and Becky  Krout   (RE: [26064]  Motion for Leave).  (Attachments: # (1) Proposed Order) (Green, Josephine) |

U S   BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                          Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/22/2004 | 26217 | Supplemental Brief of Wal-Mart Stores Inc in Support of its Objection and Response to Motion of DDR MDT Midway Marketplace LLC Filed by  Leslie Allen Bayles   on behalf of    Wal-Mart Stores Inc .  (Green, Josephine) |
| 09/21/2004 | 26218 | Notice of Filing  Filed by  Leslie Allen Bayles    (RE: [26217] Supplemental).  (Green, Josephine) |
| 09/21/2004 | 26219 | Motion to Reopen Claim No 34705 Filed by  David  Torchia   on behalf of  Glen  Gregory .   (Green, Josephine) |
| 09/22/2004 | 26220 | Notice of Motion and Motion to Authorize Distribution to Inland Realty Trust pursuant to Agreed Order and to Disallow Competing Claim of Montrose Development Inc and any other Claims in Connection with the Rejection of the Lease for Store 4764 Filedby William J Barrett   on behalf of    Kmart Corporation .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/22/2004 | 26221 | Notice of Motion and Motion to Authorize filing of Response to Motions to Dismiss in Excess of 15 pages  Filed by  William J Barrett   on behalf of    Kmart Corporation .  Hearing scheduled for 12/7/2004 at 11:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/22/2004 | 26222 | Objection to (related document(s): [25662]  Motion to Allow Claims, ) Filed by  William J Barrett   on behalf of    Kmart Corporation    (Green, Josephine) |
| 09/22/2004 | 26223 | Notice of Filing  Filed by  William J Barrett    (RE: [26222] Objection).  (Green, Josephine) |
| 09/22/2004 | 26224 | Objection to (related document(s): [24971]  Motion to Extend Time, ) Filed by  David E Gordon (Green, Josephine) |
| 09/22/2004 | 26225 | Notice of Filing  Filed by David E Gordon   (RE: [26224] Objection).  (Green, Josephine) |
| 09/22/2004 | 26226 | Objection to (related document(s): [24824]  Motion to Extend Time) Filed by  William J Barrett   on behalf of    Kmart Corporation (Green, Josephine) |
| 09/22/2004 | 26227 | Notice of Filing  Filed by  William J Barrett    (RE: [26226] Objection).  (Green, Josephine) |
| 09/22/2004 | 26228 | Response to The General Defenses Set Forth in Defendants Motion to Dismiss the Critical Vendor Adversary Proceedings Filed by William J Barrett   on behalf of    Kmart Corporation   (Green, Josephine) |
| 09/22/2004 | 26229 | Notice of Filing  Filed by  William J Barrett    (RE: [26228] Response).  (Green, Josephine) |
| 09/23/2004 | 26230 | Notice of Motion and Motion to Vacate (related documents [23513] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                                   Run Date:01/04/2008
                                                                   Run Time:13:32:43
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Order (Generic)) Filed by  Barbara L Yong  on behalf of  Lynette Johannes .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marola, Rosalie) |
| 09/23/2004 | 26231 | Response to (related document(s): [26230]  Motion to Vacate, ) Filed by  Barbara L Yong  on behalf of  Lynette  Johannes (Marola, Rosalie) |
| 09/23/2004 | 26232 | Affidavit re: of Karen Kranbuehl Filed by  Karen G Kranbuehl   . (Marola, Rosalie) |
| 09/23/2004 | 26233 | Notice of Motion and Motion to Withdraw Her Appearance as Counsel for Certan Creditors and to Substitute Appearance of Caren A LEderer Filed by  Karen G Kranbuehl  .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marola, Rosalie) |
| 09/23/2004 | 26234 | Appearance of Substituted Counsel Filed by  Tracey E Richardson  on behalf of  Peter C Harvey .   (Marola, Rosalie) |
| 09/23/2004 | 26235 | Designation of Local Counsel For Service Filed by  Tracey E Richardson  on behalf of  Peter C Harvey   (RE: [26234] Appearance).   (Marola, Rosalie) |
| 09/21/2004 | 26236 | <b>INCORRECT EVENT ENTERED</b> Stipulation re: and Order Resolving Claim Number 13901 of Apparel Rsource Group LLC. Filed by  Kristin T Mihelic  on behalf of   Apparel Resource Group  .  (Marola, Rosalie) Modified on 9/24/2004 (Carroll, Dorothy). |
| 09/23/2004 | 26237 | Order RE: Correcting Typographical Error in Second Supplemental Order Disallowing and Expunging Certain Proofs of Claim as Set Forth in the Twentieth Omnibus Objection (Certain Lease Related Damages Claims) .  Signed on 9/23/2004  (Marola, Rosalie) |
| 09/22/2004 | 26238 | Order RE: Regarding Consolidated Pretrail Procedures Relating To KMart's Insolvency .  Signed on 9/22/2004  (Marola, Rosalie) |
| 09/21/2004 | 26239 | Agreed Order RE: Resolving Cure Claim For KMart Store No 3990 . Signed on 9/21/2004  (Marola, Rosalie) |
| 09/21/2004 | 26240 | Agreed Order RE: Resolving Cure Claim For KMart Store No 7446 . Signed on 9/21/2004  (Marola, Rosalie) |
| 09/21/2004 | 26241 | Agreed Order RE: Resolving Cure Claim For KMart Store No 3754 . Signed on 9/21/2004  (Marola, Rosalie) |
| 09/21/2004 | 26242 | Agreed Order RE: Resolving Cure Claim For KMart Store No 3792 . Signed on 9/21/2004  (Marola, Rosalie) |
| 09/21/2004 | 26243 | Agreed Order RE: Resolving Lease Rejection Claim For KMart Store No 3948 .  Signed on 9/21/2004  (Marola, Rosalie) |
| 09/21/2004 | 26244 | Agreed Order RE: Resolving Lease Rejection Claim For KMart Store No 5981 .  Signed on 9/21/2004  (Marola, Rosalie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
Filing Date      No.        Entry

| 09/21/2004 | 26245 | Agreed Order RE: Resolving Cure Claim For KMart Store No 4205 . Signed on 9/21/2004  (Marola, Rosalie) |
| 09/21/2004 | 26246 | Agreed Order RE: Resolving Lease Rejection Claim For KMart Store No 6882 .   Signed on 9/21/2004  (Marola, Rosalie) |
| 09/21/2004 | 26247 | Agreed Order RE: Resolving Cure Claim For KMart Store No 7361 . Signed on 9/21/2004  (Marola, Rosalie) |
| 09/23/2004 | 26248 | Notice of Hearing re: Motion to Modify Automatic Stay and Modify Injunction to Proceed against Kmart Filed by  Scottz A Dartez   on behalf of  Esther  Diggs Johnson  . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Marola, Rosalie) |
| 09/24/2004 | 26249 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED (RE: [26236] Stipulation).    (Carroll, Dorothy) |
| 09/21/2004 | 26250 | Order and Stipulation and Order Resolving Claim Number 13901 of Apparel Resource Group LLC   Signed on 9/21/2004  (Marola, Rosalie) |
| 09/24/2004 | 26251 | Transfer of Claim # 1 from Bilzin Sumberg Baena Price & Axelrod LLP ? to Highbridge/Zwirn Special Opportunities Fund, L.P..  Filed by Lennar Partners.  Objections due by 10/15/2004.  (Attachments: # (1) Exhibit Exhibit B# (2) Notice of Filing)(Summerfield, Susan)  Additional attachment(s) added on 9/27/2004 (Riddick, Debbie). Additional attachment(s) added on 9/27/2004 (Riddick, Debbie). |
| 09/22/2004 | 26252 | Letter Dated  9/16/04 , RE: Personal Injury Claim Filed by Sandra K McCormick.   (Green, Josephine) |
| 09/24/2004 | 26253 | Notice of Motion and Motion to Strike any Claim Settlement amount entered on the basis of debtors Twenty-First Omnibus Objection with Respect to Creditor Mary Dunlap because of Failure of the debtors to serve or give notice of any nature whatsoever to Mary Dunlap or her attorneys Filed by  Edward W Pirok  .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/27/2004 | 26254 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 6240 Assigned to District Court Judge: Grady, Magistrate Judge Denlow  (RE: [25827]  Notice of Appeal). (Carroll, Dorothy) |
| 09/27/2004 | 26255 | CORRECTIVE ENTRY to correct to on behalf of Kmart Corporation (RE: [26203]  Notice of Filing, [26205]  Notice of Filing, [26195] Notice).    (Riddick, Debbie) |
| 09/27/2004 | 26256 | CORRECTIVE ENTRY Attached Correct PDF (RE: [26251]  Transfer of Claim, ).    (Riddick, Debbie) |
| 09/27/2004 | 26257 | Order Overruling Objection of Lawrence Kadish and Chester Rock KM LLC to Agreed Order Resolving Claims Relating to Kmart Store No 7272.  Signed on 9/27/2004  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:43
Filing Date    No.      Entry
09/27/2004    26258    Notice of Motion and Motion to Disallow Claims  37385  Filed by
                       Anne M Sherry  on behalf of    Saratoga Realty Associates LP .
                       Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South
                       Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: #
                       (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D)
                       (Green, Josephine)

09/27/2004    26259    Objection to (related document(s): [26181]  Motion Objecting to
                       Claim) Filed by  Carlos E Jimenez Torres   on behalf of   Conchita
                       B de Garcia    (Green, Josephine)

09/27/2004    26260    Schedule of Allowed Claims Filed by  Andrew N Goldman   .
                       (Green, Josephine)

09/27/2004    26261    Notice  Filed by  Andrew N Goldman    (RE: [26260]  Schedules).
                       (Green, Josephine)

09/27/2004    26262    Reply to Kmarts Objection Filed by  Alan S Farnell   on behalf of
                       Dawn Hawkins    (Green, Josephine)

09/27/2004    26263    Motion to Appear Pro Hac Vice Filed by  Arturo R Eureste   on
                       behalf of  Manuel Lomas III.    (Green, Josephine)

09/27/2004    26264    Correcting Notice to Kmart Objection to the Petition of Dawn
                       Hawkins for Leave of Court to File Late Administrative Claim
                       Filed by  David E Gordon  on behalf of    Kmart Corporation .
                       (Green, Josephine)

09/27/2004    26265    Notice of Filing Re Affidavits  Filed by  William J Barrett   on
                       behalf of    Kmart Corporation .  (Attachments: # (1) Exhibit A#
                       (2) Exhibit B# (3) Exhibit C) (Green, Josephine)

09/27/2004    26266    Appellee Counter-Designation of Contents for Inclusion in Record
                       of Appeal Filed by  Andrew  Goldman   on behalf of   Kmart
                       Corporation . Civil case # 04 C 6240, Judge Grady, Magistrate
                       Judge Denlow.  (RE: [25827]  Notice of Appeal).  (Carroll,
                       Dorothy)

09/29/2004    26267    Supplemental Transmittal of Record to The U.S. District Court.
                       Civil Case Number: 04 C 6240 Assigned to District Court Judge:
                       Grady (RE: [25827]  Notice of Appeal) and Designation of
                       Documents from Appellee.  (Carroll, Dorothy)

09/28/2004    26268    Response to (related document(s): [25311]  Motion to Vacate, )
                       Filed by  William J Barrett   on behalf of    Kmart Corporation
                       (Attachments: # (1) Exhibit) (Green, Josephine)

09/28/2004    26269    Notice of Filing  Filed by  William J Barrett   on behalf of
                       Kmart Corporation  (RE: [26268]  Response).   (Green, Josephine)

09/28/2004    26270    Certificate of Mailing/Service Re Notice of Schedule of Allowed
                       Claims Filed by Frank Molloy  .   (Green, Josephine)

09/29/2004    26271    Adversary Case 03-183 Closed .   (Green, Josephine)

09/27/2004    26272    Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                       1841 .   Signed on 9/27/2004  (Green, Josephine)

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/27/2004 | 26273 | Order and Stipulation Disallowing Claim Number 39489 of the Huntington National Bank, Trustee .   Signed on 9/27/2004   (Green, Josephine) |
| 09/27/2004 | 26274 | Agreed Order Resolving Lease Rejection and Administrative Claims for Kmart Store No 9715 .   Signed on 9/27/2004   (Green, Josephine) |
| 09/27/2004 | 26275 | Agreed Order Resolving Lease Rejection Claim and Administration Expense for Kmart Store No 6238 .   Signed on 9/27/2004   (Green, Josephine) |
| 09/27/2004 | 26276 | Agreed Order Resolving Cure Claim for Kmart Store No 3043  . Signed on 9/27/2004   (Green, Josephine) |
| 09/27/2004 | 26277 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1522/6877 .   Signed on 9/27/2004   (Green, Josephine) |
| 09/27/2004 | 26278 | Declaration of Barry A Bohrer in Opposition to Kmart Motion to Strike Claim 56664 and in Support of Rots Motion for Leave to Submit Claim Out of Time  Filed by  Barry A Bohrer.   (Green, Josephine) |
| 09/29/2004 | 26279 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7913 .   Signed on 9/29/2004   (Green, Josephine) |
| 09/27/2004 | 26280 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9089 .   Signed on 9/27/2004   (Green, Josephine) |
| 09/27/2004 | 26281 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9326 .   Signed on 9/27/2004   (Green, Josephine) |
| 09/27/2004 | 26282 | Agreed Order Between Kmart and Santanu Bandyopadhyay to Modify Automatic Stay and Plan Injunction  .   Signed on 9/27/2004 (Green, Josephine) |
| 09/27/2004 | 26283 | Agreed Order Between Kmart and Yolanda and Vincent Sinnott to Modify Automatic Stay and Plan Injunction .   Signed on 9/27/2004 (Green, Josephine) |
| 09/27/2004 | 26284 | Agreed Order Between Kmart and Avis Gist .   Signed on 9/27/2004 (Green, Josephine) |
| 09/27/2004 | 26285 | Agreed Order Between Kmart and Twana Sewell to Modify Automatic Stay and Plan Injunction .   Signed on 9/27/2004   (Green, Josephine) |
| 09/27/2004 | 26286 | Agreed Order Between Kmart and Veronica Garcia to Modify Automatic Stay and Plan Injunction .   Signed on 9/27/2004   (Green, Josephine) |
| 09/27/2004 | 26287 | Agreed Order Between Kmart and Leola Celestine Curatrix of Sylvia Green Joseph Broussard and Lameka Broussard .   Signed on 9/27/2004   (Green, Josephine) |
| 09/27/2004 | 26288 | Order Vacating Order  (RE: [23791]  Order (Generic), Order (Generic)).   Signed on 9/27/2004   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/27/2004 | 26289 | Agreed Order Resolving Cure Claim for Kmart Store No 7358 . Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26290 | Agreed Order Resolving Cure Claim for Kmart Store No 4467 . Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26291 | Agreed Order Withdrawing Cure Claim for Kmart Store No 4987 . Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26292 | Agreed Order Resolving Cure Claim for Kmart Store No 7107 . Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26293 | Agreed Order Resolving Cure Claim for Kmart Store No 4169 . Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26294 | Agreed Order Resolving Cure Claim for Kmart Store No 4848 . Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26295 | Agreed Order Resolving Cure Claim for Kmart Store No 7250 . Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26296 | Agreed Order Resolving Cure Claim for Kmart Store No 3455 . Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26297 | Agreed Order Resolving Cure Claim for Kmart Store No 7092 . Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26298 | Agreed Order Resolving Cure Claim for Kmart Store No 4723 . Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26299 | Agreed Order Expunging Lease Rejection Claim for Kmart Store No 3508 .  Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26300 | Agreed Order Expunging Lease Rejection Claim for Kmart Store No 3639 .  Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26301 | Agreed Order Resolving Princeton LLC Remaining Disputed Cure Claim for Kmart Store No 4212 .  Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26302 | Order Correcting Typographical Error in Scheduling Order. Scheduling  (RE: [25311]  Motion to Vacate, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 9/27/2004  (Green, Josephine) |
| 09/27/2004 | 26303 | Reply Declaration of David P Rots in Opposition to Motion to Strike Claim 56664 and in Support of Motion for Leave to Submit Claim Out of Time  Filed by David P Rots     (Green, Josephine) |
| 09/27/2004 | 26304 | Reply Memorandum of David P Rots Filed by Robert A Vort     (Green, Josephine) |
| 09/29/2004 | 26305 | Notice of Motion and Motion for Relief from Stay as to Personal Injury and the Plan Injunction.  Fee Amount $150, Filed by  Allen J Guon   on behalf of  Arety  Peterson .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/29/2004 | 26306 | Notice of Motion and Motion to Extend Time within which to file a Notice of Appeal or for Other Relief Filed by Brian T Hanlon on behalf of Florida Tax Collectors . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Proposed Order) (Green, Josephine) |
| 09/29/2004 | 26307 | Notice of Motion and Motion to Compel Kmart Corporation to Payment of Administrative Expense Claim and for Other Relief Filed by Karen J Porter on behalf of Suntrust Bank . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F# (8) Exhibit G# (9) Exhibit H# (10) Exhibit I# (11) Exhibit I# (12) Exhibit J# (13) Exhibit J# (14) Exhibit K# (15) Exhibit L# (16) Exhibit M# (17) Proposed Order) (Green, Josephine) |
| 09/29/2004 | 26308 | Declaration of Barry A Bohrer in Opposition to Kmart Motion to Strike Claim 56664 Filed by Barry A Bohrer . (Green, Josephine) |
| 09/29/2004 | 26309 | Certificate of Mailing/Service Filed by Valerie L Batchelor (RE: [26308] Declaration). (Green, Josephine) |
| 09/29/2004 | 26310 | Reply Declaration of David P Rots in Opposition to Motion to Strike Claim 5664 Filed by David P Rots (Green, Josephine) |
| 09/29/2004 | 26311 | Reply Memorandum of David P Rots Filed by Robert A Vort (Green, Josephine) |
| 09/29/2004 | 26312 | Certificate of Mailing/Service Filed by Valerie L Batchelor . (Green, Josephine) |
| 09/29/2004 | 26313 | Order the motion is resolved by agreement of the parties and the deadline is set for 10/29/04 in accordance with the order amending Docket Number 25876 which is signed contemporaneously herewith . Signed on 9/29/2004 (Green, Josephine) |
| 09/29/2004 | 26314 | Amended Order Scheduling (RE: [25876] Order Scheduling, ). Objections due by 10/29/2004. Responses due by 12/1/2004. Status hearing to be held on 12/8/2004 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/29/2004 (Green, Josephine) |
| 09/29/2004 | 26315 | Order on Amended Joinder of El Dorado County California (RE: [25801] [25782] Generic Motion, ). Signed on 9/29/2004 (Green, Josephine) |
| 09/29/2004 | 26316 | Order Granting Motion To Disallow Claims 45580 and 45583. (Related Doc # [24621]). Signed on 9/29/2004. (Green, Josephine) |
| 09/29/2004 | 26317 | Order on Adoption and Joinder of County of Kern California RE: Kmart shall file any adversary proceeding challenging the claims of Kern or raising any other tax issues related to Kern on or |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | before 11/30/04 (RE: [25782] Generic Motion, ).  Signed on 9/29/2004 (Green, Josephine) |
| 09/29/2004 | 26318 | Order RE: on Joinder of County of Fresno California - Kmart shall file any adversary proceeding challenging the claims of Fresno or raising any other tax issues related to Fresno on or before 11/30/04 (RE: [25782] Generic Motion, ).  Signed on 9/29/2004 (Green, Josephine) |
| 09/28/2004 | 26319 | Withdrawal of Proof of Claim for The State of Ohio Department of Taxation  Filed by Rebecca L Daum .  (Green, Josephine) |
| 09/30/2004 | 26320 | Notice of Motion and Motion to Allow Appearance of Local/Co-Counsel Filed by  Peter H Honigmann  on behalf of  Leola Celestine as Curatrix of Sylvia Green et al.  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 09/30/2004 | 26321 | Notice of Motion and Motion for Relief from Orders Disallowing Prepetition Claims as to Personal Injury.  Fee Amount $150, Filed by  Karen J Porter  on behalf of  Eileen  Marvel .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Green, Josephine) |
| 09/30/2004 | 26322 | Pretrial Position Paper Relating to the Unsecured Claim of Angola Wire Products Inc Filed by  William J Barrett  on behalf of  Kmart Corporation .  (Attachments: # (1) Exhibit A# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E) (Green, Josephine) |
| 09/30/2004 | 26323 | Notice of Filing  Filed by  William J Barrett  on behalf of  Kmart Corporation  (RE: [26322] Generic Document, ).  (Green, Josephine) |
| 09/30/2004 | 26324 | Supplemental Certificate of Service Filed by  Karen J Porter  (RE: [26307]  Motion to Compel).  (Green, Josephine) |
| 09/30/2004 | 26325 | Appearance Filed by  Karen J Porter  on behalf of  Suntrust Bank .  (Green, Josephine) |
| 09/30/2004 | 26326 | Notice to be Retained on the Notice List Filed by  Thomas R Parker .  (Green, Josephine) |
| 09/30/2004 | 26327 | Certificate of Mailing/Service Re Notice of Schedule of Allowed Claims Filed by Frank Molloy.  (Green, Josephine) |
| 09/29/2004 | 26328 | Agreed Order Between Kmart and Salwa Farag .  Signed on 9/29/2004 (Green, Josephine) |
| 09/29/2004 | 26329 | Agreed Order Between Kmart and Nancy Xheraj .  Signed on 9/29/2004 (Green, Josephine) |
| 09/29/2004 | 26330 | Order Scheduling  (RE: [19917]  Motion for Leave, ).  Status hearing to be held on 12/14/2004 at 10:00 AM .  Signed on |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:43 |
|---|---|---|---|

9/29/2004  (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 09/29/2004 | 26331 | Order Withdrawing Motion to Object (Related Doc # [19628]). Signed on  9/29/2004.    (Green, Josephine) |
| 09/29/2004 | 26332 | Order Scheduling  (RE: [25662]  Motion to Allow Claims, ). Hearing continued on 12/15/2004 at 02:00 PM .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26333 | Order Scheduling  (RE: [22210] [23407] Motion to Allow Claims). Hearing continued on 12/15/2004 at 02:00 PM .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26334 | Agreed Order Between Kmart and Thalia Jiminez.   Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26335 | Agreed Order Between Kmart and Cheryl Brown  .   Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26336 | Agreed Order Between Kmart and Brandi Love .   Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26337 | Agreed Order Between Kmart and Kenneth Buckett  .   Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26338 | Agreed Order Between Kmart and Dina Portilla .   Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26339 | Order Scheduling  (RE: [21845]  Notice).  Status hearing to be held on 12/14/2004 at 10:00 AM .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26340 | Agreed Order Between Kmart and Carol and Robert Dery .   Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26341 | Order Scheduling  (RE: [25486]  Notice of Motion).  Status hearing to be held on 12/15/2004 at 02:00 PM .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26342 | Order Scheduling  (RE: [25331]  Motion to Reconsider, ). Hearing continued on 12/15/2004 at 02:00 PM .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26343 | Order Scheduling  (RE: [25670]  Motion to Allow Claims). Hearing continued on 12/15/2004 at 02:00 PM .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26344 | Order Scheduling  (RE: [25655]  Amended Motion, ). Hearing continued on 12/15/2004 at 02:00 PM .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26345 | Order Scheduling  (RE: [25413]  Motion to Allow Claims, ). Hearing continued on 12/15/2004 at 02:00 PM .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26346 | Order Scheduling  (RE: [24259] [24261] [24756] and [26056] Amended Petition). Hearing continued on 12/15/2004 at 02:00 PM . Signed on 9/29/2004  (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 09/29/2004 | 26347 | Order Scheduling RE: Petition of Kimberly Harris for Leave to File Creditors Claim.  Status hearing to be held on 12/15/2004 at 02:00 PM .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26348 | Order Scheduling  (RE: [24856]  Motion to Allow Claims, ). Hearing continued on 12/15/2004 at 02:00 PM .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26349 | Agreed Order Between Kmart and Peggy Horvath .   Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26350 | Order and Stipulation Regarding Claims Numbered 33365 37128 48257 and 48258 of Expeditors International of Washington Inc .   Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26351 | Order Denying Motion to Extend Time (Related Doc # [24824]).  Signed on  9/29/2004.     (Green, Josephine) |
| 09/29/2004 | 26352 | Agreed Order Between Kmart and Alisa Laurenty and Christopher Laurenty .  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26353 | Order disallowed without prejudice as moot   (RE: [20207] ).  Signed on 9/29/2004  (Green, Josephine) |
| 09/29/2004 | 26354 | Order Granting Motion to Extend Time (Related Doc # [24971]).  Signed on  9/29/2004.     (Green, Josephine) |
| 10/01/2004 | 26355 | Memorandum Opinion and Order - the Court denies Kings County motion to have its claim deemed timely, but only with respect to that portion which accrued prepetition.  This opinion constitutes the Courts finding of fact and conclusions of law (RelatedDoc #[11860]) .  Signed on 10/1/2004  (Green, Josephine) . |
| 10/01/2004 | 26356 | Order Denying Motion (Related Doc # [11860]).   Signed on 10/1/2004.     (Green, Josephine) |
| 10/01/2004 | 26357 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [26355]  Memorandum Opinion and Order, [26356]  Order on Generic Motion).   (Green, Josephine) |
| 10/01/2004 | 26358 | Memorandum Opinion and Order - the Court denies the Motion of Maria Nieves to Accept Administrative Claim as Timely Filed for Equitable Reasons or, in the Alternative, to Approve a Matter-Specific Exception to the Administration Claim Bar Date.  Thisopinion constitutes the Courts findings of fact and conclusions of law  (RE: [19697] [19826]  Motion to Allow Claims, ).  Signed on 10/1/2004  (Green, Josephine) |
| 10/01/2004 | 26359 | Order Denying Motion To Allow Claim(s)   (Related Doc # [19697] [19826]).  Signed on  10/1/2004.     (Green, Josephine) |
| 10/01/2004 | 26360 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [26358]  Memorandum Opinion and Order, [26359]  Order on Motion to Allow Claims).   (Green, Josephine) |
| 10/01/2004 | 26361 | Motion to Appear Pro Hac Vice Filed by  Tracey E Richardson   on behalf of    State Of New Jersey .   (Green, Josephine) |

U. S.  BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43
Filing Date      No.          Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/01/2004 | 26362 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Jose Denis  Rodriguez-Morales   on behalf of  Iris Ruiz-Milan .    (Green, Josephine) |
| 10/01/2004 | 26363 | Response to Objection of Claim Filed by  Evan D Lubell   on behalf of  Tangela  Rogers   (Green, Josephine) |
| 10/04/2004 | 26364 | Certificate of Mailing/Service RE: Order Granting Summary Judgment with Respect to Kmart Objection to Allowance of Certain Aspects of Proofs of Claim Nos 45580 and 45583 Filed by Mark R Mackowiak. (Green, Josephine) |
| 10/04/2004 | 26365 | Order and Stipulation Claims Numbered 54294 55474 and 54293 of Dean Foods Company.   Signed on 10/4/2004  (Green, Josephine) |
| 10/04/2004 | 26366 | Appellee Counter-Designation of Contents for Inclusion in Record of Appeal (First Counter-Designation filed 9/27/2004 with copy of documents designated. (RE: [26266]) Filed by  Andrew  Goldman   on behalf of   Kmart Corporation .  (RE: [25827]  Notice of Appeal). (Carroll, Dorothy) |
| 10/05/2004 | 26367 | Transmittal of Record to The U.S. District Court. Counter-Designation (RE: [26266] Counter-Designation) Civil Case Number: 04 C 6240 Assigned to District Court Judge: Grady  (RE: [25827]  Notice of Appeal).  (Carroll, Dorothy) |
| 10/05/2004 | 26368 | Transfer of Claim # 1 from Lennar Partners, Inc.  to Highbridge/Zwirn Special Opportunites Fund, L.P..  Filed by Lennar Partners.  Objections due by 10/26/2004. (Summerfield, Susan) |
| 10/05/2004 | 26369 | Notice of Motion and Objection and Motion to Determine Claim of Expeditors Interational of Washington Inc (Claim No 48257) Filed by  William J Barrett   on behalf of   Kmart Corporation . Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/05/2004 | 26370 | Notice of Motion and Motion for Protective Order in each Preference and Fraudulent Transfer Adversary Proceeding Filed by William J Barrett   on behalf of   Kmart Corporation .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/05/2004 | 26371 | Notice of Motion and Motion for Entry of Order in Each Preference and Fraudulent Transfer Adversary Proceeding Regarding Treatment of Kmart as Consolidated Entity for Purposes of Trial of Insolvency Filed by  William J Barrett   on behalf of   Kmart Corporation .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/05/2004 | 26372 | Notice of Motion and Motion to Reconsider Disallowance of Proof of |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008

                                                       Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim No 43270 Filed by Gabriel Reilly-Bates on behalf of Lennar Partners . Hearing scheduled for 10/19/2004 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/05/2004 | 26373 | Notice of Schedule of Allowed Claims Filed by Andrew N Goldman . (Green, Josephine) |
| 10/05/2004 | 26374 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Lauren Newman on behalf of Pamela Henry (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H) (Green, Josephine) |
| 10/05/2004 | 26375 | Notice of Filing Filed by Lauren Newman (RE: [26374] Response, ). (Green, Josephine) |
| 10/05/2004 | 26376 | Withdrawal of Proof of Claims Numbered 22888 22886 22889 Filed by Frederick R Sampliner . (Green, Josephine) |
| 10/06/2004 | 26377 | Objection to (related document(s): [26181] Motion Objecting to Claim) Filed by Edmund Terry (Green, Josephine) |
| 10/07/2004 | 26378 | Affidavit Responding to Reorganized Debtors Objection to the Claim of Marie Kind (Claim No 57491) Filed by James D Hamilton Jr . (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Exhibit 6# (7) Exhibit 7# (8) Exhibit 8) (Green, Josephine) |
| 10/07/2004 | 26379 | Appearance Filed by Todd A Norton on behalf of Dana Hall . (Green, Josephine) |
| 10/08/2004 | 26380 | Certificate of Mailing/Service Filed by Frank Molloy . (Marola, Rosalie) |
| 10/08/2004 | 26381 | Response to Objection Filed by Maria Guzman-Zayas (Marola, Rosalie) |
| 10/08/2004 | 26382 | Response to Pinal County (AZ) Treasurer to 24th Omnibus Objection to Claims Filed by Dolores J Doolittle (Marola, Rosalie) |
| 10/08/2004 | 26383 | Oposition/Response to Twenty-Fourth Omnibus Objection to Claims Re Claim Number 57630 of Carmen Ayala Based on Post-Petition Personal Injury. Filed by Eleanor Southers on behalf of Carmen M Ayala (Attachments: # (1) Exhibit) (Marola, Rosalie) |
| 10/08/2004 | 26384 | Response and Objection to Disallowance of Claim of Edyth R Thompson (Claim #57471) Filed by Jon J Del Bino on behalf of Edyth R Thompson (Marola, Rosalie) Modified on 10/13/2004 to add Declaration in Response(Carroll, Dorothy). |
| 10/08/2004 | 26385 | Transfer of Claim 10579891 from UBS Willow Fund LLC to York Capital Management LP (VENDOR/NO CLAIMS). Filed by UBS Willow Fund LLC . Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/08/2004 | 26386 | Transfer of Claim 579 from UBS Willow Fuind LLC to York Capital Management LP (VENDOR/NO CLAIMS). Filed by UBS Willow Fund LLC . Objections due by 10/29/2004. (Marola, Rosalie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 10/08/2004 | 26387 | Transfer of Claim  10582524  from UBS Willow Fund LLC  to York Capital Management LP (VENDOR/NO CLAIMS).  Filed by    UBS Willow Fund LLC  .  Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/08/2004 | 26388 | Transfer of Claim  4208  from UBS Willow Fund LLC  to York Capital Management LP (VENDOR/NO CLAIMS).  Filed by    UBS Willow Fund LLC  .  Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/08/2004 | 26389 | Transfer of Claim  3132  from UBS Willow Fund LLC  to York Capital Management LP (VENDOR/NO CLAIMS).  Filed by    UBS Willow Fund LLC  .  Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/08/2004 | 26390 | Transfer of Claim  28417  from UBS Willos Fund LLC  to York Capital Management LP (VENDOR/NO CLAIMS).  Filed by    UBS Willow Fund LLC  .  Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/08/2004 | 26391 | Transfer of Claim  11535  from UBS Willow Fund LLC  to York Capital Management LP (VENDOR/NO CLAIMS).  Filed by    UBS Willow Fund LLC  .  Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/08/2004 | 26392 | Transfer of Claim  1237  from UBS Willow Fund LLC  to York Capital Management LP (VENDOR/NO CLAIMS).  Filed by    UBS Willow Fund LLC  .  Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/08/2004 | 26393 | Transfer of Claim  10580346  from UBS Willow Fund LLC  to York Capital Management LP (VENDOR/NO CLAIMS).  Filed by    UBS Willow Fund LLC  .  Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/08/2004 | 26394 | Transfer of Claim  20130  from UBS Willow Fund LLC  to York Capital Management LP (VENDOR/NO CLAIMS).  Filed by    UBS Willow Fund LLC  .  Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/08/2004 | 26395 | Transfer of Claim  17580  from UBS Willow Fund LLC  to York Capital Management LP (VENDOR/NO CLAIMS).  Filed by    UBS Willow Fund LLC  .  Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/08/2004 | 26396 | Transfer of Claim  18872  from UBS Willow Fund LLC  to York Capital Management LP (VENDOR/NO CLAIMS).  Filed by    UBS Willow Fund LLC  .  Objections due by 10/29/2004. (Marola, Rosalie) |
| 10/12/2004 | 26397 | Notice of Motion and Motion for Leave to File Late Proof of Claim Pursuant to Bankruptcy Rule 3003(c) For Additional Relief to Limit Notice Filed by Richard N Golding  on behalf of  Tim  Lawson  . Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marola, Rosalie) |
| 10/12/2004 | 26398 | Notice of Motion and Motion to Modify Plan Injunction Filed by Joel A Schechter ESQ on behalf of  Sharlene  Hoefer .  Hearing scheduled for 10/19/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1)Proposed Order) (Green, Josephine) |
| 10/13/2004 | 26399 | Hearing Continued . Hearing re: response of Angola Wire Products to debtors 19th omnibus objection to claims scheduled for |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                      Run Time:13:32:43
Filing Date     No.     Entry

|  |  |  |
|---|---|---|
|  |  | 10/20/2004 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Woods, Sharon) |
| 10/13/2004 | 26400 | CORRECTIVE ENTRY to add Declaration in Response (RE: [26384] Response).    (Carroll, Dorothy) |
| 10/12/2004 | 26401 | Certificate of Mailing/Service RE: Notice to Parties That Filed Motions Without Hearing Dates Filed by Mark R Mackowiak.    (Green, Josephine) |
| 10/12/2004 | 26402 | (i)Reply to Kmart Corporations Response to Norman Motion to Vacate Order and Award Attorney Fees and Costs and Award Sanctions to Norman and (ii) Cross Motion to Set Briefing Schedule for Kmart Cross Motion  Filed by  Martha  Norman     (Green, Josephine) |
| 10/12/2004 | 26403 | Objection to (related document(s): [26220]  Motion to Authorize, ) Filed by  Bradley P Nelson   on behalf of    Montrose Development Inc   (Green, Josephine) |
| 10/12/2004 | 26404 | Notice of Filing  Filed by  Bradley P Nelson   on behalf of Montrose Development Inc   (RE: [26403] Objection).  (Green, Josephine) |
| 10/12/2004 | 26405 | Certification in Support Filed by Timothy L Madden (RE: [26383] Response, ).  (Green, Josephine) |
| 10/12/2004 | 26406 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by Richard J Huningman on behalf of Kathleen Wallen (Green, Josephine) |
| 10/12/2004 | 26407 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by  Martha E Romero   on behalf of County of Monterey California    (Green, Josephine) |
| 10/12/2004 | 26408 | Certificate of Mailing/Service  Filed by  Martha E Romero    (RE: [26407] Response).  (Green, Josephine) |
| 10/12/2004 | 26409 | Response to Debtors Objections Filed by  Russell W Hall    on behalf of    City of Escanaba    (Green, Josephine) |
| 10/01/2004 | 26410 | Proof of Service  Filed by Ann Larson (RE: [26409]  Response). (Green, Josephine) |
| 10/12/2004 | 26411 | Motion to Reconsider Dismissal of Claim Filed by  Ronald I Kaplan on behalf of Hattie Thomas .  (Green, Josephine) |
| 10/12/2004 | 26412 | Objection of JP Morgan Trust Company National Association as Co-Trustee to the Motion for Entry of Thrid Supplemental Order Disallowing and Expunging Certain Proofs of Claims as Set Forth in the Twentieth Omnibus Objection Filed by  Christopher  Sheean   on behalf of JP Morgan Trust Company   (Green, Josephine) |
| 10/12/2004 | 26413 | Notice of Filing  Filed by Edward J Leen (RE: [26412]  Objection, ).  (Green, Josephine) |
| 10/12/2004 | 26414 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by  Jeffrey C Dan   on behalf of  Cecilia  Kypuros |

**U . S . BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

(Green, Josephine)

| 10/12/2004 | 26415 | Notice of Filing  Filed by  Jeffrey C Dan   on behalf of  Cecilia Kypuros   (RE: [26414]  Response).   (Green, Josephine) |
|---|---|---|
| 10/12/2004 | 26416 | Certificate of Mailing/Service  Filed by Jean Montgomery (RE: [26266]  Appellee Designation, ).   (Green, Josephine) |
| 10/12/2004 | 26417 | Omnibus Response to (i) Motion to Modify the Discharge Injunction with Respect to Sheila Butler and Gwendolyn Pickens and (ii) Motion to (A) Modify the Discharge Injunction with Respect to Jennifer Zamora and (B) Enforce Settlement Agreement with Respect to Veronica Kelly  Filed by  Andrew N Goldman   on behalf of Kmart Corporation    (Green, Josephine) |
| 10/12/2004 | 26418 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation  (RE: [26417]  Response, ).   (Green, Josephine) |
| 10/08/2004 | 26419 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by  Carmen Celinda Rios   on behalf of  Carmen  Ruiz (Attachments: # (1) Exhibit) (Green, Josephine) |
| 10/12/2004 | 26420 | Notice of Filing  Filed by  Martha  Norman    (RE: [23742] Reply).   (Green, Josephine) |
| 10/12/2004 | 26421 | Notice to Withdraw from Order to Lift Stay in the Above Action Filed by Lawrence J Schloss.   (Green, Josephine) |
| 10/13/2004 | 26422 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by  William C Popjoy III  on behalf of  Robert L Hodge III    (Green, Josephine) |
| 10/13/2004 | 26423 | Amended Motion (related document(s): [20285]  Generic Motion, ) Filed by  Robert A Vort  .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Green, Josephine) |
| 10/13/2004 | 26424 | Memorandum of Law Filed by  Robert A Vort    (RE: [26423]  Amended Motion).   (Green, Josephine) |
| 10/13/2004 | 26425 | Certificate of Mailing/Service  Filed by Valerie L Batchelor (RE: [26424]  Memorandum, [26423]  Amended Motion).   (Green, Josephine) |
| 10/13/2004 | 26426 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by  Michael M Schmahl  on behalf of   The Town of Wallingford Connecticut    (Green, Josephine) |
| 10/13/2004 | 26427 | Notice of Filing  Filed by  Michael M Schmahl   on behalf of The Town of Wallingford Connecticut   (RE: [26426]  Response). (Green, Josephine) |
| 10/13/2004 | 26428 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by  Michael M Schmahl  on behalf of   The Town of Windsor Connecticut    (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 10/13/2004 | 26429 | Notice of Filing  Filed by  Michael M Schmahl   on behalf of  The Town of Windsor Connecticut   (RE: [26428]  Response).  (Green, Josephine) |
| 10/13/2004 | 26430 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by  Michael M Schmahl   on behalf of   The Town of Southington Connecticut    (Green, Josephine) |
| 10/13/2004 | 26431 | Notice of Filing  Filed by  Michael M Schmahl   on behalf of  The Town of Southington Connecticut   (RE: [26430]  Response).  (Green, Josephine) |
| 10/13/2004 | 26432 | Response to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Joseph L Gillis   on behalf of  Ann  Russo  (Green, Josephine) |
| 10/13/2004 | 26433 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by  Neil A Kraetsch   on behalf of    Alaska Housewares Inc   (Green, Josephine) |
| 10/13/2004 | 26434 | Notice of Filing  Filed by  Neil A Kraetsch   on behalf of  Alaska Housewares Inc   (RE: [26433]  Response).  (Green, Josephine) |
| 10/15/2004 | 26435 | Notice of Motion and Motion to Reconsider (related documents [25857]  Agreed Order) Filed by  Angelo J Loumbas   on behalf of  Bay Valley Shopping Center Associates LLC .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/15/2004 | 26436 | Notice of Motion and Motion To Substitute Attorney Filed by Angelo J Loumbas   on behalf of   Bay Valley Shopping Center Associates LLC .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/13/2004 | 26437 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by  J Carlisle Oxner   on behalf of  Harriette Furman    (Green, Josephine) |
| 10/13/2004 | 26438 | Objection to Claim No 57433 Filed by  James D McNamara   on behalf of   Santanu  Bandyopadhyay    (Green, Josephine) |
| 10/14/2004 | 26439 | Objection to (related document(s): [26171]  Generic Motion, ) Filed by  Deborah M Gutfeld   on behalf of    SSM Realty Management Inc and Selma Miller   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 10/14/2004 | 26440 | Response to (related document(s): [26181]  Motion Objecting to Claim) Filed by  Christopher L Rexroat   on behalf of    The City of Hartford Wisconsin    (Green, Josephine) |
| 10/14/2004 | 26441 | Notice of Filing  Filed by  Christopher L Rexroat   on behalf of  The City of Hartford Wisconsin   (RE: [26440]  Response).  (Green, Josephine) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:43
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/14/2004 | 26442 | Response to (related document(s): [26371] Generic Motion, ) Filed by Deborah M Gutfeld  on behalf of Daewoo Electronics Corp of America Inc and Samsung Electronics America Inc  (Green, Josephine) |
| 10/14/2004 | 26443 | Objection to (related document(s): [26371] Generic Motion, ) Filed by Leslie Allen Bayles  on behalf of  Uniden America Corporation  (Green, Josephine) |
| 10/14/2004 | 26444 | Notice of Filing  Filed by Leslie Allen Bayles  on behalf of Uniden America Corporation  (RE: [26443] Objection).  (Green, Josephine) |
| 10/14/2004 | 26445 | Response to (related document(s): [26181] Motion Objecting to Claim) Filed by Marc Jonas  on behalf of Beverly Gookins (Green, Josephine) |
| 10/14/2004 | 26446 | Proof of Service RE: Notice to Withdraw From Order to Lift Stay Filed by Rebecca J Paquette  .  (Green, Josephine) |
| 10/14/2004 | 26447 | Request that proof of claim filed on behalf of The Louisiana Department of Revenue and Taxation in the amount of $2411.38 Filed by Martha Posada .  (Green, Josephine) |
| 10/14/2004 | 26448 | Request that proof of claim filed be withdrawn on behalf of The Louisiana Department of Revenue and Taxation Filed by Martha Posada .  (Green, Josephine) |
| 10/14/2004 | 26449 | Notice of Withdrawal  Filed by Robert E Berg Jr  (RE: [26199] Motion for Leave).  (Green, Josephine) |
| 10/14/2004 | 26450 | Notice of Filing  Filed by William J Barrett  (RE: [26449] Notice of Withdrawal).  (Green, Josephine) |
| 10/15/2004 | 26451 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by Robert E Williams  on behalf of  Rich & Maria Anders .  (Green, Josephine) |
| 10/15/2004 | 26452 | Notice of Filing  Filed by Robert E Williams  (RE: [26451] Motion for Relief Stay).  (Green, Josephine) |
| 10/18/2004 | 26453 | Receipt of Chapter 7/13 Reopen Fee - $155.00 by RD.  Receipt Number 03106716.  Payment received from Johnson. |
| 10/18/2004 | 26454 | Proposed Agenda for Omnibus Hearing Scheduled for October 19, 2004 Filed by William J Barrett  .  (Green, Josephine) |
| 10/18/2004 | 26455 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by Hector Espitia  on behalf of Terry Rombouts-Vasquez .  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) |
| 10/15/2004 | 26456 | Transfer of Claims 40724 48563 40828 48569 39751 and 48573 from JP Morgan Chase Bank  to CRK Partners II LP (VENDOR/NO CLAIMS). Filed by Craig M Kantor.  Objections due by 11/5/2004. (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:43
Filing Date      No.      Entry

| | | |
|---|---|---|
| 10/15/2004 | 26457 | Transfer of Claims 41203 48578 40732 48527 and 50129 from GMAC Commercial Mortgage Corp  to CRK Partners II LP (VENDOR/NO CLAIMS).  Filed by John Kipping.  Objections due by 11/5/2004. (Green, Josephine) |
| 10/18/2004 | 26458 | Proof of Service Notice to Withdraw from Order to Lift Stay Filed by  Rebecca J Paquette   .  (Green, Josephine) |
| 10/18/2004 | 26459 | Letter Dated  10/12/04 , RE: proof of service Filed by  Rebecca J Paquette   .  (Green, Josephine) |
| 10/15/2004 | 26460 | Agreed Order Between Kmart and Jay Markowitz to Modify Automatic Stay and Plan Injunction  .   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26461 | Agreed Order  Between Kmart and Ruth Bellack to Modify Automatic Stay and Plan Injunction.   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26462 | Agreed Order Resolving Claim Number 29279 .   Signed on 10/15/2004 (Green, Josephine) |
| 10/15/2004 | 26463 | Agreed Order Resolving Claim Number 45120 .   Signed on 10/15/2004 (Green, Josephine) |
| 10/15/2004 | 26464 | Agreed Order Resolving Claim Number 51410 Signed on 10/15/2004 (Green, Josephine) |
| 10/15/2004 | 26465 | Agreed Order Resolving Claim Number 6825 .   Signed on 10/15/2004 (Green, Josephine) |
| 10/15/2004 | 26466 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 1913 .   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26467 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 9150 .  Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26468 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 6459 .  Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26469 | Agreed Order Resolving Bond Guaranty Claims for Kmart Store Nos 6165 6192 6294 6740 9433 9757 and 9784 .   Signed on 10/15/2004 (Green, Josephine) |
| 10/15/2004 | 26470 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6079 .   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26471 | Agreed Order Resolving Lease Claims for Kmart Store Number 3669 . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26472 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7453 .   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26473 | Agreed Order Resolving Cure Claim for Kmart Store No 4913 . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26474 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 4829 .   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26475 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:43
Filing Date      No.       Entry
                           5981  .   Signed on 10/15/2004  (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 10/15/2004 | 26476 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 3878 .   Signed on 10/15/2004 (Green, Josephine) |
| 10/15/2004 | 26477 | Stipulated Order Vacating In Part The Order  (RE: [15715]  Order (Generic)).   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26478 | Order and Stipulation Regarding Claim Number 22983.   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26479 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3870 .   Signed n 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26480 | Agreed Order Resolving the Claim of W G Nichols Inc Claim Number 21134.   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26481 | Agreed Order Between Kmart and Julie Ablan .   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26482 | Agreed Order Between Kmart and Rona Wiatrak .   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26483 | Agreed Order Resolving Cure Claim for Kmart Store No 9693 . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26484 | Agreed Order Resolving Cure Claim for Kmart Store No 4963 . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26485 | Agreed Order Resolving Cure Claim for Kmart Store No 3623  . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26486 | Agreed Order Resolving Cure Claim for Kmart Store No 1025 . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26487 | Agreed Order Resolving Cure Claim for Kmart Store No 9393 . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26488 | Agreed Order Resolving Cure Claim for Kmart Store No 7026 . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26489 | Order Vacating Order  (RE: [23512]  Order (Generic), Order (Generic)).   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26490 | Order Vacating Order  (RE: [25945]  Order (Generic)).   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26491 | Order Vacating Order  (RE: [20726]  Order (Generic), Order (Generic)).   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26492 | Agreed Order Resolving Cure Claim for Kmart Store No 3444  . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26493 | Agreed Order Resolving Cure Claim for Kmart Store No 7793  . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26494 | Agreed Order Resolving Cure Claim for Kmart Store No 9018 . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26495 | Agreed Order Resolving Cure Claim for Kmart Store No 9758 . |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 10/15/2004   (Green, Josephine) |
| 10/15/2004 | 26496 | Order Vacating Order  (RE: [18287]  Order (Generic), Order (Generic)).   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26497 | Agreed Order Resolving Lease Claims for Kmart Store Number 5997 . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26498 | Order Vacating Order  (RE: [9199]  Order (Generic), Order (Generic), Order (Generic), Order (Generic), Order (Generic), Order (Generic), Order (Generic)).   Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26499 | Agreed Order Between Kmart and Janice E Szalma to Modify Automatic Stay and Plan Injunction .  Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26500 | Agreed Order Between Kmart and Louis Durnya and Maryann Durnya . Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26501 | Agreed Order Between Kmart and Wendy and James Clemens .  Signed on 10/15/2004  (Green, Josephine) |
| 10/15/2004 | 26502 | Agreed Order Between Kmart and Lynda Salimi to Modify Automatic Stay and Plan Injunction .  Signed on 10/15/2004  (Green, Josephine) |
| 10/18/2004 | 26503 | Notice of Motion and Motion to Reopen Bankruptcy Proceeding and Relief from Stay as to Personal Injury. Fee Amount $150, Filed by Jason  Orleans   on behalf of    Enviro-Resources II Inc and Enviro Resources Inc . Hearing scheduled for 10/28/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 10/19/2004 | 26504 | Motion for Relief from Order Reclassifying Claim Filed by  Jeffrey A Norkin   on behalf of  Regina  Angelo , Kattia  Rey . (Howard, Celeste) |
| 10/19/2004 | 26505 | Notice of Motion and Motion Pursuant to Fed.R.Bankr.Pro. 3001(e)(3) for an Order Determining the Relative Rights of Various Parties under a Lease Claim Filed by  Pia  Thompson N  on behalf of   Suntrust Bank . Hearing scheduled for 12/14/2004 at10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Volume # (2) Volume) (Howard, Celeste) |
| 10/19/2004 | 26506 | Appearance Filed by  Pia  Thompson N  on behalf of     Suntrust Bank  . (Howard, Celeste) |
| 10/19/2004 | 26507 | Supplemental re: Disclosure Re Retention of Bankruptcy Services, LLC as Claims Agent Filed by  William J Barrett   on behalf of  Kmart Corporation  . (Howard, Celeste) |
| 10/19/2004 | 26508 | AGREED Order Granting Motion to Strike (Related Doc # [26253]). Signed on  10/19/2004.    (Howard, Celeste) |
| 10/19/2004 | 26509 | Order Scheduling  (RE: [25495]  Motion RE: Claims (Outside Vendor)). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | 10/19/2004 (Howard, Celeste) |
| 10/19/2004 | 26510 | Order Scheduling (RE: [586] Response). Status hearing to be held on 12/14/2004 at 10:00 AM . Signed on 10/19/2004 (Howard, Celeste) |
| 10/19/2004 | 26511 | Order Scheduling (RE: [21663] Response). Continued Status hearing to be held on 12/14/2004 at 10:00 AM . Signed on 10/19/2004 (Howard, Celeste) |
| 10/20/2004 | 26512 | Notice of Withdrawal Filed by Kevin T Keating on behalf of Danny R & Nancy L Nickell . (Green, Josephine) |
| 10/19/2004 | 26513 | Agreed Order Between Kmart and Arety Peterson to Modify Automatic Stay and Plan Injunction . Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26514 | Agreed Order Between Kmart and Esther Johnson AKA Easter Diggs to Modify Automatic Stay and Plan Injunction . Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26515 | Agreed Order Between Kmart and The Administrator of the Estate of Eileen Marvel. Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26516 | Order Scheduling (RE: [26371]). Hearing continued on 12/14/2004 at 10:00 AM . Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26517 | Order Vacating Order (RE: [24603] Order (Generic)). Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26518 | Third Supplemental Order Disallowing and Expunging Certain Proofs of Claim As Set Forth In the Twentieth Omnibus Objection (Certain Lease Related Damages Claims) . Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26519 | Order Scheduling (RE: [26439] Objection). Hearing continued on 12/14/2004 at 10:00 AM . Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26520 | Supplemental Order Disallowing and Expunging Certain Proofs of Claim as Set Forth in the Nineteenth Omnibus Objection (Certain Claims). Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26521 | Notice to Parties that Filed Motions Without Hearing Dates Filed by William J Barrett . (Green, Josephine) |
| 10/19/2004 | 26522 | Supplemtal Certificate of Mailing/Service Filed by Mark R Mackowiak (RE: [26521] Notice). (Green, Josephine) |
| 10/19/2004 | 26523 | Notice to Parties That Filed Motions Without Hearing Dates Filed by Gillian E Munitz . (Green, Josephine) |
| 10/19/2004 | 26524 | Request for Issuance of Notice of Transfer of Claim from Plymouth Southern Associates Limited Partnership to LaSalle Bank NA Filed by Stephen Scott Myers . (Green, Josephine) |
| 10/19/2004 | 26525 | Order Scheduling (RE: [22437] Response). Status hearing to be held on 12/14/2004 at 10:00 AM . Signed on 10/19/2004 (Green, Josephine) |

U S BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                     Run Date:01/04/2008

|Filing Date | No. | Entry | | Run Time:13:32:43 |

| Filing Date | No. | Entry |
|---|---|---|
| 10/19/2004 | 26526 | Order Scheduling  (RE: [26208]  Motion to Modify Plan, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26527 | Order Scheduling  (RE: [26180]  Motion for Relief Stay, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26528 | Order Scheduling  (RE: [26165]  Notice of Motion, ). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26529 | Order Scheduling - Order with respect to Certain Late Claim Motions Properly Noticed for October 19, 2004 But Reset to Off-Omnibus Dates.  Status hearing to be held on 12/15/2004 at 02:00 PM .  Signed on 10/19/2004  (Green, Josephine) |
| 10/19/2004 | 26530 | Order Scheduling  (RE: [18231]  Order (Generic)). Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 10/19/2004 (Green, Josephine) |
| 10/19/2004 | 26531 | Order with Respect to Certain Motions Filed Without A Notice of Hearing In Contravention of the Local Rules  (RE: [18231]  Order (Generic)).  Signed on 10/19/2004  (Green, Josephine) |
| 10/19/2004 | 26532 | Order Allowing the Appearance of Local/Co-Counsel for Creditor Leola Celestine as Curatrix of Sylvia Green et al .  Signed on 10/19/2004  (Green, Josephine) |
| 10/19/2004 | 26533 | Order Dismissing Motion To Appear pro hac vice (Related Doc # [26169]).  Signed on  10/19/2004.     (Green, Josephine) |
| 10/19/2004 | 26534 | Order Granting Motion to Withdraw (Related Doc # [26233]). Signed on  10/19/2004.     (Green, Josephine) |
| 10/19/2004 | 26535 | Order Scheduling .  Status hearing to be held on 12/14/2004 at 10:00 AM . (RE: [26220]) Signed on 10/19/2004  (Green, Josephine) Additional attachment(s) added on 10/21/2004 (Green, Josephine). Modified on 10/21/2004 (Green, Josephine). |
| 10/19/2004 | 26536 | Agreed Order on Florida Tax Collectors Motion for an Order Extending the Time Within Which to File a Notice of Appeal Pursuant to Rule 8002(c)(2) and Alternative Relief .   Signed on 10/19/2004  (Green, Josephine) |
| 10/19/2004 | 26537 | Order Scheduling  (RE: [26258]  Motion to Disallow Claims, ). Hearing continued on 12/14/2004 at 10:00 AM . Responses due by 10/26/2004.  Signed on 10/19/2004  (Green, Josephine) |
| 10/21/2004 | 26538 | Notice of Motion and Motion for Enlargement of Time to File Administrative Expense Claims and for Leave to File Administrative Expense Claims Filed by  Eric D Kaplan  on behalf of  Kevin V & Lisa A  Vullo .  Hearing scheduled for 12/14/2004 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 10/19/2004 | 26539 | Order Dismissing Motion To Reconsider (Related Doc # [26166]). Signed on 10/19/2004.   (Green, Josephine) |
| 10/19/2004 | 26540 | Order Withdrawing Motion To Compel (Related Doc # [26307]). Signed on 10/19/2004.   (Green, Josephine) |
| 10/20/2004 | 26541 | Notice of Withdrawal  Filed by  David P Vallas   on behalf of Continental Casualty Company  (RE: [25289]  Motion to Compel). (Green, Josephine) |
| 10/20/2004 | 26542 | Notice of Filing  Filed by  David P Vallas   on behalf of Continental Casualty Company  (RE: [26541]  Notice of Withdrawal).  (Green, Josephine) |
| 10/18/2004 | 26543 | Letter Dated  10/12/04 , RE: Record on Appeal Filed by  . (Green, Josephine) |
| 10/22/2004 | 26544 | Notice of Motion and Motion for Relief from Stay as to Personal Injury and Plan Injunction.  Fee Amount $150, Filed by  Michael D Sefton   on behalf of  Ginna  Coleman .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/22/2004 | 26545 | Notice of Withdrawal of Transfer of Claim No 43182 by Tangent Management Corporation  Filed by  Richard M Beck   .  (Green, Josephine) |
| 10/25/2004 | 26546 | Notice of Motion and Proof of Service and Motion for Relief from Judgment Order as to Personal Injury.  Fee Amount $150, Filed by Cary R Rosenthal   on behalf of  Carmen Ramirez .  Hearing scheduled for 11/18/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 10/26/2004 | 26547 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [26079]  Response, ). (Green, Josephine) |
| 10/26/2004 | 26548 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  Kurt M Carlson   on behalf of    Dr Pepper/Seven-Up Bottling Group Inc   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 10/26/2004 | 26549 | Notice of Filing  Filed by  Kurt M Carlson   on behalf of    Dr Pepper/Seven-Up Bottling Group Inc   (RE: [26548]  Response). (Green, Josephine) |
| 10/25/2004 | 26550 | Notice of Motion and Motion for an Order Determining the Relative Rights of Various Parties Under A Lease Claim Filed by  Pia N Thompson   on behalf of     Suntrust Bank .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) Additional attachment(s) added on 10/26/2004 (Green, Josephine). |
| 10/18/2004 | 26551 | NOTIFICATION Order By District Court Judge Rebecca R Pallmeyer, Re: Appeal on Civil Action Number:  03 C 4759, Dated 9/27/2004. |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Enter Memorandum Opinion and Order. Kmart's motion to supplement the appellate record is granted without objection. Kmart's motion to dismiss Petitioner Susan Brook's appeal as untimely is granted. This Appeal is Dismissed.  (RE: [11217]  Order (Generic)). Signed on 10/18/2004   (Carroll, Dorothy) |
| 10/26/2004 | 26552 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  William R Banks   on behalf of  Robert & Catherine Cooper .    (Green, Josephine) |
| 10/26/2004 | 26553 | Notice of Hearing on Motion to Reconsider Dismissal Filed by Ronald I Kaplan   on behalf of  Hattie  Thomas  . Hearing scheduled for 12/10/2004 at 10:00 AM .  (Green, Josephine) |
| 10/26/2004 | 26554 | Notice of Motion and Motion for Enlargement of Time and Objection to Disallowance Filed by  Paul H Scheuerlein   on behalf of Kanisha  Pitts .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 10/26/2004 | 26555 | Notice of Motion and Motion for Enlargement to Time and Objection to Disallowance Filed by  Paul H Scheuerlein   on behalf of Catherine  Lippolis .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 10/26/2004 | 26556 | Agreed Order Between Kmart and Jose Lorie Velasco.   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26557 | Agreed Order Between Kmart and Dorothy McBee to Modify Automatic Stay and Plan Injunction .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26558 | Agreed Order Between Kmart and Veronica Garcia to Modify Automatic Stay and Plan Injunction  .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26559 | Agreed Order Between Kmart and Joy Shepard to Modify Automatic Stay and Plan Injunction .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26560 | Agreed Order Between Kmart and Sheryl Sweeny to Modify Automatic Stay and Plan Injunction .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26561 | Agreed Order Between Kmart and Mildred Blaha to Modify Automatic Stay and Plan Injunction  .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26562 | Agreed Order Between Kmart and Iris Ruiz-Milan to Modify Automatic Stay and Plan Injunction .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26563 | Agreed Order Between Kmart and Donald J Bibbo Jr to Modify Automatic Stay and Plan Injunction  .  Signed on 10/26/2004 |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

(Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 10/26/2004 | 26564 | Agreed Order Between Kmart and Regina Fonseca to Modify Automatic Stay and Plan Injunction .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26565 | Agreed Order Between Kmart and Barbara Rosenau .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26566 | Agreed Order Between Kmart and Barbara Rosenau to Modify Automatic Stay and Plan Injunction .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26567 | Agreed Order Between Kmart and Ann Russo .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26568 | Agreed Order Between Kmart and Dorothy Di Iorio to Modify Automatic Stay and Plan Injunction .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26569 | Agreed Order Between Kmart and Maureen and John Williams .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26570 | Agreed Order Withdrawing Cure Claim for Kmart Store No 9382   .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26571 | Agreed Order Resolving Lease Rejection and Administrative Claims for Kmart Store No 4434 .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26572 | Agreed Order Resolving Bond Guaranty Claim for Kmart Store No 7585 .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26573 | Agreed Order Resolving Cure Claim for Kmart Store No 7268   .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26574 | Agreed Order Resolving Cure Claim for Kmart Store No 7393 .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26575 | Agreed Order Resolving Cure Claim for Kmart Store No 7499 .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26576 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 3648 .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26577 | Agreed Order Resolving Cure Claim for Kmart Store No 3792   .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26578 | Agreed Order Resolving Cure Claim for Kmart Store No 3796 .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26579 | Agreed Order Resolving Cure Claim for Kmart Store No 3345 .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26580 | Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 1887 .   Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26581 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 1780 .   Signed on 10/26/2004  (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date: 01/04/2008
Filing Date     No.      Entry                           Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 10/26/2004 | 26582 | Agreed Order Resolving Lease Rejection Claim for Kmart Stores No 5916 and 5998 .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26583 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 3932 .  Signed on 10/26/2004 (Green, Josephine) |
| 10/26/2004 | 26584 | Agreed Order Resolving Claim for Kmart Store No 4111/1885 . Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26585 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3782 .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26586 | Agreed Order Resolving Lease Rejection and Administrative Claims for Kmart Store No 9453 .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26587 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 3508 .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26588 | Agreed Order Resolving Cure Claim for Kmart Store No 4745  . Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26589 | Agreed Order Resolving Claim Number 25342 .  Signed on 10/26/2004 (Green, Josephine) |
| 10/26/2004 | 26590 | Agreed Order Resolving Claim Number 28220 .  Signed on 10/26/2004 (Green, Josephine) |
| 10/26/2004 | 26591 | Agreed Order Resolving Claim Number 56188  .  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26592 | Agreed Order Resolving Claim Number 51050 .  Signed on 10/26/2004 (Green, Josephine) |
| 10/26/2004 | 26593 | Agreed Order Resolving Claim Number 25342 .  Signed on 10/26/2004 (Green, Josephine) |
| 10/26/2004 | 26594 | Agreed Order Resolving Claim Number 27763 .  Signed on 10/26/2004 (Green, Josephine) |
| 10/26/2004 | 26595 | Agreed Order Resolving Claim Number 30246 .  Signed on 10/26/2004 (Green, Josephine) |
| 10/26/2004 | 26596 | Agreed Order Resolving Claim Number 30906 .  Signed on 10/26/2004 (Green, Josephine) |
| 10/26/2004 | 26597 | Agreed Order Resolving Claim Number 31747 .  Signed on 10/26/2004 (Green, Josephine) |
| 10/26/2004 | 26598 | Agreed Order Resolving Claim Number 37599 .  Signed on 10/26/2004 (Green, Josephine) |
| 10/26/2004 | 26599 | Order and Stipulation Regarding Claims Numbered 31652 56015 and 57242 of Hewlett-Packard Company and Claims Numbered 51230 and 53115 of Hewlett-Packard Financial Services Company.  Signed on 10/26/2004  (Green, Josephine) |
| 10/26/2004 | 26600 | Agreed Order Between Kmart and Paul Hull .  Signed on 10/26/2004 |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:43 |
|---|---|---|---|

(Green, Josephine)

10/26/2004  26601  Agreed Order Resolving Claim Number 23345 .   Signed on 10/26/2004
(Green, Josephine)

10/26/2004  26602  Agreed Order Vacating Order Disallowing and Expunging Reducing
Reclassifying or Allowing Certain Claims Set Forth in the
Twentieth Omnibus Objection (Certain Lease Related Damages Claims)
as such Order Relates to Claim No 372 of R&F Henrietta LLC .Signed
on 10/26/2004  (Green, Josephine)

10/26/2004  26603  Order Scheduling  (RE: [23803]  Amended Motion, ). Hearing
continued on 12/15/2004 at 02:00 PM .  Signed on 10/26/2004
(Green, Josephine)

10/26/2004  26604  Order Relating to Kmart Insolvency (re Preference Cases) .
Signed on 10/26/2004  (Green, Josephine)

10/26/2004  26605  Order Scheduling  (RE: [20285] Generic Motion, ).Rots shall file
an amended motion by 10/13/04. Reply due by: 11/3/2004 Responses
due by 10/27/2004. Status hearing to be held on 12/15/2004 at
02:00 PM .  Signed on 10/26/2004  (Green, Josephine)

10/26/2004  26606  Notice of Withdrawal as Counsel of Record  Filed by  Mona Lisa
Wallace   .   (Green, Josephine)

10/26/2004  26607  Notice to Transferor of Claim to Sunrock Capital Corp in the
amount of $1,675,236.44  Filed by  William B Finkelstein    .
(Green, Josephine)

10/26/2004  26608  Objection to (related document(s): [26258]  Motion to Disallow
Claims, ) Filed by  Andrew N Goldman   on behalf of   Kmart
Corporation    (Green, Josephine)

10/26/2004  26609  Affidavit  Filed by Marc V Orfitelli   .   (Green, Josephine)

10/26/2004  26610  Notice of Filing  Filed by  William J Barrett    (RE: [26608]
Objection, [26609]  Affidavit).  (Green, Josephine)

10/27/2004  26611  Request re: for Reconsideration of Courts Decision of Debtors
Twenty-First Omnibus Objection to Claims Filed by  Walter III
Hanstein   on behalf of  Patricia A Mitchell  .  (Attachments: #
(1) Proposed Order) (Green, Josephine)

10/27/2004  26612  Notice of Filing  Affidavit by Trumbull Associates LLC Filed by
Gillian E  Munitz   .  (Attachments: # (1) Exhibit # (2) Exhibit
# (3) Exhibit) (Green, Josephine)

10/27/2004  26613  Objection to Motion of David P Rots to Vacate Order Striking Claim
33780 and for Permission to Submit Claim 56664 Out of Time and
Opposition to that Part of Kmart Eighteenth Omnibus Objection
Which Seeks to Strike Claim 56664 as Untimely Filed by  Gillian E
Munitz   on behalf of   Kmart Corporation   (Attachments: # (1)
Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine)

10/27/2004  26614  Notice of Filing  Filed by  Gillian E  Munitz   on behalf of
Kmart Corporation   (RE: [26613]  Objection, ).   (Green,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                     Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:43 |
|---|---|---|---|

Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 10/28/2004 | 26615 | Receipt of Notice of Appeal Fee- $5.00 by MB.  Receipt Number 03108517.  Payment received from John K Clark Cfc. |
| 10/28/2004 | 26616 | Receipt of Docketing of Appeal Fee- $250.00 by MB.  Receipt Number 03108517. Payment received from John K Clark Cfc. |
| 10/28/2004 | 26617 | Withdrawal of Claim(s):  of The Louisiana Dept of Revenue  Filed by The Louisiana Dept of Revenue  .  (Marola, Rosalie) Additional attachment(s) added on 10/29/2004 (Carroll, Dorothy). Modified on 10/29/2004 to attach correct PDF(Carroll, Dorothy). |
| 10/28/2004 | 26618 | Withdrawal of Claim(s):  of The Louisiana Dept of Revenue  Filed by  The Louisiana Dept Of Revenue .  (Marola, Rosalie) |
| 10/29/2004 | 26619 | CORRECTIVE ENTRY to attach correct PDF (RE: [26617]  Withdrawal of Claim).   (Carroll, Dorothy) |
| 10/28/2004 | 26620 | Notice of Appeal Filed by  Brian T Hanlon   on behalf of  Florida Tax Collectors .  Fee Amount $255  (RE: [26019]  Order on Motion for Adequate Protection).  Appellant Designation due by 11/8/2004. Transmission of Record Due by 12/7/2004. (Riddick, Debbie) |
| 10/29/2004 | 26621 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [26620]  Notice of Appeal, ).  (Riddick, Debbie) |
| 10/28/2004 | 26622 | Amended Notice of Motion Filed by  Cary R Rosenthal   on behalf of  Carmen  Ramirez   (RE: [26546]  Motion for Relief Stay, ). Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Marola, Rosalie) |
| 11/01/2004 | 26623 | Adversary Case 04-2104 Closed .  (Howard, Celeste) |
| 11/01/2004 | 26624 | Adversary Case 04-98 Closed .  (Howard, Celeste) |
| 11/01/2004 | 26625 | Adversary Case 04-2454 Closed .  (Howard, Celeste) |
| 11/01/2004 | 26626 | Adversary Case 04-2679 Closed .  (Howard, Celeste) |
| 11/01/2004 | 26627 | Adversary Case 04-141 Closed .  (Howard, Celeste) |
| 10/29/2004 | 26628 | Final Pre Trial Order (Claim of T. Sardelli & Sons, Inc.)  (RE: [20650]  Motion Objecting to Claim, ).  Trial date set for 1/12/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Pretrial Statement due by: 1/5/2005. Signed on 10/29/2004 (Howard, Celeste) |
| 10/29/2004 | 26629 | Final Pre Trial Order (Objection of Claim of Angola Wire Products) (RE: [20650]  Motion Objecting to Claim, ).  Trial date set for 1/19/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Pretrial Statement due by: 1/12/2005. Signed on 10/29/2004 (Riddick, Debbie) |
| 10/29/2004 | 26630 | Withdrawal of Claim(s):  of Florida Tax Collectors  Filed by Brian T Hanlon   on behalf of    Florida Tax Collectors  . (Riddick, Debbie) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 10/29/2004 | 26631 | Response to (related document(s): [20651]  Motion Objecting to Claim, ) Filed by  Ronald  Peterson   on behalf of    Lennar Partners    (Riddick, Debbie) |
| 10/29/2004 | 26632 | Notice of Filing  Filed by  Ronald  Peterson   on behalf of  Lennar Partners    (RE: [26631]  Response).   (Riddick, Debbie) |
| 11/02/2004 | 26633 | Certificate of Mailing/Service re: Administrative Expense Claim (Supplemental Bar Date) Filed by  Thaddeus J Hunt   .  (Green, Josephine) |
| 11/04/2004 | 26634 | Order and Stipulation .  Signed on 11/4/2004  (Green, Josephine) |
| 11/04/2004 | 26635 | Order Directing Release of Funds  .  Signed on 11/4/2004  (Green, Josephine) |
| 11/02/2004 | 26636 | Notice of Motion and Motion to Withdraw as Attorney Filed by  Lauren  Newman   on behalf of   Pamela  Henry .  Hearing scheduled for 12/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 11/02/2004 | 26637 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9846.   Signed on 11/2/2004  (Green, Josephine) |
| 11/02/2004 | 26638 | Agreed Order Resolving Lease Rejection and Administrative Claim for Kmart Store No 8791 .  Signed on 11/2/2004  (Green, Josephine) |
| 11/02/2004 | 26639 | Certificate of Service (related document(s): [26311]  Reply) Filed by Valerie L Batchelor  (Green, Josephine) |
| 11/04/2004 | 26640 | Agreed Order Between Kmart and Lynette Johannes  .   Signed on 11/4/2004  (Green, Josephine) |
| 11/04/2004 | 26641 | Order Scheduling  (RE: [26215]  Generic Motion, , Motion for Relief Stay, ). Hearing continued on 12/14/2004 at 10:00 AM . Signed on 11/4/2004  (Green, Josephine) |
| 11/04/2004 | 26642 | Order Scheduling - Order Correcting Third Supplemental Order Disallowing and Expunging Certain Proofs of Claim as Set Forth in the Twentieth Omnibus Objection . Hearing continued on 12/14/2004 at 10:00 AM .  Signed on 11/4/2004  (Green, Josephine) |
| 11/04/2004 | 26643 | Agreed Order Between Kmart and Elfriede Austin to Modify Automatic Stay and Plan Injunction .   Signed on 11/4/2004  (Green, Josephine) |
| 11/05/2004 | 26644 | Agreed Order Resolving Lease Rejection Claims for Kmart Store Number 3625 .  Signed on 11/5/2004  (Green, Josephine) |
| 11/05/2004 | 26645 | Agreed Order Resolving Lease Rejection and Administative Claims for Kmart Store No 9453 .  Signed on 11/5/2004  (Green, Josephine) |
| 11/05/2004 | 26646 | Agreed Order Resolving Cure Claim for Kmart Store No 4743 .  Signed on 11/5/2004  (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:43
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/05/2004 | 26647 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 7230 .  Signed on 11/5/2004  (Green, Josephine) |
| 11/05/2004 | 26648 | Agreed Order Resolving Administrative Claim for Kmart Store Number 6177 .  Signed on 11/5/2004  (Green, Josephine) |
| 11/05/2004 | 26649 | Agreed Amended and Restated Order Resolving Cure Claim for Kmart Store No 7236 .  Signed on 11/5/2004  (Green, Josephine) |
| 11/05/2004 | 26650 | Agreed Order Resolving Cure Claim for Kmart Store No 9180  . Signed on 11/5/2004  (Green, Josephine) |
| 11/05/2004 | 26651 | Agreed Order Resolving Cure Claim for Kmart Store No 7341 . Signed on 11/5/2004  (Green, Josephine) |
| 11/05/2004 | 26652 | Agreed Order and Stipulation Regarding Claims of the Commonwealth of Pennsylvania and Associated Objections .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26653 | Agreed Order Resolving Claim Number 28127 .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26654 | Agreed Order Resolving Claim Number 28128  .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26655 | Order and Stipulation Vacating in Part the Order Under 11 U.S.C. Sec Sec 102(1) 105(A) 502(B) and Fed.R.BankR.P 3007 Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth In The Eighth Omnibus Objection with Respect to Barbara Staples .  Signed on 11/5/2004  (Green, Josephine) |
| 11/05/2004 | 26656 | Agreed Order Resolving Claim Number 43088  .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26657 | Agreed Order Resolving Claim Number 31544 .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26658 | Agreed Order Resolving Claim Number 28526 .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26659 | Agreed Order Resolving Claim Number 39525 .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26660 | Agreed Order Resolving Claim Number 47721 .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26661 | Agreed Order Resolving Claim Number 41649 .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26662 | Agreed Order Resolving Claim Number 30248 .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26663 | Agreed Order Resolving Claim Number 42362 .  Signed on 11/5/2004 (Green, Josephine) |
| 11/05/2004 | 26664 | Agreed Order Between Kmart and Theresa A Budge to Modify Automatic Stay and Plan Injunction  .  Signed on 11/5/2004  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:43
Filing Date    No.      Entry

| 11/05/2004 | 26665 | Agreed Order Between Kmart and Virginia Fracul to Modify Automatic Stay and Plan Injunction .  Signed on 11/5/2004  (Green, Josephine) |
| 11/05/2004 | 26666 | Agreed Order Between Kmart and Sarah Collins to Modify Automatic Stay and Plan Injunction .  Signed on 11/5/2004  (Green, Josephine) |
| 11/05/2004 | 26667 | Reply to (related document(s): [26228]  Response) Filed by  Caren A Lederer  on behalf of  Quad/Graphics Inc   (Green, Josephine) |
| 11/08/2004 | 26668 | Withdrawal of Proof of Claim Numbered 28161 Filed by  William J Barrett .  (Green, Josephine) |
| 11/08/2004 | 26669 | Withdrawal of Administrative Expense Claim Filed by .  (Green, Josephine) |
| 11/09/2004 | 26670 | Notice of Motion and Motion to Reconsider (related documents [23512]  Order (Generic), Order (Generic)) Filed by  Joseph S Piacun  on behalf of  Patricia  Zander .  Hearing scheduled for 12/14/2004 at 10:00 AM .  (Green, Josephine) |
| 11/09/2004 | 26671 | Notice of Motion and Motion to Allow Late Claims  Filed by  Jeffrey C Dan  on behalf of  Cecilia  Kypuros and Larissa Flores .  Hearing scheduled for 12/15/2004 at 02:00 PM at 219 South Dearborn, Courtborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine). |
| 11/09/2004 | 26672 | Withdrawal of Claim No 57668 Filed by Brian T Hanlon on behalf of Florida Tax Collectors .  (Green, Josephine) |
| 11/09/2004 | 26673 | Motion to Appear Pro Hac Vice Filed by  Joseph S Piacun  on behalf of  Patricia  Zander .  (Green, Josephine) |
| 11/09/2004 | 26674 | Appearance Filed by  Joseph S Piacun  on behalf of  Patricia Zander  .  (Green, Josephine) |
| 11/09/2004 | 26675 | Appearance Filed by  Joseph S Piacun and Benjamin A Crane  on behalf of  Patricia  Zander (claim # 21447) .  (Green, Josephine) |
| 11/10/2004 | 26676 | Adversary Case 04-1946 Closed .  (Green, Josephine) |
| 11/10/2004 | 26677 | Adversary Case 04-1954 Closed .  (Green, Josephine) |
| 11/10/2004 | 26678 | Adversary Case 1-04-ap-1957 Closed .   (Green, Josephine) |
| 11/10/2004 | 26679 | Adversary Case 1-04-ap-1964 Closed .   (Green, Josephine) |
| 11/10/2004 | 26680 | Adversary Case 1-04-ap-2039 Closed .   (Green, Josephine) |
| 11/10/2004 | 26681 | Adversary Case 1-04-ap-2053 Closed .   (Green, Josephine) |
| 11/10/2004 | 26682 | Adversary Case 1-04-ap-2139 Closed .   (Green, Josephine) |
| 11/10/2004 | 26683 | Adversary Case 1-04-ap-2305 Closed .   (Green, Josephine) |
| 11/10/2004 | 26684 | Adversary Case 1-04-ap-2144 Closed .   (Green, Josephine) |
| 11/10/2004 | 26685 | Adversary Case 04-2847 Closed .   (Green, Josephine) |

U S BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date: 01/04/2008
                                                       Run Time: 13:32:43
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/10/2004 | 26686 | Adversary Case 1-04-ap-2859 Closed .    (Green, Josephine) |
| 11/10/2004 | 26687 | Adversary Case 1-04-ap-2863 Closed .    (Green, Josephine) |
| 11/10/2004 | 26688 | Adversary Case 1-04-ap-2896 Closed .    (Green, Josephine) |
| 11/10/2004 | 26689 | Adversary Case 1-04-ap-2899 Closed .    (Green, Josephine) |
| 11/10/2004 | 26690 | Adversary Case 1-04-ap-1991 Closed .    (Green, Josephine) |
| 11/10/2004 | 26691 | Adversary Case 1-04-ap-2349 Closed .    (Green, Josephine) |
| 11/10/2004 | 26692 | Adversary Case 1-04-ap-2657 Closed .    (Green, Josephine) |
| 11/10/2004 | 26693 | Adversary Case 1-04-ap-2575 Closed .    (Green, Josephine) |
| 11/10/2004 | 26694 | Adversary Case 1-04-ap-2660 Closed .    (Green, Josephine) |
| 11/10/2004 | 26695 | Adversary Case 1-04-ap-2748 Closed .    (Green, Josephine) |
| 11/10/2004 | 26696 | Adversary Case 1-04-ap-2753 Closed .    (Green, Josephine) |
| 11/10/2004 | 26697 | Adversary Case 1-04-ap-2754 Closed .    (Green, Josephine) |
| 11/10/2004 | 26698 | Adversary Case 1-04-ap-2779 Closed .    (Green, Josephine) |
| 11/10/2004 | 26699 | Adversary Case 1-04-ap-2781 Closed .    (Green, Josephine) |
| 11/10/2004 | 26700 | Order and Stipulation Pursuant to Rule 8001(C)(1) Dismissing Florida Tax Collectors' Notice of Appeal. (RE: [26620]  Notice of Appeal, ).   Signed on 11/10/2004  (Riddick, Debbie) |
| 11/10/2004 | 26701 | Adversary Case 1-04-ap-2210 Closed .    (Green, Josephine) |
| 11/10/2004 | 26702 | Adversary Case 04-2788 Closed .    (Green, Josephine) |
| 11/10/2004 | 26703 | Adversary Case 04-2790 Closed .    (Green, Josephine) |
| 11/10/2004 | 26704 | Adversary Case 04-2314 Closed .    (Green, Josephine) |
| 11/10/2004 | 26705 | Adversary Case 04-2499 Closed .    (Green, Josephine) |
| 11/10/2004 | 26706 | Adversary Case 04-2517 Closed .    (Green, Josephine) |
| 11/10/2004 | 26707 | Adversary Case 04-144 Closed .    (Green, Josephine) |
| 11/10/2004 | 26708 | Adversary Case 04-2848 Closed .    (Green, Josephine) |
| 11/05/2004 | 26709 | Agreed Order Resolving Claim Number 28129 .   Signed on 11/5/2004 (Green, Josephine) |
| 11/10/2004 | 26710 | Notice of Motion and Motion To Access Documents Under Seal Filed by  William J Barrett   on behalf of    Kmart Corporation . Hearing scheduled for 11/16/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Marola, Rosalie) |
| 11/10/2004 | 26711 | Affidavit re: Service by Mail Filed by  Barbara A Watzke    . (Marola, Rosalie) |
| 11/10/2004 | 26712 | Affidavit re: In Further Support Of Motion For Reinstatment Of Personal Injury Claim Filed by  Bradley J Stamm   .   (Marola, Rosalie) |
| 11/10/2004 | 26713 | Stipulation re: and Consent Order Withdrawing Proofs of Claim of Wal-Mart Stores Inc. Filed by  William J Barrett   on behalf of |

**U S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

Kmart Corporation  .    (Marola, Rosalie)

| Filing Date | No. | Entry |
|---|---|---|
| 11/10/2004 | 26714 | Notice of Filing  Filed by  William J Barrett   on behalf of  Kmart Corporation  (RE: [26713]  Stipulation).   (Marola, Rosalie) |
| 11/10/2004 | 26715 | Notice re: Of Settlement Of Lease Rejection Claim And Opportunity To Object Filed by  William J Barrett   on behalf of    Kmart Corporation and New York LIfe Insurance Company ("New York Life") .   (Marola, Rosalie) |
| 11/10/2004 | 26716 | Withdrawal of Document with respect to proof of claim no. 46016 of Centres Ludington Inc. filed by  William J Barrett   on behalf of  Kmart Corporation  (RE: [20651]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 11/10/2004 | 26717 | Withdrawal of Document with respect to proof of claim no. 48494 by Southshore Partners Filed by  William J Barrett   on behalf of  Kmart Corporation  (RE: [20651]  Motion Objecting to Claim, ).  (Riddick, Debbie) |
| 11/10/2004 | 26718 | Withdrawal of Document with respect to proof of claim numbers 227, 16325, 22153, 30279, 34413, 34622, 37181, 40447, 43616 and 45802 Filed by  William J Barrett   on behalf of    Kmart Corporation  (RE: [20652]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 11/10/2004 | 26719 | Withdrawal of Document with respect to proof of claim numbers 2441, 13347, 16640, 21165 and 26057 Filed by  William J Barrett   on behalf of    Kmart Corporation  (RE: [20650]  Motion Objecting to Claim, ).   (Riddick, Debbie) |
| 11/08/2004 | 26720 | Amended Order Directing Release of Funds  (RE: [26635]  Order (Generic)).   Signed on 11/8/2004  (Green, Josephine) |
| 11/16/2004 | 26721 | Copy Order By District Court Judge Rebecca R Pallmeyer, Re: Appeal on Civil Action Number:  03 C 4759, Dated 9/27/2004. Kmart's motion to supplement the appellate is granted without objection. Kmart's motion to dismiss petitioner Susan Brook's appeal as untimely is granted.  This appeal is dismissed.  (RE: [8937] Order (Generic)).   Signed on 11/16/2004  (Carroll, Dorothy) |
| 11/16/2004 | 26722 | Cure Claim for Colonial Properties LP in the amount of $88236.16 Filed by  Deborah M Gutfeld   on behalf of    Colonial Properties LP  .   (Marola, Rosalie) Modified on 11/17/2004 to add Amended (Riddick, Debbie). |
| 11/16/2004 | 26723 | Order and Stipulation Withdrawing Proofs of Claim of Wal-Mart Stores Inc..   Signed on 11/16/2004  (Marola, Rosalie) |
| 11/16/2004 | 26724 | Transfer of Claim  22983  from Gerber Trade Finance Inc  to Revenue Management.  Filed by       Revenue Management  . Objections due by 12/7/2004. (Marola, Rosalie) |
| 11/17/2004 | 26725 | CORRECTIVE ENTRY to add Amended  (RE: [26722]  Cure Claim). (Riddick, Debbie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:43
| Filing Date | No. | Entry |
|---|---|---|
| 11/16/2004 | 26726 | Agreed Order RE: Resolving Claim Number 28129 .   Signed on 11/16/2004  (Marola, Rosalie) |
| 11/16/2004 | 26727 | Motion for Relief from Stay as to Territorial Court of the Virgin Islands: St Thoms-St John Division.  Fee Amount $150, Filed by Robert L King   on behalf of  Sandra Ventura .    (Marola, Rosalie) |
| 11/16/2004 | 26728 | Agreed Order RE: Assigning Rejection Claim For KMart Store No 7263 Claim Nos 29229 and 43006 .   Signed on 11/16/2004  (Marola, Rosalie) |
| 11/16/2004 | 26729 | Order Approving Stipulation and Agreement for Compromise and Settlement of Claims of Noritsu America Corporation.   Signed on 11/16/2004  (Green, Josephine) |
| 11/16/2004 | 26730 | Order Granting Motion (Related Doc # [1481]).   Signed on 11/16/2004.    (Green, Josephine) |
| 11/03/2004 | 26731 | Reply Memorandum of David P Rots in Support of Amended Motion to Vacate Order Striking Claim 33780 and for Permission to Submit Claim 56664 Out of Time Filed by  Robert A Vort      (Green, Josephine) |
| 11/17/2004 | 26732 | Withdrawal of Claim Numbered 34053 Filed by  William J Barrett  on behalf of    GTFM Inc and GTFM LLC.   (Green, Josephine) |
| 11/18/2004 | 26733 | Receipt of Motion Fee - $150.00 by DO.  Receipt Number 03111898. Payment received from Espitia. |
| 11/19/2004 | 26734 | Receipt of Motion Fee - $150.00 by SD.  Receipt Number 03112118. Payment received from Walsh. |
| 11/19/2004 | 26735 | Notice of Motion and Motion to Vacate Order Disallowing Claim of International Pavement Solutions in Part, Memorandum of Points and Authorities; Declarations of M Jonathan Hayes Dennis Rieger Filed by  M Jonathan Hayes  .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 11/18/2004 | 26736 | Notice of Motion Filed by  Hector Espitia    (RE: [26455]  Motion for Relief Stay). Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 11/19/2004 | 26737 | Motion to Appear Pro Hac Vice Filed by  M Jonathan Hayes   on behalf of    International Pavement Solutions Inc .   (Green, Josephine) |
| 11/19/2004 | 26738 | Withdrawal of Administrative Expense Claim Request No 52756 Filed by  Brian T Hanlon   on behalf of    Florida Tax Collectors   (RE: [3168]  Transfer of Claim).  (Green, Josephine) |
| 11/19/2004 | 26739 | Certificate of Mailing/Service re: Stipulation Pursuant to Rule 8001 (C)(1) Dismissing Florida Tax Collectors Notice of Appeal Filed by  Brian T Hanlon  .  (Green, Josephine) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

                                                                     Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 11/18/2004 | 26740 | Agreed Order Resolving Claim for Kmart Store No 6391 .   Signed on 11/18/2004  (Green, Josephine) |
| 11/18/2004 | 26741 | Stipulation and Agreed Order Amending Order Reclassifying the Claim of the Massachusetts Department of Revenue #47948 Set Forth in the Nineteenth Omnibus Objection.   Signed on 11/18/2004 (Green, Josephine) |
| 11/18/2004 | 26742 | Agreed Order Resolving Cure Claim for Kmart Store No 4219 . Signed on 11/18/2004  (Green, Josephine) |
| 11/18/2004 | 26743 | Agreed Order Between Kmart and Josefina Gonzalez to Modify Automatic Stay and Plan Injunction .   Signed on 11/18/2004 (Green, Josephine) |
| 11/18/2004 | 26744 | Agreed Order Between Kmart and Lucy McGrath to Modify Automatic Stay and Plan  Injunction .  Signed on 11/18/2004  (Green, Josephine) |
| 11/18/2004 | 26745 | Agreed Order Between Kmart and Tracy Starks to Modify Automatic Stay and Plan  Injunction .  Signed on 11/18/2004  (Green, Josephine) |
| 11/18/2004 | 26746 | Agreed Order Between Kmart and Patricia Gunnells to Modify Automatic Stay and Plan Injunction  .   Signed on 11/18/2004 (Green, Josephine) |
| 11/18/2004 | 26747 | Agreed Order Resolving Cure Claim for Kmart Store No 7551  . Signed on 11/18/2004  (Green, Josephine) |
| 11/18/2004 | 26748 | Agreed Order Between Kmart and Roberto Sanchez to Modify Automatic Stay and Plan Injunction  .   Signed on 11/18/2004  (Green, Josephine) |
| 11/18/2004 | 26749 | Agreed Order Between Kmart and Robert Cooper and Catherine Lee Perry Cooper to Modify Automatic Stay and Plan Injunction . Signed on 11/18/2004  (Green, Josephine) |
| 11/18/2004 | 26750 | Order Vacating Order  (RE: [23512]  Order (Generic), Order (Generic)).   Signed on 11/18/2004  (Green, Josephine) |
| 11/18/2004 | 26751 | Order Vacating Order  (RE: [25945]  Order (Generic)).   Signed on 11/18/2004  (Green, Josephine) |
| 11/19/2004 | 26752 | Notice of Motion/Notice of Hearing and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Donald G Walsh Jr  on behalf of  Mildred  Malhoit .  Hearing scheduled for 12/14/2004 at 10:00 AM .  (Green, Josephine) |
| 11/22/2004 | 26753 | Notice of Motion and Application for Entry of Order Deeming Late Filed Administrative Expenses Claim Timely Filed by  Adam P Silverman   on behalf of  Lisa  Boswell .  Hearing scheduled for 12/15/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Green, Josephine) |
| 11/22/2004 | 26754 | Appearance Filed by  Adam P Silverman    on behalf of  Lisa |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

Boswell .  (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 11/22/2004 | 26755 | Appearance Filed by  Howard L Adelman   on behalf of  Lisa Boswell .  (Green, Josephine) |
| 11/22/2004 | 26756 | Notice of Filing  Filed by  Adam P Silverman   on behalf of  Lisa Boswell  (RE: [26754]  Appearance, [26755]  Appearance). (Green, Josephine) |
| 11/22/2004 | 26757 | Transfer of Claim  47949  from Pennzoil-Quaker State Co  to Satellite Senior Income Fund LLC.  Filed by Simon Raykher. (Green, Josephine) |
| 11/23/2004 | 26758 | Adversary Case 04-394 Closed .  (Green, Josephine) |
| 11/23/2004 | 26759 | Adversary Case 04-1431 Closed .  (Green, Josephine) |
| 11/23/2004 | 26760 | Memorandum Opinion and Order - The motion of Richard Hoyenga for Entry of Order Granting Leave to File Administrative Expense Claim and to Deem Said Claim Timely Filed .   Signed on 11/23/2004 (Green, Josephine) |
| 11/23/2004 | 26761 | Order Granting Motion for Entry (Related Doc # [18815]).   Signed on  11/23/2004.   (Green, Josephine) |
| 11/23/2004 | 26762 | Certificate of Mailing/Service  Filed by Vina-Gail R Springer (RE: [26760]  Memorandum Opinion and Order, [26761]  Order on Motion for Entry).   (Green, Josephine) |
| 11/23/2004 | 26763 | Notice of Motion and Motion for an Order Transferring Claim No. 30619 to Lennar Partners, Inc Filed by  Peter J Young   on behalf of    Lennar Partners .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Volume # (2) Proposed Order) (Riddick, Debbie) |
| 11/23/2004 | 26764 | Notice of Motion and Motion for an Order Transferring Claim No. 34563 to Lennar Partners, Inc Filed by  Gabriel  Reilly-Bates  on behalf of    Lennar Partners .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Volume # (2) Volume # (3) Proposed Order) (Riddick, Debbie) |
| 11/24/2004 | 26765 | Memorandum Opinion and Order : the court grants Montenegro's Motion to the extent that it seeks leave to file an administrative expense claim have it deemed timely filed  (RE: [18998]  Motion for Leave, ).  Signed on 11/24/2004  (Riddick, Debbie) |
| 11/24/2004 | 26766 | Order Granting Motion for Leave (Related Doc # [18998]).   Signed on  11/24/2004.  (Riddick, Debbie) |
| 11/24/2004 | 26767 | Certificate of Mailing/Service  (RE: [26765]  Memorandum Opinion and Order,, [26766]  Order on Motion for Leave).   (Riddick, Debbie) |
| 11/24/2004 | 26768 | Notice of Motion and Motion to Bar Debtors from Entering Evidence at 12/15/04 Evidentiary Hearing for Debtors Failure to Answer Discovery Requests. Filed by  Zane L Zielinski   on behalf of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                      Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

Pamela Henry . Hearing scheduled for 12/15/2004 at 02:00PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine)

11/24/2004   26769   Notice of Motion and Motion for Summary Judgment Filed by Zane L Zielinski on behalf of Pamela Henry . Hearing scheduled for 12/15/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) Additional attachment(s) added on 11/29/2004 (Green, Josephine).

11/24/2004   26770   Notice of Motion and Motion to Establish Procedures in Connection with Resolving Certain Remaining Real Estate Lease Rejection Claims and Cure Claims Filed by William J Barrett on behalf of Kmart Corporation . Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine)

11/24/2004   26771   Notice of Change of Firm Affiliation and Address Filed by Kristin T Mihelic . (Green, Josephine)

11/24/2004   26772   Notice of Filing Filed by Kristin T Mihelic (RE: [26771] Notice). (Green, Josephine)

11/24/2004   26773   Notice of Filing of Withdrawals of Claims Filed by William J Barrett . (Green, Josephine)

11/29/2004   26774   Notice of Motion and Motion for Order Allowing Claim and Compelling Distributions Required by Confirmed Plan or Reorganization Filed by Micah R Krohn on behalf of R & F Henrietta LLC . Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Green, Josephine)

11/29/2004   26775   Withdrawal of Claim(s): of Reno County Treasurer (Claim No 34560) in the amount of $8587.66 Filed by Joseph P O'Sullivan . (Green, Josephine)

11/29/2004   26776   Withdrawal of Claim(s): of Santa Rosa County Tax Collector in the amount of $9198.95 Filed by Carol L Watford. (Green, Josephine)

11/29/2004   26777   Supplemental Certificate of Service Filed by Peter J Young . (Green, Josephine)

11/30/2004   26778   Notice of Motion and Motion to Continue Normans (1) Motion to Vacate Order and Award Attorney Fees and Costs and Award Sanctions to Norman (II) Kmarts Cross Motion to Modify the Plan Injunction (III) Normans Motion to Set a Briefing Schedule for Kmarts Cross Motion to Modify the Plan Injunction Filed by Martha Norman . Hearing scheduled for 12/14/2004 at 10:00 AM . (Green, Josephine)

11/30/2004   26779   Certificate of Mailing/Service Filed by Emmett J Boudreaux . (Green, Josephine)

**U. S.  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:43
Filing Date     No.      Entry
| | | |
|---|---|---|
| 11/30/2004 | 26780 | Notice of Filing of Withdrawal of Administrative Expense Claim of Virginia Rucker Filed by  William J Barrett   .  (Green, Josephine) |
| 11/30/2004 | 26781 | Certificate of Mailing/Service  Filed by  Gabriel  Reilly-Bates  (RE: [26764]  Generic Motion, ).  (Green, Josephine) |
| 11/30/2004 | 26782 | Certificate of Mailing/Service  Filed by Shelly-Ann Kelly  (RE: [26770]  Generic Motion, ).   (Green, Josephine) |
| 12/01/2004 | 26783 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768695>04-04188</A> Filed by   Leola Celestine ,as Curatrix of Sylvia Green ,   Joseph Broussard and Lameka Broussard against   Kmart Corporation, et al  (Robinson, Terri) |
| 12/01/2004 | 26784 | Notice of Motion and Motion to Compel  Discovery Filed by  Richard Lee Stavins   on behalf of    FSA LLC .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/01/2004 | 26785 | Notice of Motion and Motion to Compel  Discovery Filed by  Richard Lee Stavins   on behalf of    Four Seasons Service Group . Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/01/2004 | 26786 | Motion for Relief and/or Remedy from Stay as to Personal Injury. Fee Amount $150, Filed by  Max Perez Preston   on behalf of  Ludin Rodriguez Perez .  (Green, Josephine) |
| 12/01/2004 | 26787 | Notice of Change of Address  for Deborah L Thorne To: Barnes & Thornburg One North Wacker Dr Suite 4400 Chicago, IL 60606 Filed by  Dennis E Quaid   .  (Green, Josephine) |
| 12/02/2004 | 26788 | Motion for Relief from Stay as to Personal Injury with Bankruptcy Court and Requesting Permission to Continue Civil Action at Local Court.  Fee Amount $150, Filed by Juan R Requena-Davila . (Green, Josephine) |
| 12/02/2004 | 26789 | Notice of Motion and Motion to Modify the Discharge Injunction Filed by  Alan S Farnell   on behalf of  Lee Sang Yang .  Hearing scheduled for 12/14/2004 at 10:00 AM .  (Green, Josephine) |
| 12/03/2004 | 26790 | Notice of Motion and Motion for Leave to to File Objections to the Omnibus 21 Filed by  Brian E Muawad   on behalf of  Fatme  Saad . (Green, Josephine) |
| 12/03/2004 | 26791 | Memorandum re: Status Hearing on Critical Vendor Adversary Proceedings Filed by  Gillian E  Munitz   .  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 12/03/2004 | 26792 | Verified Statement re: of Kirkpatrick & Lockhart LLP Pursuant to Bankruptcy Rule 2019 Regarding Representation of Multiple Parties in Interest Filed by  David A Murdoch   .  (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 12/03/2004 | 26793 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Mary  Thomason     (Green, Josephine) |
| 12/02/2004 | 26794 | Motion to Appear Pro Hac Vice Filed by  Elliot M Kaufman    on behalf of   Young-Maine Properties .     (Green, Josephine) |
| 12/03/2004 | 26795 | Order Granting Motion To Appear pro hac vice (Related Doc # [26794]).  Signed on  12/2/2004.     (Green, Josephine) Modified on 12/8/2004 to correct filed date (Walker, Valerie). |
| 12/06/2004 | 26796 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Gary I Spivack    on behalf of  Donna  Moore . (Attachments: # (1) Proposed Order # (2) Proposed Order) (Green, Josephine) |
| 12/06/2004 | 26797 | Agreed Order Between Kmart and Janet YIP to Modify Automatic Stay and Plan Injunction .   Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26798 | Agreed Order Between Kmart and Patricia Mitchell .   Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26799 | Agreed Order Between Kmart and Stephen Sabio and Francine Sabio to Modify Automatic Stay and Plan Injunction  .   Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26800 | Agreed Order Between Kmart and Sandra Ventura .   Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26801 | Agreed Order Withdrawing Cure Claim for Kmart Store No 7417 .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26802 | Agreed Order Resolving Lease Claims for Kmart Store Number 7631 .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26803 | Agreed Order Resolving Lease Claims for Kmart Store Number 3121  .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26804 | Agreed Order Resolving Cure Claim for Kmart Store No 9414  .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26805 | Agreed Order Cure Claim for Kmart Store No 7090  .   Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26806 | Agreed Order Resolving Cure Claim for Kmart Store No 3179 .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26807 | Agreed Order Resolving Cure Claim for Kmart Store No 3412  .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26808 | Amended Agreed Order Resolving Lease Rejection Claim for Kmart Store Number 4924 .   Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26809 | Agreed Order Resolving Cure Claim for Kmart Store No 3558 .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26810 | Agreed Order Resolving Claim (Kmart Store No 7751)  .   Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26811 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 3548  .   Signed on 12/6/2004 |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date      No.      Entry                            Run Time:13:32:43

|            |       |                                                                                                                           |
|------------|-------|---------------------------------------------------------------------------------------------------------------------------|
|            |       | (Green, Josephine)                                                                                                        |
| 12/06/2004 | 26812 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7459 .   Signed on 12/6/2004  (Green, Josephine)            |
| 12/06/2004 | 26813 | Agreed Order Resolving Cure Claim for Kmart Store No 3895 . Signed on 12/6/2004  (Green, Josephine)                        |
| 12/06/2004 | 26814 | Agreed Order Resolving Cure Claim for Kmart Store No 7484  . Signed on 12/6/2004  (Green, Josephine)                       |
| 12/06/2004 | 26815 | Order Vacating Order  (RE: [25945]  Order (Generic)).   Signed on 12/6/2004  (Green, Josephine)                            |
| 12/06/2004 | 26816 | Order Approving Stipulation Consolidating Related Environmental Claims .  Signed on 12/6/2004  (Green, Josephine)          |
| 12/06/2004 | 26817 | Agreed Order Between Kmart and Lucy McGrath to Modify Automatic Stay and Plan Injunction .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26818 | Agreed Order Between Kmart and Jim Saya to Modify Automatic Stay and Plan Injunction  .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26819 | Agreed Order Between Kmart and Sheritis George to Modify Automatic Stay and Plan Injunction .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26820 | Agreed Order Resolving Claim Numbers 47722 47723 31205 and 34397 .  Signed on 12/6/2004  (Green, Josephine)                |
| 12/06/2004 | 26821 | Agreed Order Resolving Claim Numbers 47724 and 47725  .  Signed on 12/6/2004  (Green, Josephine)                           |
| 12/06/2004 | 26822 | Agreed Order Resolving Claim Number 47726  .  Signed on 12/6/2004 (Green, Josephine)                                       |
| 12/06/2004 | 26823 | Agreed Order Resolving Claim Number 14708  .  Signed on 12/6/2004 (Green, Josephine)                                       |
| 12/06/2004 | 26824 | Order Approving Stipulation and Order Regarding Claims Numbered 50856 and 50857 of the CIT Group/Equipment Financing Inc . Signed on 12/6/2004  (Green, Josephine) .                                                  |
| 12/06/2004 | 26825 | Agreed Order Resolving Claim Number 56987  .  Signed on 12/6/2004 (Green, Josephine)                                       |
| 12/06/2004 | 26826 | Agreed Order Resolving Cure Claim for Kmart Store No 3656 . Signed on 12/6/2004  (Green, Josephine)                        |
| 12/06/2004 | 26827 | Agreed Order Resolving Cure Claim for Kmart Store No 7187 . Signed on 12/6/2004  (Green, Josephine)                        |
| 12/06/2004 | 26828 | Agreed Order Resolving Cure Claim for Kmart Store No 4364 . Signed on 12/6/2004  (Green, Josephine)                        |
| 12/06/2004 | 26829 | Agreed Order Resolving Cure Claim for Kmart Store No 7310 . Signed on 12/6/2004  (Green, Josephine)                        |
| 12/06/2004 | 26830 | Agreed Order Resolving Cure Claim for Kmart Store No 7246 .                                                                |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008
Filing Date      No.      Entry                                  Run Time:13:32:43

                              Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26831    Agreed Order Resolving Cure Claim for Kmart Store ANo 7081  .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26832    Agreed Order Resolving Cure Claim for Kmart Store No 4704  .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26833    Agreed Order Resolving Cure Claim for Kmart Store No 7058 .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26834    Agreed Order Resolving Cure Claim for Kmart Store No 4871  .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26835    Agreed Order Resolving Cure Claim for Kmart Store No 4835 .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26836    Agreed Order Resolving Cure Claim for Kmart Store No 4837  .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26837    Agreed Order Resolving Cure Claim for Kmart Store No 4747 .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26838    Agreed Order Resolving Cure Claim for Kmart Store No 7106 .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26839    Agreed Order Resolving Lease Claims for Kmart Store Number 1874  .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26840    Agreed Order Resolving Cure Claim for Kmart Store No 3026 .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26841    Agreed Order Resolving Cure Claim for Kmart Store No 3909  .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26842    Agreed Order Resolving Cure Claim for Kmart Store No 3939 .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26843    Agreed Order Resolving Lease Rejection Claim and Administrative
                         Claim for Kmart Store Number 3073  .   Signed on 12/6/2004
                         (Green, Josephine)

12/06/2004      26844    Agreed Order Resolving Cure Claim for Kmart Store No 3685 .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26845    Agreed Order Resolving Cure Claim for Kmart Store No 3389  .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26846    Agreed Order Resolving Cure Claim for Kmart Store No 3277 .
                         Signed on 12/7/2004  (Green, Josephine) Modified on 12/8/2004 to
                         correct filed date  (Walker, Valerie).

12/06/2004      26847    Agreed Order Resolving Cure Claim for Kmart Store No 3179 .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26848    Agreed Order Resolving Cure Claim for Kmart Store No 3084  .
                         Signed on 12/6/2004  (Green, Josephine)

12/06/2004      26849    Agreed Order Resolving Cure Claim for Kmart Store No 8299 .
                         Signed on 12/6/2004  (Green, Josephine)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 12/06/2004 | 26850 | Agreed Order Resolving Lease Claims for Kmart Store Number 7244 . Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26851 | Agreed Order Resolving Cure Claim for Kmart Store No 4399 . Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26852 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 7556 .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26853 | Agreed Order Resolving Cure Claim for Kmart Store No 3277  . Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26854 | Agreed Order Resolving Administrative Claim for Kmart Store Number 9817  .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26855 | Agreed Order Resolving Cure Claim for Kmart Store No 3683 . Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26856 | Agreed Order Resolving Claim Number 12133 .   Signed on 12/6/2004 (Green, Josephine) |
| 12/06/2004 | 26857 | Agreed Order Resolving Claim Number 28126 .   Signed on 12/6/2004 (Green, Josephine) |
| 12/06/2004 | 26858 | Order Vacating Order  (RE: [23512]  Order (Generic), Order (Generic)).   Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26859 | Order and Stipulation .  Signed on 12/6/2004  (Green, Josephine) |
| 12/06/2004 | 26860 | Objection to (related document(s): [26435]  Motion to Reconsider, ) Filed by  Andrew N Goldman   on behalf of    Kmart Corporation (Green, Josephine) |
| 12/06/2004 | 26861 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation   (RE: [26860]  Objection).   (Green, Josephine) |
| 12/07/2004 | 26862 | 498 (Other Action) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769710>04-04303</A> Filed by  James J Houser , Deborah  Houser  against    KMart Corporation (Gutierrez, Evelyn) |
| 12/06/2004 | 26863 | Request for Leave to Withdraw Proof of Claims Filed by Charles Stanley on behalf of The City of Norfolk  Virginia . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/07/2004 | 26864 | Notice of Motion and Motion to Vacate (related documents [26010] Agreed Order) Filed by  Brian L Shaw   on behalf of  Richard H Goldblatt .   (Green, Josephine) |
| 12/08/2004 | 26865 | Adversary Case 04-2290 Closed .   (Williams, Marie) |
| 12/07/2004 | 26866 | Objection to (related document(s): [26764]  Generic Motion, ) Filed by  Brian L Shaw   on behalf of  Richard H Goldblatt (Green, Josephine) |
| 12/07/2004 | 26867 | Notice of Filing  Filed by  Brian L Shaw   on behalf of  Richard H Goldblatt   (RE: [26866]  Objection).   (Green, Josephine) |
| 12/07/2004 | 26868 | Objection to (related document(s): [25313]  Generic Motion, ) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:43
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Filed by  William J Barrett   on behalf of    Kmart Corporation (Green, Josephine) |
| 12/07/2004 | 26869 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation  (RE: [26868]  Objection).   (Green, Josephine) |
| 12/08/2004 | 26870 | Adversary Case 04-00082 Closed .    (Rahmoun, Margie) |
| 12/07/2004 | 26871 | Response to the Motion to Intervene by Stan Schuldiner Filed by William J Barrett  on behalf of   Kmart Corporation  (Green, Josephine) |
| 12/07/2004 | 26872 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation  (RE: [26871] Response).   (Green, Josephine) |
| 12/07/2004 | 26873 | Response to the Debtors Objection and Motion to Determine Claim of Expeditors (Claim #48257) Filed by  Jonathan M Cyrluk   on behalf of   Expeditors International of Washington Inc    (Green, Josephine) |
| 12/07/2004 | 26874 | Notice of Filing  Filed by  Jonathan M Cyrluk   on behalf of Expeditors International of Washington Inc   (RE: [26873] Response).   (Green, Josephine) |
| 12/07/2004 | 26875 | Limited Objection to (related document(s): [26770]  Generic Motion, ) Filed by  Synde B Keywell  on behalf of    Levin Management Corporation   (Green, Josephine) |
| 12/07/2004 | 26876 | Notice of Filing  Filed by  Synde B Keywell  on behalf of Levin Management Corporation  (RE: [26875]  Objection).   (Green, Josephine) |
| 12/07/2004 | 26877 | Limited Objection to (related document(s): [26770]  Generic Motion, ) Filed by  Alex Pirogovsky  on behalf of    Ahmad Amer LLC   (Green, Josephine) |
| 12/07/2004 | 26878 | Notice of Filing  Filed by  Alex Pirogovsky   on behalf of Ahmad Amer LLC  (RE: [26877]  Objection).   (Green, Josephine) |
| 12/07/2004 | 26879 | Limited Objection to (related document(s): [26770]  Generic Motion, ) Filed by  Cynthia G Feeley  on behalf of    Hampton Roads Associates Retail LLC   (Green, Josephine) |
| 12/07/2004 | 26880 | Notice of Filing  Filed by  Cynthia G Feeley   on behalf of Hampton Roads Associates Retail LLC  (RE: [26879]  Objection). (Green, Josephine) |
| 12/08/2004 | 26881 | CORRECTIVE ENTRY to correct filed date (RE: [26846]  Agreed Order).    (Walker, Valerie) |
| 12/08/2004 | 26882 | CORRECTIVE ENTRY to correct filed date (RE: [26795]  Order on Motion to Appear pro hac vice).    (Walker, Valerie) |
| 12/07/2004 | 26883 | Order Granting Motion to Authorize (Related Doc # [25764]). Signed on  12/7/2004.   (Green, Josephine) |
| 12/08/2004 | 26884 | Objection to (related document(s): [26770]  Generic Motion, ) Filed by  John H Hall Jr  on behalf of    Middle Island Breskin |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Associates LLP (Store Nos 3987 & 8385)   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 12/08/2004 | 26885 | Objection to (related document(s): [24856]  Motion to Allow Claims, ) Filed by David E Gordon  on behalf of   Kmart Corporation    (Riddick, Debbie) |
| 12/08/2004 | 26886 | Notice of Filing  Filed by David E Gordon  on behalf of   Kmart Corporation   (RE: [26885] Objection).  (Riddick, Debbie) |
| 12/08/2004 | 26887 | Objection to (related document(s): [25655]  Amended Motion, ) Filed by  David E Gordon  on behalf of   Kmart Corporation  (Riddick, Debbie) |
| 12/08/2004 | 26888 | Notice of Filing  Filed by David E Gordon  on behalf of   Kmart Corporation   (RE: [26887] Objection).  (Riddick, Debbie) |
| 12/08/2004 | 26889 | Objection to (related document(s): [25331]  Motion to Reconsider, ) Filed by  David E Gordon  on behalf of   Kmart Corporation  (Riddick, Debbie) |
| 12/08/2004 | 26890 | Notice of Filing  Filed by David E Gordon  on behalf of   Kmart Corporation   (RE: [26889] Objection).  (Riddick, Debbie) |
| 12/08/2004 | 26891 | Motion to Appear Pro Hac Vice Filed by  Joseph S Piacum  on behalf of  Patricia  Zander .   (Riddick, Debbie) |
| 12/09/2004 | 26892 | Transfer of Claim. Transferor: Galliker Dairy Company (Claim No.20112, Amount 57544.38) To Stark Event Trading, Ltd. Filed by Stark Event Trading, Ltd.. Objections due by 12/30/2004. (Garabato, Sid) |
| 12/09/2004 | 26893 | Transfer of Claim. Transferor: Nitro Leisure Products (Claim No.13437, Amount 121226.91) To Stark Event Trading, Ltd. Filed by Stark Event Trading, Ltd.. Objections due by 12/30/2004. (Garabato, Sid) |
| 12/09/2004 | 26894 | Adversary Case 04-142 Closed .   (Seldon, Katrina) |
| 12/09/2004 | 26895 | Adversary Case 04-121 Closed .   (Gonzalez, Maribel) |
| 12/09/2004 | 26896 | Adversary Case 04-131 Closed .   (Gonzalez, Maribel) |
| 12/08/2004 | 26897 | Sur Reply in Furtherance  to (related document(s): [24259]  Motion for Leave, ) Filed by David E Gordon  on behalf of   Kmart Corporation    (Riddick, Debbie) |
| 12/08/2004 | 26898 | Notice of Filing  Filed by David E Gordon  on behalf of   Kmart Corporation   (RE: [26897] Sur Reply).  (Riddick, Debbie) |
| 12/09/2004 | 26899 | Adversary Case 1-04-ap-2426 Closed .   (Smith, Lester) |
| 12/10/2004 | 26900 | Adversary Case 03-01216 Closed .   (Poindexter, Haley) |
| 12/09/2004 | 26901 | Notice of Motion and Motion to Appear Pro Hac Vice Filed by  Pia N Thompson  on behalf of   Suntrust Bank .  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2004 | 26902 | Notice of Motion and Motion for Order Setting January 15, 2005 Deadline by which Debtors must file Adversary Proceeding Contesting Taxes Owed to Orange County Filed by  Lawrence S Fischer  on behalf of    Orange County Treasurer-Tax Collector et al.  Hearing scheduled for 12/14/2004 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/09/2004 | 26903 | Limited Response to (related document(s): [26774]  Motion to Allow Claims, ) Filed by  William J Barrett  on behalf of    Kmart Corporation    (Green, Josephine) |
| 12/09/2004 | 26904 | Notice of Filing  Filed by  William J Barrett   on behalf of  Kmart Corporation   (RE: [26903]  Response).   (Green, Josephine) |
| 12/10/2004 | 26905 | Notice re: to Parties that Filed Motions Without Hearing Dates Filed by  William J Barrett  on behalf of    Kmart Corporation . (Green, Josephine) |
| 12/09/2004 | 26906 | Certificate of Mailing/Service  Filed by Mark R Mackowiak   (RE: [26905]  Notice).   (Green, Josephine) |
| 12/10/2004 | 26907 | Objection to (related document(s): [26770]  Generic Motion, ) Filed by  David P Vallas  on behalf of    Big Lots Stores Inc (Riddick, Debbie) |
| 12/10/2004 | 26908 | Notice of Filing  Filed by  David P Vallas   on behalf of    Big Lots Stores Inc  (RE: [26907]  Objection).   (Riddick, Debbie) |
| 12/10/2004 | 26909 | Response to (related document(s): [26608]  Objection) Filed by Anne M Sherry  on behalf of    Saratoga Realty Associates LP (Riddick, Debbie) |
| 12/10/2004 | 26910 | Notice of Filing  Filed by  Anne M Sherry  on behalf of Saratoga Realty Associates LP  (RE: [26909]  Response). (Riddick, Debbie) |
| 12/10/2004 | 26911 | Notice of Motion and Motion and Incorporated Memorandum in Support for Relief from the Plan Injunction Filed by  Robert D Bush   on behalf of  Josephine  Miraglia .   (Attachments: # (1) Volume) (Riddick, Debbie) |
| 12/10/2004 | 26912 | Withdrawal of Claim(s):  of Howard County, Maryland  Filed by Howard County, Maryland  .   (Riddick, Debbie) |
| 12/13/2004 | 26913 | Proposed Agenda re: for Omnibus Hearing Scheduled for 12/14/04 Filed by William Barrett on behalf of Kmart Corporation, et al . (Green, Josephine) |
| 12/13/2004 | 26914 | Motion to Appear Pro Hac Vice Filed by  Carl L Collins III . (Green, Josephine) |
| 12/13/2004 | 26915 | Motion for Relief from Stay as to Personal Injury/Plan Injunction. Fee Amount $150, Filed by  Carl L Collins III .   (Green, Josephine) |
| 12/13/2004 | 26916 | Affidavit  Filed by  Carl L Collins III  .   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 12/13/2004 | 26917 | Proof of Service  Filed by  Carl L Collins III    (RE: [26914] Motion to Appear Pro Hac Vice, [26915]  Motion for Relief Stay, [26916]  Affidavit).   (Green, Josephine) |
| 12/13/2004 | 26918 | Motion To Allow Stay of the Bankruptcty Order Filed by  Darren J Rillovick   on behalf of  Lydia Socia .    (Green, Josephine) |
| 12/07/2004 | 26919 | Order Granting Motion to Authorize (Related Doc # [26221]).  Signed on  12/7/2004.    (Green, Josephine) |
| 12/13/2004 | 26920 | Order Denying Motion For Judgment (Related Doc # [25621]).  Signed on  12/13/2004.   (Green, Josephine) |
| 12/13/2004 | 26921 | Designation of Local Counsel Filed by  Elliot M Kaufman   .  (Green, Josephine) |
| 12/13/2004 | 26922 | Appearance Filed by  Joel A Schechter ESQ  on behalf of  Young-Maine Properties .   (Green, Josephine) |
| 12/13/2004 | 26923 | Appearance Filed by  Elliot M Kaufman  on behalf of  Young-Maine Properties .   (Green, Josephine) |
| 12/13/2004 | 26924 | Notice of Change of Address  for Scarcella Rosen & Slome LLP To: 333 Earle Ovington Blvd Suite 901 Uniondale, NY 11553 Filed by  Adam L Rosen  .  (Green, Josephine). |
| 12/13/2004 | 26925 | Certificate of Mailing/Service  Filed by  Adam L Rosen    (RE: [26924]  Notice of Change of Address).  (Green, Josephine) |
| 12/13/2004 | 26926 | Withdrawal of Motion for Allowance and Payment of Personal Property Taxes as an Administrative Expense Filed by  Nadean Pedersen   on behalf of   Montgomery County Maryland .   (Green, Josephine) |
| 12/14/2004 | 26927 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03115382.  Payment received from Finkelstein. |
| 12/14/2004 | 26928 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03115483.  Payment received from Diaz. |
| 12/14/2004 | 26929 | Notice of Motion and Motion for Relief from Stay as to Personal Injury and Relief from Article 12.11 of Kmarts First Amended Joint Plan of Reorganization.  Fee Amount $150, Filed by  James W Shuttleworth III   on behalf of  Shari  Vail . Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/14/2004 | 26930 | Motion to File Amendment to Amended Motion (related document(s): [25340]  Generic Motion) Filed by  Alan C Espy   on behalf of  Mei-Yan  Chiu .  (Green, Josephine) |
| 12/14/2004 | 26931 | Response to (related document(s): [26930]  Amended Motion) Filed by  Alan C Espy   on behalf of  Mei-Yan  Chiu    (Green, Josephine) |
| 12/14/2004 | 26932 | Notice of Filing  Filed by  Alan C Espy    on behalf of  Mei-Yan |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Chiu  (RE: [26930] Amended Motion).  (Green, Josephine) |
| 12/14/2004 | 26933 | Motion to Allow Stay of the Bankruptcy Order Filed by Darren J Rillovick  on behalf of Jacinta Ocampo .  (Riddick, Debbie) |
| 12/15/2004 | 26934 | Receipt of Motion Fee - $150.00 by DO.  Receipt Number 03115730. Payment received from Osvaldo Perez Marrero. |
| 12/15/2004 | 26935 | Receipt of Motion Fee - $150.00 by DO.  Receipt Number 03115730. Payment received from Osvaldo Perez Marrero. |
| 12/15/2004 | 26936 | Receipt of Motion Fee - $150.00 by DO.  Receipt Number 03115730. Payment received from Osvaldo Perez Marrero. |
| 12/15/2004 | 26937 | Receipt of Motion Fee - $150.00 by DO.  Receipt Number 03115730. Payment received from Osvaldo Perez Marrero. |
| 12/16/2004 | 26938 | Adversary Case 03-1815 Closed .  (Burton, Shenitha) |
| 12/14/2004 | 26939 | Order Granting Motion for Leave (Related Doc # [26863]).  Signed on 12/14/2004.  (Green, Josephine) |
| 12/14/2004 | 26940 | Order Scheduling  (RE: [21576] Motion to Extend Time). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26941 | Order Scheduling  (RE: [26208] Motion to Modify Plan, ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/01/2004 | 26942 | Order Scheduling Re: Remic Matters Regarding Stores 3294 and 4901. Hearing continued on 12/14/2004 at 10:00 AM . Signed on 12/1/2004 (Green, Josephine) |
| 12/14/2004 | 26943 | Order Scheduling Re: Stipulation and Order. Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004  (Green, Josephine) |
| 12/14/2004 | 26944 | Order Scheduling  (RE: [23278] Objection). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004  (Green, Josephine) |
| 12/14/2004 | 26945 | Order Scheduling  (RE: [25660] Generic Motion, ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26946 | Order Scheduling . Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004  (Green, Josephine) |
| 12/14/2004 | 26947 | Order Scheduling  (RE: [26735] Motion to Vacate, ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26948 | Order Scheduling  (RE: [26554] Generic Motion, ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26949 | Agreed Order Scheduling  (RE: [15676] Motion to Compel, ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26950 | Order Scheduling  (RE: [24556] Motion for Relief Stay). Hearing |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26951 | Order Scheduling (RE: [2990] Motion for Entry, , ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26952 | Order Scheduling (RE: [26503] Motion for Relief Stay, ). Hearing continued on 2/2/2005 at 02:00 PM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26953 | Order Scheduling (RE: [25808] Motion to Compel, ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26954 | Order Scheduling (RE: [26555] Generic Motion, ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26955 | Agreed Order Scheduling (RE: [18082] Motion Objecting to Claim, ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26956 | Order Scheduling (RE: [8417] Motion to Compel). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26957 | Order Scheduling Re: Varilease Matters (Docket Nos 2936 9049 10594 10757 10889 17938 and 18585. Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26958 | Order Scheduling (RE: [23775] Motion to Compel, ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26959 | Order Scheduling (RE: [26220] Motion to Authorize, ). Hearing continued on 1/25/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26960 | Agreed Order RE: Withdrawing County of Kankakee Objection . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26961 | Order Scheduling (RE: [25311] Motion to Vacate, ). Hearing continued on 3/22/2005 at 10:00 AM . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26962 | Agreed Order Between Kmart and Carmen Ramirez . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26963 | Order Withdrawing Motion To Quash (Related Doc # [25333]). Signed on 12/14/2004. (Green, Josephine) |
| 12/14/2004 | 26964 | Agreed Order Between Kmart and Linda Sue Hill . Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26965 | Order Withdrawing Motion To Compel (Related Doc # [18682]). Signed on 12/14/2004. (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:43
| Filing Date | No. | Entry |
|---|---|---|
| 12/14/2004 | 26966 | Agreed Order RE: (I) Vacating Order and Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Third Omnibus Objection with Respect to Proof of Claim Number 37385; and (II) Resolving Motion for Reconsideration of Disallowance of Claim Number 37385 of Saratoga Realty Associates LP .  Signed on 12/14/2004  (Green, Josephine) |
| 12/14/2004 | 26967 | Order RE: with Respect to Certain Motions Filed Without A Notice of Hearing in Contravention of the Local Rules  (RE: [18231] Order (Generic)).  Signed on 12/14/2004  (Green, Josephine) |
| 12/14/2004 | 26968 | Order Scheduling  (RE: [18231]  Order (Generic)). Hearing continued on 1/25/2005 at 10:00 AM .  Signed on 12/14/2004 (Green, Josephine) |
| 12/14/2004 | 26969 | Order RE: with Respect to Certain Late Claim Motions Properly Noticed for 12/14/04 but Reset to Off-Omnibus Dates .  Signed on 12/14/2004  (Green, Josephine) |
| 12/14/2004 | 26970 | Agreed Order Between Kmart and Ginna Coleman to Modify Automatic Stay and Plan Injunction .  Signed on 12/14/2004  (Green, Josephine) |
| 12/14/2004 | 26971 | Order and Stipulation Regarding Claim Numbered 372.   Signed on 12/14/2004  (Green, Josephine) |
| 12/17/2004 | 26972 | Adversary Case 03-1814 Closed .  (Green, Josephine) |
| 12/15/2004 | 26973 | Notice of Motion and Motion for Relief from Stay as to Personal Injury and/or Relief from the Plan Injunction.  Fee Amount $150, Filed by  Osvaldo Perez Marrero  on behalf of  Ethelwaldo  Arocho .   (Green, Josephine) Additional attachment(s)added on 12/17/2004 (Green, Josephine). |
| 12/15/2004 | 26974 | Notice of Motion and Motion for Relief from Stay as to Personal Injury abd/or Relief from the Plan Injunction.  Fee Amount $150, Filed by  Osvaldo Perez Marrero  on behalf of  Evelyn  Garcia .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/15/2004 | 26975 | Notice of Motion and Motion for Relief from Stay as to Personal Injury and/or Relief from the Plan Injunction.  Fee Amount $150, Filed by  Osvaldo Perez Marrero  on behalf of  Miriam  Vargas .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/15/2004 | 26976 | Notice of Motion and Motion for Relief from Stay as to Personal Injury and/or Relief from the Plan Injunction.  Fee Amount $150, Filed by  Osvaldo Perez Marrero  on behalf of  Carolina Guadarrama .   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/15/2004 | 26977 | Response to Kmarts Objection to the Application for the Claimant Reconsideration of Expungement and Late Consideration Filed by William L Kohler  on behalf of  Angela Harris    (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43
| Filing Date | No. | Entry |
|---|---|---|
| 11/04/2004 | 26978 | Response to (related document(s): [13171][19680]  Cure Claim) Filed by  Cynthia  Fox     (Green, Josephine) |
| 12/14/2004 | 26979 | Order Scheduling  (RE: [26371]  Generic Motion, ). Hearing continued on 1/25/2005 at 10:00 AM .  Signed on 12/14/2004 (Green, Josephine) |
| 12/15/2004 | 26980 | Certificate of Mailing/Service re: Order Denying Motion Filed by Jean Montgomery  .   (Green, Josephine) |
| 12/16/2004 | 26981 | Order and Notice with Respect to the Motion to Intervene Filed by Stan Schuldiner .  Signed on 12/16/2004  (Green, Josephine) |
| 12/16/2004 | 26982 | Notice re: of Schedule of Allowed Claims Filed by  Andrew N Goldman   .   (Green, Josephine) |
| 12/15/2004 | 26983 | Agreed Order RE: Between Kmart and Pamela Henry .   Signed on 12/15/2004 (Green, Josephine) |
| 12/15/2004 | 26984 | Agreed Order RE: Between Kmart and Terrence Wright .    Signed on 12/15/2004  (Green, Josephine) |
| 12/15/2004 | 26985 | Agreed Order RE: Between Kmart and Cecilia Kypuros and Larissa Flores .  Signed on 12/15/2004  (Green, Josephine) |
| 12/15/2004 | 26986 | Order Scheduling  (RE: [22210][23407]  Motion to Allow Claims). Hearing continued on 2/2/2005 at 02:00 PM .  Signed on 12/15/2004 (Green, Josephine) |
| 12/15/2004 | 26987 | Order Scheduling  (RE: [26397]  Motion for Leave, ). Hearing continued on 2/2/2005 at 02:00 PM .  Signed on 12/15/2004  (Green, Josephine) |
| 12/15/2004 | 26988 | Order Scheduling  (RE: [26423]  Amended Motion). Hearing continued on 2/2/2005 at 02:00 PM .  Signed on 12/15/2004  (Green, Josephine) |
| 12/15/2004 | 26989 | Order Scheduling  (RE: [25486]  Notice of Motion). Hearing continued on 2/2/2005 at 02:00 PM .  Signed on 12/15/2004  (Green, Josephine) |
| 12/15/2004 | 26990 | Order Scheduling . Hearing continued on 2/2/2005 at 02:00 PM . Signed on 12/15/2004  (Green, Josephine) |
| 12/15/2004 | 26991 | Order Scheduling  (RE: [23803]  Amended Motion, ). Hearing continued on 2/2/2005 at 02:00 PM .  Signed on 12/15/2004  (Green, Josephine) |
| 12/15/2004 | 26992 | Order Scheduling  (RE: [25955]  Generic Motion). Hearing continued on 2/2/2005 at 02:00 PM .  Signed on 12/15/2004  (Green, Josephine) |
| 12/15/2004 | 26993 | Order Scheduling  (RE: [26753]  Application for Administrative Expenses, ). Hearing continued on 2/2/2005 at 02:00 PM .  Signed on 12/15/2004 (Green, Josephine) |
| 12/15/2004 | 26994 | Order Scheduling . Hearing continued on 2/2/2005 at 02:00 PM . Signed on 12/15/2004  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:43
| Filing Date | No. | Entry |
|---|---|---|
| 12/15/2004 | 26995 | Order Scheduling (RE: [25413]). Hearing continued on 2/2/2005 at 02:00 PM . Signed on 12/15/2004  (Green, Josephine) |
| 12/15/2004 | 26996 | Order Withdrawing Motion (Related Doc # [25838]).  Signed on 12/15/2004.   (Green, Josephine) |
| 12/15/2004 | 26997 | Order Scheduling  (RE: [25662]  Motion to Allow Claims, ). Hearing continued on 2/2/2005 at 02:00 PM . Signed on 12/15/2004  (Green, Josephine) |
| 12/14/2004 | 26998 | Adversary Case 03-01812 Closed .  (Scott, Kelvin) |
| 12/17/2004 | 26999 | Transfer of Claim  235  from Oz Special Master Fund Ltd  to OZF Credit Opportunities Master Fund II, Ltd.  Filed by    OZF Credit Opportunities Mater Fund II, Ltd .  (Riddick, Debbie) |
| 12/17/2004 | 27000 | Partial Transfer of Claim  235 ($9,964,434.90)  from OZ Special Master Fund, Ltd  to OZ Master Fund, Ltd.. Filed by    OZ Master Fund Ltd .  (Riddick, Debbie) |
| 12/17/2004 | 27001 | Partial Transfer of Claim  235 ($3,246,243.49) from OZ Special Master Fund, Ltd  to OZF Credit Opportunities Master Fund, Ltd.. Filed by    OZF Credit Opportunities Master Fund, Ltd .  (Riddick, Debbie) |
| 12/17/2004 | 27002 | Partial Transfer of Claim  28822 ($3,002,515.09)  from OZ Special Master Fund, Ltd  to OZ Master Fund, Ltd.. Filed by    OZ Master Fund Ltd .  (Riddick, Debbie) |
| 12/17/2004 | 27003 | Partial Transfer of Claim  28822 ($5,037,777.00)  from OZ Special Master Fund, Ltd  to OZF Credit Opportunities Master Fund, Ltd.. Filed by    OZF Credit Opportunities Master Fund, Ltd .  (Riddick, Debbie) |
| 12/17/2004 | 27004 | Partial Transfer of Claim  28822 ($5,037,777.00)  from OZ Special Master Fund, Ltd  to OZF Credit Opportunities Master Fund II, Ltd.. Filed by    OZF Credit Opportunities Mater Fund II, Ltd .  (Riddick, Debbie) |
| 12/17/2004 | 27005 | Partial Transfer of Claim  32431($10,132,000.00)  from OZ Special Master Fund, Ltd  to OZ Master Fund, Ltd.. Filed by    OZ Master Fund Ltd .  (Riddick, Debbie) |
| 12/17/2004 | 27006 | Partial Transfer of Claim  32431 ($3,300,833.33)  from OZ Special Master Fund, Ltd  to OZF Credit Opportunities Master Fund, Ltd.. Filed by    OZF Credit Opportunities Master Fund, Ltd .  (Riddick, Debbie) |
| 12/20/2004 | 27007 | Hearing Continued  (RE: [20556]  Motion of Angela Harris for late consideration). Oral ruling scheduled for 12/21/2004 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 12/20/2004 | 27008 | Motion for Order Deeming Claim #53410 as Timely Filed Filed by Carol L Johnson   on behalf of  Mary A Schmitt .  (Riddick, Debbie) Modified on 1/24/2005 to correct claim # to 54310(Riddick, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008

Filing Date      No.      Entry                      Run Time:13:32:43

Debbie).

12/20/2004      27009      Motion for Relief from Stay to allow the claim of Elvira Dominguez to Proceed.  Fee Amount $150, Filed by  Elvira  Dominguez . (Riddick, Debbie)

12/20/2004      27010      Notice of Motion and Motion to Vacate Order Entered Improperly Reducing the Claim of Waterbury Garment Corp Filed by  Richard N Golding   on behalf of   Waterbury Garment Corp .  Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Riddick, Debbie)

12/14/2004      27011      Order Granting Motion (Related Doc # [19960]).   Signed on 12/14/2004.     (Riddick, Debbie)

12/14/2004      27012      Order Granting Motion (Related Doc # [25313]).   Signed on 12/14/2004.     (Riddick, Debbie)

12/17/2004      27013      Order Scheduling  (RE: [13928]  Motion Objecting to Claim, ). Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004      27014      Order Scheduling  (RE: [17013]  Motion to Object, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004 (Riddick, Debbie)

12/17/2004      27015      Order Scheduling  (RE: [17014]  Motion to Object, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004 (Riddick, Debbie)

12/17/2004      27016      Order Scheduling  (RE: [18473]  Motion to Object, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004 (Riddick, Debbie)

12/17/2004      27017      Order Scheduling  (RE: [19602]  Generic Document, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004 (Riddick, Debbie)

12/17/2004      27018      Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004      27019      Order Scheduling  (RE: [8917]  Motion Objecting to Claim, , , ). Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004      27020      Order Scheduling  (RE: [11361]   Objection).  Status hearing to be

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27021   Order Scheduling  (RE: [13071]  Motion Objecting to Claim, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27022   Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27023   Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27024   Order Scheduling  (RE: [13073]  Motion Objecting to Claim, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27025   Order Scheduling  (RE: [19680]  Motion Objecting to Claim, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27026   Order Scheduling  (RE: [20652]  Motion Objecting to Claim, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27027   Order Scheduling  (RE: [20651]  Motion Objecting to Claim, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27028   Order Scheduling  (RE: [24531]  Notice of Hearing, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27029   Order Scheduling  (RE: [25213]  Motion Objecting to Claim, ).  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27030   Order RE: Agreed Order Between Kmart nad Mildred Malhoit to Modify Automatic Stay and Plan Injunction  (RE: [26752]  Motion for Relief Stay).   Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27031   Order RE: Agreed Order Between Kmart and Terry Rombouts-Vasquez to Modify Automatic Stay and Plan Injunction  (RE: [26455]  Motion

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

for Relief Stay).    Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27032   Agreed Order RE: Resolving Claim Nos. 38637 and 43394 for Kmart Store No. 9589 .   Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27033   Agreed Order RE: Resolving Claim Asserted by Wal-Mart Stores Inc . Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27034   Agreed Order RE: Agreed Order Resolving Cure Claim for Kmart Store No. 3149 .   Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27035   Agreed Order RE: Resolving Cure Claim for Kmart Store No. 9524 . Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27036   Agreed Order RE: Agreed Order Expunging Lease Rejection for Kmart Store No. 7519 .   Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27037   Agreed Order RE: Resolving Cure Claim for Kmart Store No. 9074 . Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27038   Agreed Order RE: Resolving Cure Claim for Kmart Store No. 9222 . Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27039   Agreed Order RE: Resolving Cure Claim for Kmart Store No 3369 . Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27040   Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No. 9717 .   Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27041   Agreed Order RE: Resolving Lease Rejection and Administrative Claims for Kmart Store Nos. 3647, 3697, 3904, 4425 and 9390 . Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27042   Order RE: Consent Order Resolving Certain Administrative, Lease Rejection and Tax Indemnification Claims for Kmart Store Numbers 3584, 4843, 4890, 4891, 4930, 4943, 4947, 4949, 4950, 4954, 4958, 7668 and 7697 .   Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27043   Order RE: Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Twelfth Ominibus Objection with Respect to Proof of Claim Number 55462 .   Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27044   Agreed Order RE: Between Kmart and Nanette Wendell to Modify Automatic Stay and Plan Injunction .   Signed on 12/17/2004 (Riddick, Debbie)

12/17/2004   27045   Agreed Order RE: Between Kmart and Mary Barnes to Modify Automatic Stay and Plan Injunction .   Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27046   Agreed Order RE: Between Kmart and Elena Lopez to Modify Automatic Stay and Plan Injunction .   Signed on 12/17/2004  (Riddick, Debbie)

12/17/2004   27047   Agreed Order RE: Between Kmart and Harriett Urquhart to Modify Automatic Stay and Plan Injunction .   Signed on 12/17/2004 (Riddick, Debbie)

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2004 | 27048 | Agreed Order RE: Between Kmart and Diane Rebholz to Modify Automatic Stay and Plan Injunction .   Signed on 12/17/2004 (Riddick, Debbie) |
| 12/17/2004 | 27049 | Agreed Order Scheduling Re: Stores #3144, 3703, 3759, 7432 and 9713 .   Pretrial Statement due by: 3/16/2005. Trial date set for 3/23/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie) |
| 12/17/2004 | 27050 | Agreed Order RE: Between Kmart and Kattia Rey and Regina Angelo . Signed on 12/17/2004  (Riddick, Debbie) |
| 12/17/2004 | 27051 | Order Denying Motion for Relief from Stay (Related Doc # [26180]). Signed on  12/17/2004.     (Riddick, Debbie) |
| 12/17/2004 | 27052 | Order RE: Agreed Order Between Kmart and Lee Seng to Modify Automatic Stay and Plan Injunction  (RE: [26789]  Generic Motion). Signed on 12/17/2004 (Riddick, Debbie) |
| 12/17/2004 | 27053 | Order RE: Agreed Order Between Kmart and Maria Anders  (RE: [26451]  Motion for Relief Stay).   Signed on 12/17/2004 (Riddick, Debbie) |
| 12/17/2004 | 27054 | Order RE: Agreed Order Between Kmart and Sharlene Hoefer to Modify Automatic Stay and Plan Injunction  (RE: [26398]  Motion to Modify Plan, ).  Signed on 12/17/2004  (Riddick, Debbie) |
| 12/14/2004 | 27055 | Order Granting Motion to Substitute Attorney , . (Related Doc # [26436]).  Signed on  12/14/2004.    (Riddick, Debbie) |
| 12/17/2004 | 27056 | Order RE: Agreed Order Between Kmart and Natividad Decastillo to Modify Automatic Stay and Plan Injunction  (RE: [25522]  Motion for Relief Stay).   Signed on 12/17/2004 (Riddick, Debbie) |
| 12/14/2004 | 27057 | Order Scheduling Re Cure Claim matters .  Status hearing to be held on 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 12/14/2004  (Riddick, Debbie) |
| 12/15/2004 | 27058 | Order Granting Motion for Leave (Related Doc # [24259]).   Signed on  12/15/2004.    (Riddick, Debbie) |
| 12/20/2004 | 27059 | Order Granting Motion To Withdraw As Attorney (Related Doc # [26636]).  Signed on  12/20/2004.    (Riddick, Debbie) |
| 12/20/2004 | 27060 | Order Scheduling as to the claim of JPMorgan Trust Company, NA,(Claim No. 43202, WRI Golden State LLC Claim No. 49818 and Tyler Texas Ltd (Claim No. 37988) (RE: [26171]  Generic Motion, ). Hearing continued on 1/25/2005 at 10:00 AM .  Signed on 12/20/2004 (Riddick, Debbie) |
| 12/17/2004 | 27061 | Order Scheduling Re: Critical Vendor Adversary Proceedings . Status hearing to be held on 1/18/2005 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/17/2004  (Riddick, Debbie) |
| 12/17/2004 | 27062 | Partial Transfer of Claim  32431  from OZ Special Master Fund, Ltd |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | to OZF Credit Opportunities Master Fund II, Ltd.($3567166.67) Filed by OZF Credit Opportunities Mater Fund II, Ltd . (Riddick, Debbie) |
| 12/17/2004 | 27063 | Partial Transfer of Claim 23692 and 23694 from OZ Special Master Fund, Ltd to OZ Master Fund, Ltd. ($2010575.22) Filed by OZ Master Fund Ltd . (Riddick, Debbie) |
| 12/17/2004 | 27064 | Partial Transfer of Claim 23692 and 23694 from OZ Special Master Fund, Ltd to OZF Credit Opportunities Master Fund, Ltd. Filed by OZF Credit Opportunities Master Fund, Ltd ($655573.46) . (Riddick, Debbie) |
| 12/17/2004 | 27065 | Partial Transfer of Claim 23692 and 23694 from OZ Special Master Fund, Ltd to OZF Credit Opportunities Master Fund II, Ltd.. ($707299.68) Filed by OZF Credit Opportunities Mater Fund II, Ltd . (Riddick, Debbie) |
| 12/17/2004 | 27066 | Transfer of Claim 37751 from OZ Special Master Fund Ltd to OZ Master Fund, Ltd. ($6682177.40) Filed by OZ Master Fund Ltd . (Riddick, Debbie) |
| 12/17/2004 | 27067 | Transfer of Claim 37751 from OZ Special Master Fund Ltd to OZF Credit Opportunities Master Fund Ltd.($2176939.91) Filed by OZF Credit Opportunities Master Fund, Ltd . (Riddick, Debbie) |
| 12/17/2004 | 27068 | Partial Transfer of Claim 37751 from OZ Special Master Fund Ltd to OZF Credit Opportunities Master Fund II, Ltd. ($2352589.99) Filed by OZF Credit Opportunities Mater Fund II, Ltd . (Riddick, Debbie) |
| 12/17/2004 | 27069 | Transfer of Claim 32567 from OZ Special Master Fund, Ltd to OZ Master Fund Ltd. ($5907027.52) Filed by OZ Master Fund Ltd . (Riddick, Debbie) |
| 12/17/2004 | 27070 | Partial Transfer of Claim 32567 from OZ Special Master Fund, Ltd. to OZF Credit Opportunities Master Fund, Ltd. ($1924409.13) Filed by OZF Credit Opportunities Master Fund, Ltd . (Riddick, Debbie) |
| 12/17/2004 | 27071 | Partial Transfer of Claim 32567 from OZ Special Master Fund Ltd to OZF Credit Opportunities Master Fund II, Ltd..($2079683.35) Filed by OZF Credit Opportunities Mater Fund II, Ltd . (Riddick, Debbie) |
| 12/17/2004 | 27072 | Order RE: Denying Motion of Sheila Butler and Gwendolyn Pickens to Have the Stay Lifted (RE: [26165] Notice of Motion, ). Signed on 12/17/2004 (Riddick, Debbie) |
| 12/21/2004 | 27073 | Order RE: Vacating 4/1/04 Expungement of Claim No. 54913 by Angela Harris, but Denying her Request for an Order Deeming the Claim to be Timely (RE: [25331] Motion to Reconsider, ). Signed on 12/21/2004 (Riddick, Debbie) |
| 12/21/2004 | 27074 | Notice of Filing re: Amended Certificate of Service Filed by |

U S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
|  |  | Richard N Golding    on behalf of    Waterbury Garment Corp  . (Green, Josephine) |
| 12/21/2004 | 27075 | Certificate of Mailing/Service  Filed by  Jean Montgomery  (RE: [26981]  Order (Generic)).   (Green, Josephine) |
| 12/22/2004 | 27076 | Memorandum Opinion and Order - the court grants the motion of Jeanette K Moon-Pease for an order deeming her late-filed administrative claim to be timely and permitting her to participate in the postpetition personal injury claim  (RE: [19057]  Generic Motion, ).   Signed on 12/22/2004  (Green, Josephine) |
| 12/22/2004 | 27077 | Order Granting Motion of Jeanette K Moon-Pease for an order deeming her late filed administrative claim to be timely and permitting her to participate in the postpetition personal injury claim (Related Doc # [19057]).   Signed on  12/22/2004. (Green, Josephine) |
| 12/22/2004 | 27078 | Certificate of Mailing/Service   (RE: [27076]  Memorandum Opinion and Order,, [27077]  Order on Generic Motion, ).    (Green, Josephine) |
| 12/22/2004 | 27079 | Receipt of Motion Fee - $150.00 by MI.  Receipt Number 03116719. Payment received from Smith Sovik. |
| 12/22/2004 | 27080 | Notice of Motion and Affidavit in Support of Motion for Relief from Stay as to Personal Injury and Plan Injunction.  Fee Amount $150, Filed by  James W Cunningham  .  Hearing scheduled for 1/19/2005 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/22/2004 | 27081 | Affidavit of Service by Mail Filed by Cynthia S Waldt   (RE: [27080]  Motion for Relief Stay, ).   (Green, Josephine) |
| 12/16/2004 | 27082 | Notice of Motion and  Motion to Appear Pro Hac Vice,  Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Michael  Meiselman  on behalf of    Sobel Ross Fliegel & Suss LLP .  Hearing scheduled for12/22/2004 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/23/2004 | 27083 | Adversary Case 03-4743 Closed .   (Green, Josephine) |
| 12/23/2004 | 27084 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03116932. Payment received from Steven Seidman. |
| 12/23/2004 | 27085 | Notice of Motion and Motion for Relief from Stay as to Personal Injury and Affirmation.  Fee Amount $150, Filed by  Steven J Seidman  .  Hearing scheduled for 1/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/23/2004 | 27086 | Notice of Motion and Motion to Reconsider Filed by  Michael D Babcock   on behalf of  Melissa  Washington .  Hearing scheduled for 1/25/2005 at 08:30 AM at 219 South Dearborn, Courtroom 642, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Illinois 60604.  (Green, Josephine) |
| 12/23/2004 | 27087 | Notice of Motion and Motion to Reconsider Filed by  Michael D Babcock  on behalf of  Brandee  Walker .  Hearing scheduled for 1/25/2005 at 08:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 12/15/2004 | 27088 | Order Mooting Motion For Judgment (Related Doc # [26769]).  Signed on  12/15/2004.    (Green, Josephine) |
| 12/15/2004 | 27089 | Order Mooting Motion To Bar (Related Doc # [26768]).   Signed on 12/15/2004.    (Green, Josephine) |
| 12/27/2004 | 27090 | Adversary Case 03-01817 Closed .   (Chavez, Baldo) |
| 12/27/2004 | 27091 | Agreed Order Between Kmart and Florence Larroca.   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27092 | Agreed Order Between Kmart and Natividad Martinez to Modify Automactic Stay and Plan Injunction .  Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27093 | Agreed Order Between Kmart and Felicidad Abanto to Modify Automatic Stay and Plan Injunction .   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27094 | Agreed Order Between Kmart and Paula Shoy and Jamari Shoy  .  Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27095 | Agreed Order Between Kmart and Norma Sue Manship to Modify Automatic Stay and Plan Injunction.   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27096 | Agreed Order Between Kmart and Fatmeh Saad  .   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27097 | Agreed Order Between Kmart and Ruth Simmons  .   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27098 | Agreed Order Between Kmart and Elena Lopez to Modify Automatic Stay and Plan Injunction .  Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27099 | Order and Stipulation Regarding Claim Numbered 41445 of Sensormatic Electronics Corporation.   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27100 | Agreed Order Resolving Claim Number 18194  .   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27101 | Agreed Order Withdrawing Claim No 31943 (REF: Kmart Store No 7358) .   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27102 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6202 f/k/a 9302 .   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27103 | Agreed Order Resolving Cure Claim for Kmart Store No 3144  .  Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27104 | Agreed Order Resolving Cure Claim for Kmart Store No 3759  . |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27105 | Agreed Order Resolving Cure Claim for Kmart Store No 3593 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27106 | Agreed Order Resolving Cure Claim for Kmart Store No 4707 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27107 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 3637 and 3659 .   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27108 | Agreed Order Resolving Cure Claim for Kmart Store No 7527 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27109 | Agreed Order Resolving Cure Claim for Kmart Store No 9761 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27110 | Agreed Order Resolving Cure Claim for Kmart Store No 3408 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27111 | Agreed Order Withdrawing Claim No 28307 (Kmart Store Nos 3606 and 4108) .  Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27112 | Agreed Order Withdrawing Cure Claim for Kmart Store No 7756 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27113 | Agreed Order Resolving Cure Claim for Kmart Store No 4706. Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27114 | Agreed Order Resolving Cure Claim for Kmart Store NO 4911 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27115 | Agreed Order Resolving Cure Claim for Kmart Store No 4912 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27116 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6192 .   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27117 | Agreed Order Resolving Cure Claim for Kmart Store No 4872 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27118 | Agreed Order Resolving Lease Rejection Claims and Administrative Claims for Kmart Stores Number 202 203 204 206 207 208 209 210 211 213 214 and 215 .   Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27119 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 6193 .   Signed on 12/27/2004 (Green, Josephine) |
| 12/27/2004 | 27120 | Agreed Order Resolving Lease Rejection Claim and Administrative Claim for Kmart Store Number 7459 .  Signed on 12/27/2004 (Green, Josephine) |
| 12/27/2004 | 27121 | Agreed Order Resolving Cure Claim for Kmart Store No 4934 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27122 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 7585 .   Signed on 12/27/2004  (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2004 | 27123 | Agreed Order Resolving Lease Claims for Kmart Store Number 3261 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27124 | Agreed Order Resolving Cure Claim for Kmart Store No 9438 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27125 | Agreed Order Resolving Cure Claim for Kmart Store No 7182  . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27126 | Agreed Order Resolving Cure Claim for Kmart Store No 9695 . Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27127 | Agreed Order Resolving Cure Claims for Kmart Stores 3002 3097 3287 .  Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27128 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 8790 .  Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27129 | Order Vacating Order (RE: [23512]  Order (Generic), Order (Generic)).  Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27130 | Order Vacating Order  (RE: [18287]  Order (Generic), Order (Generic)).  Signed on 12/27/2004  (Green, Josephine) |
| 12/27/2004 | 27131 | Notice of Motion and Motion to Allow Administrative Expenses Claim Deemed Timely Filed by  James M Brown   on behalf of  Randy and Becky  Krout .  Hearing scheduled for 1/25/2005 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 12/27/2004 | 27132 | Notice of Motion and Motion for Relief from Stay as to Personal Injury and to Modify the Discharge Injunction to Liquidate Claim. Fee Amount $150, Filed by  Robert A Robbins   on behalf of Clifford  Sundmacher .  Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 12/27/2004 | 27133 | Notice of Motion and Motion to Appear Pro Hac Vice Filed by  James M Brown   on behalf of  Randy and Becky  Krout .  Hearing scheduled for 1/25/2005 at 10:00 AM .  (Green, Josephine) |
| 12/28/2004 | 27134 | Adversary Case 02-01717 Closed .   (Chavez, Baldo) |
| 12/27/2004 | 27135 | Notice of Withdrawal  Filed by  Andrew N Goldman (RE: [26770] Generic Motion, ).   (Green, Josephine) |
| 12/27/2004 | 27136 | Notice of Filing  Filed by  William J Barrett     (RE: [27135] Notice of Withdrawal).  (Green, Josephine) |
| 12/27/2004 | 27137 | Certificate of Mailing/Service re: Notice of Schedule of Allowed Claims Filed by Frank Molloy.   (Green, Josephine) |
| 12/21/2004 | 27138 | Order Setting Briefing Scheduling (RE: [26866]  Objection). Reply due by: 1/25/2005 Responses due by 1/4/2005. Status hearing to be held on 3/22/2005 at 10:00 AM .  Signed on 12/21/2004  (Green, Josephine) |
| 12/27/2004 | 27139 | Notice of Withdrawal  Filed by  Steven M Golub    on behalf of OZ Master Fund Ltd   (RE: [27063]  Transfer of Claim).   (Green, |

U S   BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:43 |

Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2004 | 27140 | Notice of Withdrawal  Filed by  Steven M Golub   on behalf of OZF Credit Opportunities Master Fund, Ltd   (RE: [27064]   Transfer of Claim).   (Green, Josephine) |
| 12/27/2004 | 27141 | Notice of Withdrawal  Filed by  Steven M Golub   on behalf of OZF Credit Opportunities Mater Fund II, Ltd   (RE: [27065] Transfer of Claim).   (Green, Josephine) |
| 12/27/2004 | 27142 | Notice of Partial Transfer of Claim    . Transferor:  OZ Master Fund Ltd (Claim No.23692, Amount 1007770.86) To OZ Special Master Fund Ltd Filed by  Steven M Golub   on behalf of    OZ Special Master Fund Ltd  .  (Green, Josephine) . |
| 12/27/2004 | 27143 | Notice of Partial Transfer of Claim    . Transferor:  OZF Credit Opportunities Master Fund Ltd (Claim No.23692, Amount 328596.42) To OZ Special Master Fund Ltd Filed by  Steven M Golub   on behalf of    OZ Special Master Fund Ltd  .  (Green, Josephine) |
| 12/27/2004 | 27144 | Notice of Partial Transfer of Claim    . Transferor:  OZF Credit Opportunities Master Fund II Ltd (Claim No.23692, Amount 354523.42) To OZ Special Master Fund Ltd Filed by  Steven M Golub on behalf of    OZ Special Master Fund Ltd  .  (Green, Josephine) |
| 12/27/2004 | 27145 | Notice of Partial Transfer of Claim    . Transferor:  OZ Master Fund Ltd (Claim No.23694, Amount 1002804.36) To OZ Special Master Fund Ltd Filed by  Steven M Golub   on behalf of    OZ Special Master Fund Ltd  .  (Green, Josephine) . |
| 12/27/2004 | 27146 | Notice of Partial Transfer of Claim    . Transferor:  OZF Credit Opportunities Master Fund Ltd (Claim No.23694, Amount 326977.04) To OZ Special Master Fund Ltd Filed by  Steven M Golub   on behalf of    OZ Special Master Fund Ltd  .  (Green, Josephine) |
| 12/27/2004 | 27147 | Notice of Partial Transfer of Claim    . Transferor:  OZF Credit Opportunities Master Fund II Ltd (Claim No.23694, Amount 352776.26) To OZ Special Master Fund Ltd Filed by  Steven M Golub on behalf of    OZ Special Master Fund Ltd  .  (Green, Josephine) |
| 12/28/2004 | 27148 | Transfer of Claim     . Transferor:  Lorain Associates To Reassure America Life Insurance Company Filed by Michael Surnow and John E Mellyn Jr  .   (Green, Josephine) |
| 12/28/2004 | 27149 | Renotice re: of Presentment for Order to Lift Bankruptcy Stay Filed by  Sean  Baker  .   (Green, Josephine) |
| 12/29/2004 | 27150 | Notice of Motion and Motion for Relief from Injunction Regarding Personal Injury C laims and for Order Allowing for Claimaint to Proceed with Action in State Court of New  York Filed by  Stephen A Gorman   on behalf of   Joseph Bernstein .  Hearingscheduled for 1/25/2005 at 10:00 AM .  (Green, Josephine) |
| 12/28/2004 | 27151 | Notice of Filing  Filed by  Stephen A Gorman   on behalf of   Joseph  Bernstein  (RE: [27150]  Generic Motion, ).  (Green, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 12/29/2004 | 27152 | Adversary Case 04-01892 Closed .   (Rahmoun, Margie) |
| 12/29/2004 | 27153 | Order Granting Motion (Related Doc # [25340]), Granting an Amended Motion (Related Doc # [25655]).  Signed on  12/29/2004. (Riddick, Debbie) |
| 12/29/2004 | 27154 | Order Scheduling Re: Kmart's Objection to Claim of State of California, Board of Equalization in the Nineteenth Omnibus Objection to Claims .  Discovery due by 3/31/2005. Status hearing to be held on 4/19/2005 at 10:00 AM at 219 South Dearborn,Courtroom 642, Chicago, Illinois 60604.  Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27155 | Agreed Order RE: Resolving Lease Claims for Kmart Store Number 1971 .   Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27156 | Agreed Order RE: Resolving Lease Claims for Kmart Store Number 6676 .   Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27157 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 4485 . Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27158 | Agreed Order RE: Resolving Lease Claims for Kmart Store No. 9773 . Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27159 | Agreed Order RE: Resolving Lease Claims for Kmart Store No. 7573 . Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27160 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No. 4811 .   Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27161 | Agreed Order RE: Resolving Claims for Kmart Store No. 7574 . Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27162 | Agreed Order RE: Withdrawing Claims for Kmart Store No. 6391 . Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27163 | Agreed Order RE: Between Kmart and Shari Vail to Modify Automatic Stay and Plan Injunction .  Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27164 | Agreed Order RE: between Kmart and Josephine Miraglia to Modify Automatic Stay and Plan Injunction .   Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27165 | Agreed Order RE: between Kmart and James Houser to Modify Automatic Stay and Plan Injunction .  Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27166 | Agreed Order RE: Agreed Order Withdrawing Claim No. 31943 (Ref: Kmart Store No. 7358) .   Signed on 12/29/2004 (Riddick, Debbie) |
| 12/29/2004 | 27167 | Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Claims set forth in the Twenty-First Omnibus Objection with respect to Proof of Claim Number 31261 . Signed on 12/29/2004 (Riddick, Debbie) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 12/29/2004 | 27168 | Order RE: Claim No. 57668 is withdrawn in accordance with the Withdrawal of Claims filed with the Trumbull Group on 11/9/04 (Docket No. 26672) .  Signed on 12/29/2004  (Riddick, Debbie) |
| 12/29/2004 | 27169 | Order Scheduling re claims Nos. 40502, 53752, 54116, 57578, 57579, 19413, 57577 Pretrial Statement due by: 6/15/2005. Trial date set for 6/22/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 12/29/2004  (Riddick, Debbie) |
| 12/30/2004 | 27170 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 7636 . Signed on 12/30/2004  (Riddick, Debbie) |
| 12/30/2004 | 27171 | Agreed Order RE: Approving Settlement of Kmart Corporation's Objection to Syers Properties I, LP Cure Claim .  Signed on 12/30/2004  (Riddick, Debbie) |
| 12/30/2004 | 27172 | Certificate of Mailing/Service re: on Questionnaire for personal injury claimants of Leonard Miller, Edmund Battersby, Michael A Weisserman and Jeffrey Strange  .  (Riddick, Debbie) |
| 12/30/2004 | 27173 | Certificate of Mailing/Service re: on motion of Eugene Was to reinstate personal injury claim  .  (Riddick, Debbie) |
| 12/30/2004 | 27174 | Agreed Order RE: between Kmart and Flordeliza Sanchez to Modify Automatic Stay and Plan Injunction .  Signed on 12/30/2004 (Riddick, Debbie) |
| 01/03/2005 | 27175 | Adversary Case 04-00097 Closed .  (Chavez, Baldo) |
| 01/03/2005 | 27176 | Notice of Motion and Motion for Relief from Plan Injunction as to Personal Injury.  Fee Amount $150, Filed by  Beth Anne Alcantar on behalf of  Alfred  Fulton .  Hearing scheduled for 1/25/2005 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/03/2005 | 27177 | Stipulation re: for withdrawal of Proofs of Claim Numbered 48062 and 28066. Filed by  William J Barrett .  (Green, Josephine) |
| 01/03/2005 | 27178 | <b>DOCKETED ON WRONG CASE</b>Opposition of Harvard Real Estate-Allston Inc to Kmart Corporation Motion to Dismiss Without Prejudice Filed by  Michael S Terrien   on behalf of    Harvard Real Estate - Allston Inc .  (Attachments: # (1) Exhibit) (Green, Josephine) Modified on 1/4/2005 (Green, Josephine). |
| 01/04/2005 | 27179 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [27178]  Generic Document, ).  (Green, Josephine) |
| 01/03/2005 | 27180 | Limited Response and Reservation of Rights to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Brad Berish   on behalf of  Sandra  Luveilje , Darrian  Kelly (Green, Josephine) |
| 01/03/2005 | 27181 | Notice of Filing  Filed by Brad  Berish    (RE: [27180] Response).  (Green, Josephine) |
| 01/04/2005 | 27182 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?773625>05-00008</A> Filed by    Kmart Corporation   against    First Berkshire Business Trust , |

U S  BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

Benderson Development Company Inc ,   BFW Associates ,   Cedar Key-Robinson Associates LP ,   Benderson-Hertel Associates , Ron-Ben Associates ,   Benderson-Lemoore Associates LP ,   2055 Walden Avenue Inc ,   Benderson 85-1 Trust ,   Cedar Key Associates LP , Donald  Robinson ,   Benderson-McAllen Associates LP ,  Buffalo-Greenbriar Associates LLC ,   Winona Associates LLC (Johnson, Sabrina)

01/04/2005    27183    <b>Wrong Event Used - Filer Notified to Refile</b>  Notice re: Transfer of Claim No. 49716 Pursuant to Fed. R. Bankr. P. 3001(e)(2) Filed by Allen J Guon on behalf of Kmart Corporation. (Guon, Allen) Modified on 1/5/2005 (Riddick, Debbie).

01/04/2005    27184    Notice of Filing re: Lennar's Reply to Young-Maine's Response to Lennar's Motion for an Order Transferring Claim No. 30619 to Lennar Partners, Inc. Filed by Ronald Peterson on behalf of Lennar Partners.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J) (Peterson, Ronald)

01/05/2005    27185    CORRECTIVE ENTRY Wrong Event Used - Filer Notified to Refile (RE: [27183]  Notice).    (Riddick, Debbie)

01/05/2005    27186    Transfer of Claim 49716 from Life Insurance Company of Georgia to Lion II Custom Investments LLC.  Filed by Allen J Guon on behalf of Lion II Custom Investments LLC.  Objections due by 1/26/2005. (Attachments: # (1) Exhibit)(Guon, Allen)

01/04/2005    27187    Notice of Motion and Motion to Withdraw as Attorney Filed by Kevin T Keating , Mark E Shure  on behalf of  Lydia  Tamburini . Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Green, Josephine)

01/04/2005    27188    Notice of Motion and Motion for Leave to File Late Filed Administrative Expense Claim Instanter Filed by Kevin T Keating on behalf of  Yvonne  Goins .  Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine)

01/05/2005    27189    Memorandum Opinion and Order : the court grants Tamburini Motion to alter or amend this courts judgment of 2/13/04 and grants her request for leave to file a late administrative expense claim and to have it deemed timely .   Signed on 1/5/2005 (Green, Josephine)

01/05/2005    27190    Order Granting Motion To Amend (RE: Related Doc # [20948]).  Signed on  1/5/2005.    (Green, Josephine)

01/05/2005    27191    Certificate of Mailing/Service  (RE: [27189]  Memorandum Opinion and Order,, [27190]  Order on Motion to Amend).    (Green, Josephine)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                         Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 01/04/2005 | 27192 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 3411 with Reservation of Rights .  Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27193 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 9207 with Reservation of Rights .  Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27194 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7283 . Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27195 | Errata Order RE: Between Kmart and Hayden Leventhal to Modify Automatic Stay and Plan Injunction  (RE: [20422]  Agreed Order). Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27196 | Order Vacating Order  (RE: [23512]  Order (Generic), Order (Generic)).  Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27197 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7192 with Reservation of Rights .  Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27198 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7243 with Reservation of Rights .  Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27199 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7381 with Reservation of Rights .  Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27200 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 3268 . Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27201 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 4095 . Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27202 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 4320 . Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27203 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7425 . Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27204 | Agreed Order RE: Resolving Lease Claims for Kmart Store Number 9781 .  Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27205 | Agreed Order RE: Resolving Lease Claims for Kmart Store Number 5910 .  Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27206 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 3839 . Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27207 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 4704 . Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27208 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7028 . Signed on 1/4/2005  (Green, Josephine) |
| 01/04/2005 | 27209 | Agreed Order RE: Between Kmart and Elvira Dominguez to Modify Automatic Stay and Plan Injunction .  Signed on 1/4/2005  (Green, Josephine) |
| 01/05/2005 | 27210 | Supplement  Filed by  William J Barrett   on behalf of    Kmart Corporation  (RE: [26181]  Motion Objecting to Claim).   (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:43
Filing Date       No.        Entry

| | | |
|---|---|---|
| 01/05/2005 | 27211 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation  (RE: [27210]  Supplemental).   (Green, Josephine) |
| 01/05/2005 | 27212 | Notice re: (A) The Supplemental Administrative Bar Date (B) Entry of Order Confirming the First Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and Debtors-In-Possession and (C) Occurrence of Effective Date Filedby Andrew N Goldman  .  (Green, Josephine) |
| 01/05/2005 | 27213 | Certificate of Mailing/Service  Filed by Scott Buddy   (RE: [27212]  Notice, ).  (Green, Josephine) |
| 01/05/2005 | 27214 | Notice of Motion and Motion to Set a Trial Date Filed by Ronald Peterson on behalf of Lennar Partners.  Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)(Peterson, Ronald) |
| 01/05/2005 | 27215 | Notice re: of Supplemental Bar Date for Filing Proofs of Claim Filed by  Andrew N Goldman  .  (Green, Josephine) |
| 01/05/2005 | 27216 | Certificate of Mailing/Service  Filed by  Scott Buddy (RE: [27215]  Notice).  (Green, Josephine) |
| 01/05/2005 | 27217 | Notice of Motion and Motion for Agreed Order Allowing Distribution of Claim #46024 Filed by  Kurt M Carlson   on behalf of Muscogee County Tax Commissioner .  Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carroll, Dorothy) |
| 01/06/2005 | 27218 | Motion to Appear Pro Hac Vice Filed by  Patrick M McCarthy   on behalf of   Kmart Corporation .   (Green, Josephine) |
| 01/07/2005 | 27219 | Notice of Motion and Motion for Protective Order Filed by  William J Barrett   on behalf of   Kmart Corporation .  Hearing scheduled for 1/11/2005 at 10:00 AM at 219 South Dearborn, Courtroom 1743, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/07/2005 | 27220 | Certificate of Mailing/Service re: Memorandum re Twenty-Fourth Omnibus Objection to Claims Filed by Jean Montgomery  .  (Green, Josephine) |
| 01/07/2005 | 27221 | Notice of Filing re: Notice of Filing and Reply Brief Filed by Angelo J Loumbas   .  (Green, Josephine) |
| 01/07/2005 | 27222 | Order Scheduling and Discovery (RE: [20650]  Motion Objecting to Claim, ).  Discovery due by 2/15/2005.  Joint Pretrial Statement due by: 3/2/2005. Trial date set for 3/9/2005 at 02:00 PM . Signed on 1/7/2005 (Green, Josephine) |
| 01/07/2005 | 27223 | Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ). Objections due by 1/18/2005. Status hearing to be held on |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
Filing Date      No.       Entry
                           1/25/2005 at 10:00 AM .  Signed on 1/7/2005  (Green, Josephine)

| 01/07/2005 | 27224 | Agreed Order RE: Between Kmart and Joseph Bernstein to Modify Automatic stay and Plan Injunction .   Signed on 1/7/2005  (Green, Josephine) |
| 01/07/2005 | 27225 | Order Vacating Order  (RE: [23512]  Order (Generic), Order (Generic)).   Signed on 1/7/2005  (Green, Josephine) |
| 01/07/2005 | 27226 | Agreed Order RE: Resolving Objection of Kmart Corporation to Claim of PDK Corporation for Lease Related Damages Claims for Store 6902 (Objection: Doc No 20651; Claim: Doc No 50829) .   Signed on 1/7/2005  (Green, Josephine) |
| 01/07/2005 | 27227 | Agreed Order RE: Resolving Lease Claims for Kmart Store Number 6763 .   Signed on 1/7/2005  (Green, Josephine) |
| 01/07/2005 | 27228 | Agreed Order RE: Resolving Lease Rejection and Administrative Claims for Kmart Store No 6749 .  Signed on 1/7/2005  (Green, Josephine) |
| 01/07/2005 | 27229 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 3586 . Signed on 1/7/2005  (Green, Josephine) |
| 01/07/2005 | 27230 | Reply Brief in Support of Motion for Reconsideration of Order Disallowing Ledase-Rejection Claim for Kmart Store No 6924  Filed by  Angelo J Loumbas  on behalf of    Bay Valley Shopping Center Associates LLC     (Green, Josephine) |
| 01/10/2005 | 27231 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03118539. Payment received from G Stern. |
| 01/10/2005 | 27232 | Notice of Motion and Motion for Relief from Stay as to Plan Injunction.  Fee Amount $150, Filed by  Monica C O'Brien   on behalf of  Leroy Thomas Holt .  Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/10/2005 | 27233 | Notice of Hearing and Twenty-Fifth Omnibus Objection to Claim(s) Filed by  Andrew N Goldman  on behalf of    Kmart Corporation . Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit)(Green, Josephine) |
| 01/10/2005 | 27234 | Notice and Motion to Allow Claim(s) Beyond Bar Date Filed by Christine A  Lustgarten  on behalf of    Julie Haney Douglas County Treasurer .   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/10/2005 | 27235 | Proof of Service  Filed by  Christine A  Lustgarten   on behalf of Julie Haney Douglas County Treasurer  (RE: [27234]  Motion to Allow Claims).   (Green, Josephine) |
| 01/10/2005 | 27236 | Notice re: of Change of Firm Name of DLA Piper Rudnick Gray Cary US LLP Suite 1900 203 North LaSalle St Chicago, IL 60601 Filed by David M Neff   .   (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2005 | 27237 | Notice of Withdrawal Filed by James M Brown on behalf of Randy and Becky Krout (RE: [27131] Motion to Allow Claims). (Green, Josephine) |
| 01/10/2005 | 27238 | Response to (related document(s): [27219] Motion for Protective Order, ) Filed by Andrew P.R. McDermott on behalf of Angola Wire Products (Green, Josephine) |
| 01/10/2005 | 27239 | Appearance Filed by James H Geary on behalf of Kmart Corporation . (Green, Josephine) |
| 01/10/2005 | 27240 | Appearance Filed by Patrick M McCarthy on behalf of Kmart Corporation . (Green, Josephine) |
| 01/10/2005 | 27241 | Motion to Appear Pro Hac Vice Filed by James H Geary on behalf of Kmart Corporation . (Green, Josephine) |
| 01/10/2005 | 27242 | Response to Questionnaire for Personal Injury Claimants Filed by Kevin A McNeill on behalf of Florence E Lewis (Green, Josephine) |
| 01/12/2005 | 27243 | Adversary Case 04-139 Closed . (Gordon, Pamela) |
| 01/11/2005 | 27244 | Receipt of Motion Fee - $150.00 by RD. Receipt Number 03118826. Payment received from Porter. |
| 01/12/2005 | 27245 | Adversary Case 04-2653 Closed . (Pruitt, Debra) |
| 01/11/2005 | 27246 | Notice of Motion and Motion to Authorize Kmart to to Discharge Mechanics' Lien Claim of Design Electric Co Filed by William J Barrett on behalf of Kmart Corporation . Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carroll, Dorothy) |
| 01/11/2005 | 27247 | Notice of Motion and Motion Discharge Injunction, Notice of Motion and Motion for Relief from Stay as to proceed to trial in case number ECU01947 in the Superior Court of Imperial County California. Fee Amount $150, Filed by Karen J Porteron behalf of Norma Basurto . Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Marola, Rosalie) |
| 01/11/2005 | 27248 | Agreed Order RE: between Kmart and Norma Medina to Modify Automatic Stay and Plan Injunction . Signed on 1/11/2005 (Riddick, Debbie) |
| 01/11/2005 | 27249 | Agreed Order RE: between Kmart and Donna Auldridge to Modify Automatic Stay and Plan Injunction . Signed on 1/11/2005 (Riddick, Debbie) |
| 01/11/2005 | 27250 | Agreed Order RE: Resolving Claim number 1141 . Signed on 1/11/2005 (Riddick, Debbie) |
| 01/11/2005 | 27251 | Order and Stipulation to withdraw claim 27588 . Signed on 1/11/2005 (Riddick, Debbie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2005 | 27252 | Order Scheduling re Objection to Claim of Floorgraphics . Discovery due by 5/31/2005.  Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27253 | Order Vacating Order Disallowing of Certain Personal Injury Claimants not Complying with the Personal injury claims resolution procedures with respect to proof of claim number 28955.   Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27254 | Order Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Claims set forth in the Twenty-First Omnibus Objection with respect to proof of claim number 28955 . Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27255 | Agreed Order RE: Resolving Lease Rejection Claim and Administration Expense for Kmart Store No. 6113 .  Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27256 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store Number 6429 .  Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27257 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store Number 6433 .  Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27258 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store Number 6180 .  Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27259 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store Number 6121 .  Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27260 | Agreed Order RE: Resolving Cure Claim for Kmart Store No. 4735 . Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27261 | Agreed Order RE: Resolving Lease Rejection and Administration Expense Claims for Kmart Stores No. 4173, 4268, 4270 and 5820 . Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27262 | Agreed Order RE: Regarding Disclosure of Documents between Kmart Corp, FloorGraphics, Inc and News America Marketing In-Store Services Inc .  Signed on 1/11/2005  (Riddick, Debbie) |
| 01/11/2005 | 27263 | Agreed Order RE: between Kmart and Juanita Shoffner to Modify Automatic Stay and Plan Injunction .  Signed on 1/11/2005 (Riddick, Debbie) |
| 01/11/2005 | 27264 | Motion to Appear Pro Hac Vice Filed by  Dean B Arnold   on behalf of  Betty  Garrett , Dale  Garrett .   (Riddick, Debbie) |
| 01/11/2005 | 27265 | Order Granting Motion  (Related Doc # [26505]).   Signed on 1/11/2005.   (Riddick, Debbie) |
| 01/11/2005 | 27266 | Withdrawal of Claim(s):  of Don O Daniels Jr Filed by   Don O Daniels Jr,  Kmart Corporation .   (Riddick, Debbie) |
| 01/11/2005 | 27267 | Notice of Motion and Motion to Vacate the Reclassification of Their Claim and for Leave to File a Response to Kmart's Twenty-First Omnibus Objection to Claims Filed by  Dean B Arnold |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:43
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | on behalf of Betty Garrett , Dale Garrett . Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 01/11/2005 | 27268 | Declaration  Filed by Dean B Arnold    (RE: [27267] Generic Motion, ).   (Riddick, Debbie) |
| 01/12/2005 | 27269 | Notice of Motion and Motion for Leave to File Appearance Filed by Thomas P Routh   on behalf of Jose Escobedo . Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/12/2005 | 27270 | Notice of Motion and Motion for Leave to File Response to Twenty-First Omnibus Objection to Claims, Notice of Motion and Motion to Vacate (related documents [23512] Order (Generic), Order (Generic)) Filed by Thomas P Routh   on behalf of Jose Escobedo . Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 1725, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Green, Josephine) |
| 01/12/2005 | 27271 | Appearance Filed by Paul R Borth   on behalf of Jose Escobedo .  (Green, Josephine) |
| 01/12/2005 | 27272 | Appearance Filed by Thomas P Routh   on behalf of Jose Escobedo .  (Green, Josephine) |
| 01/12/2005 | 27273 | Response to (related document(s): [20652] Motion Objecting to Claim, ) Filed by Thomas P Routh   on behalf of Jose Escobedo (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/11/2005 | 27274 | Modified Order Regarding Consolidated Pretrial Procedures Relating to Kmart Insolvency .  Signed on 1/11/2005 (Green, Josephine) |
| 01/10/2005 | 27275 | Letter Dated  1/3/05 , RE: Payment of Claims for property taxes Filed by Mary Barnes on behalf of County of Ventura  .  (Green, Josephine |
| 01/13/2005 | 27276 | Certificate of Mailing/Service  Filed by Kevin E Waterman  (RE: [27233] Objection to Claim, ).  (Green, Josephine) |
| 01/13/2005 | 27277 | Withdrawal of Claim(s):  of James Bingham Claim # 9484  Filed by William J Barrett.  (Green, Josephine) |
| 01/13/2005 | 27278 | Withdrawal of Claim(s):  of Don O Daniels Jr Claim # 41616  Filed by William J Barrett  .  (Green, Josephine) |
| 01/13/2005 | 27279 | Schedule of Allowed Claims Filed by Andrew N Goldman  . (Green, Josephine) |
| 01/13/2005 | 27280 | Notice  Filed by Andrew N Goldman    (RE: [27279] Schedules). (Green, Josephine) |
| 01/13/2005 | 27281 | Reply to (related document(s): [26764] Generic Motion, ) Filed by Gabriel Reilly-Bates   on behalf of  Lennar Partners  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2005 | 27282 | Notice of Filing Filed by Gabriel Reilly-Bates (RE: [27281] Reply). (Green, Josephine) |
| 01/13/2005 | 27283 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [27264]). Signed on 1/13/2005. (Green, Josephine) |
| 01/14/2005 | 27284 | Motion to Appear Pro Hac Vice Filed by David D Ferguson . (Riddick, Debbie) |
| 01/14/2005 | 27285 | Supplemental re: Statement Re Objection to Claim of Gregg Treadway Filed by William J Barrett on behalf of Kmart Corporation . (Riddick, Debbie) |
| 01/14/2005 | 27286 | Notice of Filing Filed by William J Barrett on behalf of Kmart Corporation (RE: [27285] Supplemental). (Riddick, Debbie) |
| 01/14/2005 | 27287 | Agenda re: and Status Report Re January 18, 2005 Status Hearing on Critical Vendor Cases Filed by William J Barrett on behalf of Kmart Corporation . (Riddick, Debbie) |
| 01/14/2005 | 27288 | Joint Fee Review Committee Report Regarding the Final Application of Pricewaterhousecoopers, LLP Filed by Ira Bodenstein . (Riddick, Debbie) |
| 01/14/2005 | 27289 | Notice of Filing Filed by Kathryn Gleason (RE: [27288] Generic Document). (Riddick, Debbie) |
| 01/19/2005 | 27290 | Adversary Case 04-129 Closed . (Rodarte, Aida) |
| 01/18/2005 | 27291 | Notice of Motion and Motion for Bifurcation and for Modification of the Scheduling Order of 1/11/05 Filed by William J Barrett on behalf of Kmart Corporation . Hearing scheduled for 1/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 1903, Chicago, Illnois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/14/2005 | 27292 | Order Scheduling . Discovery due by 4/29/2005. Trial date set for 5/18-19/2005 at 02:00 PM . Signed on 1/14/2005 (Green, Josephine) |
| 01/18/2005 | 27293 | Objection to the Motion of Michelle Langel for Reconsideration of Order Denying Motion to Deem Administrative Expense Claim Request Allowed as Timely Filed Filed by Andrew N Goldman on behalf of Kmart Corporation (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/18/2005 | 27294 | Notice of Filing Filed by William J Barrett on behalf of Kmart Corporation (RE: [27293] Objection, ). (Green, Josephine) |
| 01/18/2005 | 27295 | Notice of Withdrawal Filed by George R Mesires on behalf of Kmart Corporation (RE: [27246] Motion to Authorize, ). (Green, Josephine) |
| 01/18/2005 | 27296 | Notice re: to Parties that Filed Motions Without Hearing Dates |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:43
Filing Date       No.        Entry

---

|            |       | Filed by  William J Barrett   .   (Green, Josephine) |
|------------|-------|------|
| 01/18/2005 | 27297 | Certificate of Mailing/Service  Filed by Mark R Mackowiak   (RE: [27296]  Notice).   (Green, Josephine) |
| 01/18/2005 | 27298 | Certificate of Mailing/Service  Filed by Jean Montgomery (RE: [27274]  Order (Generic)).   (Green, Josephine) |
| 01/18/2005 | 27299 | Sur Reply to (related document(s): [27230]  Reply) Filed by Andrew N Goldman  on behalf of   Kmart Corporation   (Green, Josephine) |
| 01/18/2005 | 27300 | Notice of Filing  Filed by  William J Barrett   on behalf of  Kmart Corporation   (RE: [27299]  Sur Reply).   (Green, Josephine) |
| 01/18/2005 | 27301 | Objection to (related document(s): [24556]  Motion for Relief Stay) Filed by  Andrew  Goldman   on behalf of   Kmart Corporation   (Green, Josephine) |
| 01/18/2005 | 27302 | Notice of Filing  Filed by  William J Barrett   on behalf of  Kmart Corporation   (RE: [27301]  Objection).   (Green, Josephine) |
| 01/14/2005 | 27303 | Agreed Order and Stipulation Allowing Distribution of Claim Number 46024  .  Signed on 1/14/2005  (Green, Josephine) |
| 01/14/2005 | 27304 | Agreed Order RE: on Motion of Orange County Tax Collector Orange County Auditor-Controller Orange County Assessor and Orange County California Motion for Order Setting a January 15, 2005 Deadline by which Debtors Must File Adversary Proceeding Contesting Taxes Owed to Orange County .  Signed on 1/14/2005  (Green, Josephine) |
| 01/14/2005 | 27305 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7682 .  Signed on 1/14/2005  (Green, Josephine) |
| 01/14/2005 | 27306 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 3964 .  Signed on 1/14/2005  (Green, Josephine) |
| 01/14/2005 | 27307 | Agreed Order RE: Resolving Cure Claims of United Capital Corp et al (Stores 7059 4083 3143 4163 4204 4179 3302 3267 and 4131) .  Signed on 1/14/2005  (Green, Josephine) |
| 01/14/2005 | 27308 | Agreed Order RE: Between Kmart and Barbara Bonafield .   Signed on 1/14/2005  (Green, Josephine) |
| 01/14/2005 | 27309 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 4137 .  Signed on 1/14/2005  (Green, Josephine) |
| 01/14/2005 | 27310 | Order Granting Motion For Protective Order (Related Doc # [27219]).   Signed on  1/14/2005.   (Green, Josephine) |
| 01/19/2005 | 27311 | Notice of Motion and Motion to Allow Claim(s) Beyond Bar Date Filed by  Christine A  Lustgarten   on behalf of   Julie Haney Douglas County Treasurer .  Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 1102, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/19/2005 | 27312 | Response to the Supplement (related document(s): [26181]  Motion Objecting to Claim) Filed by  Richard J Hunigman   on behalf of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Kathleen  Wallen    (Attachments: # (1) Exhibit) (Green, Josephine) |
| 01/19/2005 | 27313 | Certificate of Mailing/Service re: Notice of Schedule of Allowed Claims Filed by  Scott A Buddy .   (Green, Josephine) |
| 01/19/2005 | 27314 | Request re: to Vacate Hearing Filed by  Dean B Arnold   on behalf of  Dale and Betty  Garrett  .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/19/2005 | 27315 | Order Mooting Motion To Compel (Related Doc # [25808]).  Signed on  1/19/2005.     (Green, Josephine) |
| 01/20/2005 | 27316 | Memorandum Opinion and Order : the court grants the Amended Motion to Restore Claim of Nancy and Harry Norton, timely filed and Motion for Leave to Proceed with the personal Injurcy Claims Process.  This opinion constitutes the courts findings of fact and conclusions of law .  Signed on 1/20/2005  (Green, Josephine) |
| 01/20/2005 | 27317 | Order Granting Motion To Restore Claim(s).  (Related Doc # [20349]).  Signed on  1/20/2005.   (Green, Josephine) |
| 01/20/2005 | 27318 | Certificate of Mailing/Service   (RE: [27316]  Memorandum Opinion and Order,, [27317]  Order on Motion to Allow Claims).   (Green, Josephine) |
| 01/12/2005 | 27319 | Answer to Defendants Affirmative Defense Filed by  Peter H Honigmann   on behalf of   Leola Celestine Curatrix of Sylvia Green Joseph Broussard and Lameka Broussard    (Green, Josephine) |
| 01/18/2005 | 27320 | Notice of Filing  Filed by  Peter H Honigmann   on behalf of Leola Celestine Curatrix of Sylvia Green Joseph Broussard and Lameka Broussard   (RE: [27319]  Answer).  (Green, Josephine) |
| 01/18/2005 | 27321 | Motion to Appear Pro Hac Vice Filed by  David Z Nevin   on behalf of  Dale and Betty  Garrett .   (Green, Josephine) |
| 01/20/2005 | 27322 | Notice of Motion and Hearing Filed by  Carol L Johnson   on behalf of  Mary A Schmitt   (RE: [27008]  Generic Motion). Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 01/24/2005 | 27323 | CORRECTIVE ENTRY to correct claim # to 54310 (RE: [27008]  Generic Motion).   (Riddick, Debbie) |
| 01/21/2005 | 27324 | Re-Notice of Motion and Motion to Set Aside Order Granting Relief Requested in 21st Omnibus Filed by  Michael  Fortner   on behalf of  Christina  Alexander .  Hearing scheduled for 3/22/2005 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green,Josephine) |
| 01/18/2005 | 27325 | Notice of Motion Re: permission to file a Late Notice of Claim Filed by  Carolyn V Minter   on behalf of  Sylvia  Louis . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Green, Josephine) |
| 01/21/2005 | 27326 | Agreed Order RE: Between Kmart and Peter Sperlazza to Modify Automatic Stay and Plan Injunction .  Signed on 1/21/2005 |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | (Green, Josephine) |
| 01/21/2005 | 27327 | Agreed Order RE: Between Kmart and Dale Garrett and Betty Garrett .  Signed on 1/21/2005  (Green, Josephine) |
| 01/21/2005 | 27328 | Agreed Order RE: Between Kmart and Michelle Williams to Modify Automatic Stay and Plan Injunction .  Signed on 1/21/2005 (Green, Josephine) |
| 01/21/2005 | 27329 | Agreed Order RE: Between Kmart and Sara Lopez to Modify Automatic Stay and Plan Injunction .  Signed on 1/21/2005  (Green, Josephine) |
| 01/21/2005 | 27330 | Agreed Order RE: Between Kmart and Della Thomas to Modify Automatic Stay and Plan Injunction Nunc Pro Tunc .  Signed on 1/21/2005  (Green, Josephine) |
| 01/21/2005 | 27331 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 9652 .  Signed on 1/21/2005  (Green, Josephine) |
| 01/21/2005 | 27332 | Order and Stipulation .  Signed on 1/21/2005  (Green, Josephine) |
| 01/21/2005 | 27333 | Post-Petition Claim for Personal Property Taxes Priority Filed by Christine A Lustgarten  on behalf of   Julie Haney Douglas County Treasurer  .  (Green, Josephine) |
| 01/24/2005 | 27334 | Proposed Agenda re: for Omnibus Hearing Scheduled for January 25, 2005 Filed by  William J Barrett  on behalf of    Kmart Corporation  .  (Green, Josephine) |
| 01/24/2005 | 27335 | Notice of Motion and Motion for Relief from Plan Injunction Filed by  Beth Anne Alcantar  on behalf of  Yolanda Medina .  Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: #(1) Proposed Order) (Green, Josephine) |
| 01/24/2005 | 27336 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [27284]).  Signed on  1/24/2005.    (Green, Josephine) |
| 01/25/2005 | 27337 | Reply to (related document(s): [26763] ) Filed by  Elliot M Kaufman  on behalf of   Young-Maine Properties   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Green, Josephine) . |
| 01/25/2005 | 27338 | Notice of Filing  Filed by  Joel A Schechter ESQ  on behalf of  Young-Maine Properties  (RE: [27337] Reply).  (Green, Josephine) |
| 01/24/2005 | 27339 | Agreed Order RE: Between Kmart and Sima Har-Lev to Modify Automatic Stay and Plan Injunction .  Signed on 1/24/2005 (Green, Josephine) |
| 01/24/2005 | 27340 | Agreed Order RE: Between Kmart and Christiane P Velez to Modify Automatic Stay and Plan Injunction .  Signed on 1/24/2005 (Green, Josephine) |
| 01/24/2005 | 27341 | Order Vacating Order  (RE: [15715]  Order (Generic)).   Signed on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
Filing Date      No.      Entry                      Run Time: 13:32:43
_____
                          1/24/2005  (Green, Josephine)

01/24/2005      27342    Agreed Order RE: Resolving Cure Claim for Kmart Store No 3560 .
                          Signed on 1/24/2005  (Green, Josephine)

01/24/2005      27343    Agreed Order RE: Resolving Cure Claim for Kmart Store No 7420 .
                          Signed on 1/24/2005  (Green, Josephine)

01/24/2005      27344    Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store
                          No 7766 .   Signed on 1/24/2005  (Green, Josephine)

01/24/2005      27345    Agreed Order RE: Resolving Administrative Claim for Kmart Store No
                          7782 .   Signed on 1/24/2005  (Green, Josephine)

01/24/2005      27346    Agreed Order RE: Between Kmart and Evelyn Garcia .   Signed on
                          1/24/2005  (Green, Josephine)

01/24/2005      27347    Agreed Order RE: Between Kmart and Carolina Guadarrama .   Signed
                          on 1/24/2005  (Green, Josephine)

01/24/2005      27348    Agreed Order RE: Between Kmart and Miriam Vargas-Ojeda .   Signed
                          on 1/24/2005  (Green, Josephine)

01/24/2005      27349    Order RE: Stipulated for Substitution of Counsel .   Signed on
                          1/24/2005  (Green, Josephine)

01/24/2005      27350    Order Granting Motion (Related Doc # [26550]).   Signed on
                          1/24/2005.   (Green, Josephine)

01/25/2005      27351    Notice of Withdrawal Regarding Proof of Claim(s)57617  Filed by
                          Kristy Manuel .   (Green, Josephine)

01/26/2005      27352    Notice of Motion and Motion for Relief from Stay as to Personal
                          Injury.  Fee Amount $150, Filed by  Gary I Spivack   on behalf of
                          Donna  Moore .    (Attachments: # (1) Proposed Order) (Green,
                          Josephine)

01/26/2005      27353    Certificate of Mailing/Service  Filed by  Gary I Spivack    (RE:
                          [27352]  Motion for Relief Stay).   (Green, Josephine)

01/26/2005      27354    Notice of Withdrawal of Motion Filed by  Paul H Scheuerlein   on
                          behalf of  Catherine  Lippolis   (RE: [26555]  Generic Motion, ).
                          (Green, Josephine)

01/26/2005      27355    Notice of Withdrawal of Motion Filed by  Paul H Scheuerlein   on
                          behalf of  Kanisha  Pitts   (RE: [26554]  Generic Motion, ).
                          (Green, Josephine)

01/25/2005      27356    Order Scheduling Re: Varilease Matters (Docket Nos 2936 and
                          10889). Hearing scheduled for 6/1/2005 at 02:00 PM .  Signed on
                          1/25/2005  (Green, Josephine)

01/25/2005      27357    Order Withdrawing Motion (Related Doc # [26555]).   Signed on
                          1/25/2005.   (Green, Josephine)

01/25/2005      27358    Order Granting Motion To Withdraw As Attorney (Related Doc #
                          [27187]).   Signed on  1/25/2005.    (Green, Josephine)

01/27/2005      27359    Memorandum Opinion and Order : the court grants the motion of
                          Marie Rivera for reconsideration of the expungement of Claim No

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | 21907 and for leave to proceed with the resolution of her claim through the personal injury claims resolution procedures previously established in this case . Signed on 1/27/2005 (Green, Josephine) |
| 01/27/2005 | 27360 | Order Granting Motion To Reconsider (Related Doc # [24683]). Signed on 1/27/2005.    (Green, Josephine) |
| 01/27/2005 | 27361 | Certificate of Mailing/Service   (RE: [27360]  Order on Motion To Reconsider, [27359]  Memorandum Opinion and Order, ).    (Green, Josephine) |
| 01/25/2005 | 27362 | Order RE: with Respect to Certain Motions Filed Without a Notice of Hearing in Contravention of the Local Rules  (RE: [18231]  Order (Generic)).  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27363 | Order Scheduling Reset .  Status hearing to be held on 2/2/2005 at 02:00 PM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27364 | Agreed Order RE: Between Kmart and Alfred Fulton to Modify Automatic Stay and Plan Injunction .   Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27365 | Agreed Order RE: Between Kmart and Norma Basurto to Modify Automatic Stay and Plan Injunction .   Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27366 | Order Scheduling  (RE: [21576]  Motion to Extend Time). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27367 | Order Scheduling  (RE: [26208]  Motion to Modify Plan, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/27/2005 | 27368 | Notice of Motion and Motion for Relief from Plan Injunction.  Fee Amount $150, Filed by  Beth Anne Alcantar  on behalf of  Jean Paul Brito .  Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/27/2005 | 27369 | Notice of Motion and Motion to Set Hearing Re: Off Omnibus Date. Filed by  B Lane Hasler  on behalf of  Brian Rodericks . Hearing scheduled for 2/1/2005 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/25/2005 | 27370 | Order Scheduling Re: Remic Matters re Stores 3294 and 4901. Status hearing to be held on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27371 | Order Scheduling Cure Claims.  Status hearing to be held on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27372 | Order Scheduling Re: Stipulation and Order. Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27373 | Order Scheduling  (RE: [23278]  Objection). Hearing continued on |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27374 | Order Scheduling  (RE: [25660]  Generic Motion, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27375 | Order Scheduling  (RE: [26369]  Motion Objecting to Claim, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27376 | Agreed Order Scheduling  (RE: [15676]  Motion to Compel, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27377 | Order Scheduling  (RE: [18082]  Motion Objecting to Claim, ). Status hearing to be held on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27378 | Order Withdrawing Motion to Set (Related Doc # [27214]).   Signed on  1/25/2005.    (Green, Josephine) |
| 01/25/2005 | 27379 | Order Scheduling  (RE: [24556]  Motion for Relief Stay). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27380 | Order Scheduling  (RE: [27086]  Motion to Reconsider). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27381 | Order Scheduling  (RE: [27087]  Motion to Reconsider). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27382 | Agreed Order RE: Between Kmart and Clifford Sundmacher to Modify Automatic Stay and Plan Injunction .   Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27383 | Order Scheduling  (RE: [27010]  Generic Motion, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27384 | Order Scheduling  (RE: [26735]  Motion to Vacate, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 12/14/2004 | 27385 | Order Withdrawing Motion (Related Doc # [26554]).   Signed on 12/14/2004.    (Green, Josephine) |
| 01/25/2005 | 27386 | Order Scheduling  (RE: [2990]  Motion for Entry, , ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27387 | Order Scheduling  (RE: [26435]  Motion to Reconsider, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/25/2005  (Green, Josephine) |
| 01/25/2005 | 27388 | Order RE: the injunction in the Plan of Reorganization is lifted |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

to allow Robert L Bomar to pursue any right of appeal he has in the District Court of Appeal First District Tallahassee Florida (the Florida Court)  In the event the Florida Court overturns or reverses the prior judgment in favor of Kmart or otherwise reinstates Bomar claim against Kmart Bomar shall be subject to the personal injury claim resolution procedures as previously ordered by this Court .   Signed on 1/25/2005  (Green, Josephine)

01/27/2005    27389    Certificate of Mailing/Service  Filed by Jean Montgomery  (RE: [27388]  Order (Generic), Order (Generic), Order (Generic)). (Green, Josephine)

01/27/2005    27390    Final Pretrial Order Scheduling  (RE: [15913]  Generic Document). Discovery due by 4/29/2005.  Pretrial Statement due by: 5/19/2005. Trial date set for 5/26/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/27/2005 (Green, Josephine)

01/27/2005    27391    Certificate of Mailing/Service  (RE: [27390]  Order Scheduling, ).   (Green, Josephine)

01/27/2005    27392    Response to (related document(s): [27233]  Objection to Claim, ) Filed by Joe L Travis   on behalf of   The City of Somerset (Green, Josephine)

01/27/2005    27393    Affidavit  Filed by David Godsey  (RE: [27392]  Response). (Green, Josephine)

01/27/2005    27394    Order Scheduling  (RE: [19602]  Generic Document, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005  (Green, Josephine)

01/27/2005    27395    Order Scheduling  (RE: [24531]  Notice of Hearing, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005  (Green, Josephine)

01/27/2005    27396    Order Scheduling  (RE: [19680]  Motion Objecting to Claim, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005 (Green, Josephine)

01/27/2005    27397    Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005 (Green, Josephine)

01/27/2005    27398    Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005 (Green, Josephine)

01/27/2005    27399    Order Scheduling  (RE: [20651]  Motion Objecting to Claim, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005 (Green, Josephine)

01/27/2005    27400    Order Scheduling  (RE: [20652]  Motion Objecting to Claim, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005 (Green, Josephine)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 01/27/2005 | 27401 | <b>DOCKETED ON WRONG CASE</b>Order and Stipulation for Substitution of Counsel.   Signed on 1/27/2005  (Green, Josephine) Modified on 1/28/2005 (Green, Josephine). |
| 01/28/2005 | 27402 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [27401]  Order and Stipulation).   (Green, Josephine) |
| 01/27/2005 | 27403 | Final Pretrial Order Scheduling (Docket Nos 2936 and 10889). Pretrial Statement due by: 5/18/2005. Trial date set for 6/1/2005 and 6/2/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/27/2005  (Green, Josephine) |
| 01/27/2005 | 27404 | Certificate of Mailing/Service  (RE: [27403]  Order Scheduling, ).   (Green, Josephine) |
| 01/27/2005 | 27405 | Order Scheduling  (RE: [17014]  Motion to Object, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005  (Green, Josephine) |
| 01/27/2005 | 27406 | Order Scheduling (RE: [18473]). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005  (Green, Josephine) |
| 01/27/2005 | 27407 | Order Scheduling  (RE: [13071]  Motion Objecting to Claim, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005 (Green, Josephine) |
| 01/27/2005 | 27408 | Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005 (Green, Josephine) |
| 01/27/2005 | 27409 | Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005 (Green, Josephine) Additional attachment(s) added on 1/28/2005 (Green, Josephine). |
| 01/27/2005 | 27410 | Order Scheduling  (RE: [13928]  Motion Objecting to Claim, ). Hearing continued on 3/22/2004 at 10:00 AM .  Signed on 1/27/2005 (Green, Josephine) |
| 01/27/2005 | 27411 | Order Scheduling  (RE: [13073]  Motion Objecting to Claim, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005 (Green, Josephine) |
| 01/27/2005 | 27412 | Order Scheduling (RE: [17013]). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005  (Green, Josephine) |
| 01/27/2005 | 27413 | Order Scheduling (RE: [8917]). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005  (Green, Josephine) |
| 01/27/2005 | 27414 | Order Scheduling  (RE: [11361]  Objection). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/27/2005  (Green, Josephine) |
| 01/27/2005 | 27415 | Consent to Agreed Order Resolving Lease Rejection Claims for Kmart Store 9566 Filed by Daniel J Carragher .   (Green, Josephine) |
| 01/27/2005 | 27416 | Affidavit re: Motion of David Rots Filed by Marc V Orfitelli  . (Green, Josephine) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 01/27/2005 | 27417 | Affidavit re: Motion of David Rots Filed by Allan Friedman   . (Green, Josephine) |
| 01/27/2005 | 27418 | Affidavit re: Evidence of Kmart Corporation for Hearing on Motion of David P Rots (February 2, 2005) Filed by  William J Barrett on behalf of    Kmart Corporation   .  (Green, Josephine) |
| 01/27/2005 | 27419 | Copy Order By District Court Judge Rebecca R Pallmeyer, Re: Appeal on Civil Action Number:  03 C 8625, Dated 1/24/2005. Enter Memorandum Opinion and Order.  Capital One failed to present sufficient evidence that Kmart has defaulted under the Agreement. The decision of the bankruptcy court is affirmed.  (RE: [18454] Order (Generic)).  Signed on 1/27/2005  (Carroll, Dorothy) |
| 01/28/2005 | 27420 | <b>Incorrect Event Used</b>Order Granting Motion (Related Doc # [15717]).   Signed on  1/28/2005.     (Riddick, Debbie) Modified on 1/31/2005 (Riddick, Debbie). |
| 01/31/2005 | 27421 | CORRECTIVE ENTRY Incorrect Event Used (RE: [27420]  Order on Generic Motion).    (Riddick, Debbie) |
| 01/28/2005 | 27422 | Order Granted Application for Compensation  for PricewaterhouseCoopers LLP, Financial Advisor, Fees awarded: $12756532.25, Expenses awarded: $0.00;  Awarded on 1/31/2005  (RE: [15717]  Generic Motion, ).   Signed on 1/28/2005  (Riddick, Debbie) |
| 01/25/2005 | 27423 | Order Scheduling re: Kmart Corporation's Objection to the Claim of K Line America, Inc.  Discovery due by 3/22/2005. Status hearing to be held on 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/25/2005 (Riddick, Debbie) |
| 02/01/2005 | 27424 | Notice of Motion and Motion for Relief from Stay as to Liquidate claim #46926.  Fee Amount $150, Filed by Donna B Wallace on behalf of Emilia Vera.  Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Wallace, Donna) |
| 02/01/2005 | 27425 | Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 3108692.  Fee Amount $ 150.00 (U.S. Treasury) |
| 02/01/2005 | 27426 | Amended Notice of Motion Filed by Donna B Wallace on behalf of Emilia Vera (RE: [27424] Motion for Relief Stay, ). Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Wallace, Donna) |
| 01/31/2005 | 27427 | Notice of Withdrawal re: Pro Hac Vice Applications Filed by  Dean B Arnold , David Z Nevin    (RE: [27264][27321]  Motion to Appear Pro Hac Vice).   (Green, Josephine) |
| 01/31/2005 | 27428 | Response to (related document(s): [27233]  Objection to Claim, ) Filed by Steinberg Polacek & Goodman on behalf of Jack Thomas (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 01/31/2005 | 27429 | Notice of Filing  Filed by  Ronald  Kalish   on behalf of  Jack Thomas   (RE: [27428]  Response).   (Green, Josephine) |
| 01/31/2005 | 27430 | Agreed Order RE: Between Kmart and Christina Alexander .    Signed on 1/31/2005  (Green, Josephine) |
| 01/31/2005 | 27431 | Agreed Order RE: Resolving Administrative Claim for Kmart Store Number 7305 .  Signed on 1/31/2005  (Green, Josephine) |
| 02/02/2005 | 27432 | Hearing Continued  (RE: [26399] Debtor's objection to claim of Angola Wire Products). Hearing scheduled for 2/9/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 01/31/2005 | 27433 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 7766 .  Signed on 1/31/2005  (Green, Josephine) |
| 01/31/2005 | 27434 | Agreed Order RE: Resolving Claim Number 28131 .   Signed on 1/31/2005  (Green, Josephine) |
| 01/31/2005 | 27435 | Agreed Order RE: Resolving Claim Number 28130 .   Signed on 1/31/2005  (Green, Josephine) |
| 01/31/2005 | 27436 | Agreed Order RE: on Joinder of Los Angeles County to Motion of Orange County Tax Collector Orange County Auditor-Controller Orange County Assessor and Orange County California Motion for Order Setting a January 15, 2005 Deadline by which debtors mustfile Adversary Proceeding Contesting Taxes Owed to Orange County (Docket # 26902) .  Signed on 1/31/2005  (Green, Josephine) |
| 01/31/2005 | 27437 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7171 . Signed on 1/31/2005  (Green, Josephine) |
| 02/02/2005 | 27438 | Agreed Order RE: Between Kmart and Brian Rodericks to Modify Automatic Stay and Plan Injunction .   Signed on 2/2/2005  (Green, Josephine) |
| 02/01/2005 | 27439 | Notice of Motion and Motion to Change Kmart Case Information Page on Court Web Site Regarding Kmart Hotline Filed by  William J Barrett   on behalf of   Kmart Corporation . Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/31/2005 | 27440 | Agreed Order RE: Between Kmart and Leroy Thomas Holt Jr to Modify Automatic Stay and Plan Injunction .   Signed on 1/31/2005 (Green, Josephine) |
| 02/01/2005 | 27441 | Notice re: of Change of Firm Name Filed by Neal & Leroy LLC (Neal Murdock & Leroy LLC) .   (Green, Josephine) |
| 02/01/2005 | 27442 | Notice of Filing  Filed by  Thomas W Goedert  (RE: [27441] Notice).   (Green, Josephine) |
| 02/01/2005 | 27443 | Petition for Relief from the Courts Order Disallowing and |

UN S  BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                      Run Date:01/04/2008

                                                       Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Twenty-First Omnibus Objection (Certain Personal Injury and Other Claims) Filed by  Hubert Scotty Howard and Nellie J Howard .    (Green, Josephine) |
| 02/01/2005 | 27444 | Notice of Filing re: Settlement Agreement Filed by  Kimberly J Robinson   .    (Green, Josephine) |
| 01/31/2005 | 27445 | Order Scheduling  (RE: [26371]  Generic Motion, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/31/2005  (Green, Josephine) |
| 01/31/2005 | 27446 | Order Scheduling  (RE: [26220]  Motion to Authorize, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/31/2005  (Green, Josephine) |
| 01/25/2005 | 27447 | Order Withdrawing Motion from future agendas (Related Doc # [26171]).   Signed on 1/25/2005.     (Green, Josephine) |
| 02/01/2005 | 27448 | Objection to Mediation Filed by  William J Barrett    on behalf of Kmart Corporation    (Green, Josephine) |
| 02/01/2005 | 27449 | Notice of Filing  Filed by  William J Barrett    on behalf of Kmart Corporation   (RE: [27448]  Objection).   (Green, Josephine) |
| 01/31/2005 | 27450 | Order Scheduling RE: Kmart Motion to Enforce Settlement . Reply due by: 3/18/2005 Responses due by 3/4/2005. Status hearing to be held on 3/22/2005 at 10:00 AM .  Signed on 1/31/2005  (Green, Josephine) |
| 02/01/2005 | 27451 | Notice of Motion and Motion for Leave to File Objections to Kmart Omnibus 21 Motion Filed by  Brian E Muawad    on behalf of  Ala Elajouz .    (Green, Josephine) |
| 01/31/2005 | 27452 | Order Scheduling  (RE: [23775]  Motion to Compel, ). Hearing continued on 3/22/2005 at 10:00 AM .  Signed on 1/31/2005  (Green, Josephine) |
| 01/31/2005 | 27453 | Stipulated Order Vacating in Part the "Order Under 11 USC Sec 102(1) 105(A) 502(B) and Fed.R.Bankr.p.3007 Disallowing and Expunging or Otherwise Reducing or Reclassifying Certain Claims Set Forth in the Tenth Omnibus Objection" with Respectto John Soares Claim 28130 Raymond Quinones Claim 28125 and Juan Reyes Claim 28131.   Signed on 1/31/2005  (Green, Josephine) |
| 01/25/2005 | 27454 | Order Granting Motion To Disallow Claims 525525. (Related Doc # [20637]).  Signed on  1/25/2005.     (Green, Josephine) |
| 02/01/2005 | 27455 | Incamera/Seal Material:   Statement of FLOORgraphics in Support of Mediation of its Claim .    (Green, Josephine) |
| 02/04/2005 | 27456 | Hearing Continued .  Status hearing(re: debtor's nineteenth omnibus objection to the claim filed by Hamilton Fixture Company) to be held on 2/9/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 05/19/2004 | 27457 | Withdrawal of Claim(s)  See Exhibit A  Filed by  Michael  Reed |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | on behalf of    City of Abilene, Abilene Independent School District ,  County of Taylor ,  Midland County Appraisal District ,  City of Waco, Waco ISD ,  County of Denton, Santa FeISD, Kerrville ISD, County of Taylor ,  County of Comal . (Jerdine, Maurice) |
| 02/04/2005 | 27458 | Notice of Motion and Motion to Reconsider (related documents [15715] Order (Generic)) Filed by Mark L Radtke on behalf of Pat Yezzie, Marlaine Williams, Robert Vaughan, Joanne C Thompson, Deborah Strang, Robert J Stahl, David Newton, Daniel A McManamon Sr., Thomas Ladner, William W Hartley, Robert Hannon, Ruby Gosselin, James R Duff, Gail R Davidson, David B Clausson, Christina L Carduff, Judith A Butler, Thomas Bogdan, Samuel Bianchini, Rick Adams, Joseph A Adams. Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Proposed Order) (Radtke, Mark) |
| 02/03/2005 | 27459 | Notice of Motion and Motion for Permission to Have a Motion for Leave to Lift Stay and a Motion for Leave to File a Late Claim Heard on an Expedited Date and Prior to the Next Omnibus Hearing Date Filed by Harlene G Matyas  on behalf of   ACP Monroe Associates . Hearing scheduled for 2/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 02/03/2005 | 27460 | Motion to Have Proof of Claim be Considered Timely Filed and for Leave to Lift the Bankruptcy Stay in Order to Conduct Discovery as to the Debtor in a State Court Claim Filed by  Harlene G Matyas  on behalf of   ACP Monroe Associates . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 02/07/2005 | 27461 | Adversary Case 04-2784 Closed .  (Seamann, Pamela) |
| 02/07/2005 | 27462 | Adversary Case 04-2879 Closed .  (Livermore, Corrina) |
| 02/07/2005 | 27463 | Adversary Case 04-02265 Closed .  (Henley, Mary) |
| 02/04/2005 | 27464 | Notice of Motion and Motion for Order (I) Requiring Compliance by the Internal Revenue Service with Various Settlement Obligations and (II) Finding the Internal Revenue Service in Contempt for Failure to do so Filed by  William J Barrett  on behalf of  Kmart Corporation . Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 02/07/2005 | 27465 | Adversary Case 04-02616 Closed .  (Henley, Mary) |
| 02/07/2005 | 27466 | Adversary Case 04-02855 Closed .  (Simmons, Carina) |
| 02/07/2005 | 27467 | Adversary Case 1-04-ap-02586 Closed .  (Poindexter, Haley) |
| 02/04/2005 | 27468 | Withdrawal of Claim(s):  of Ronald Ferrebee #41734  Filed by |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:43 |
|---|---|---|---|

Ronald  Ferrebee  .   (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2005 | 27469 | Agreed Order RE: Between Kmart and Herminia Coronado to Modify Automatic Stay and Plan Injunction .   Signed on 2/4/2005  (Green, Josephine) |
| 02/07/2005 | 27470 | Adversary Case 04-2285 Closed .   (Burton, Shenitha) |
| 02/04/2005 | 27471 | Agreed Order RE: Between Kmart and Judity Abrams to Modify Automatic Stay and Plan Injunction .   Signed on 2/4/2005  (Green, Josephine) |
| 02/04/2005 | 27472 | Agreed Order RE: Between Kmart and Allison Dickson to Modify Automatic Stay and Plan Injunction .   Signed on 2/4/2005  (Green, Josephine) |
| 02/04/2005 | 27473 | Agreed Order RE: Resolving Certain Claims of JP Morgan Trust Company National Association (Ref: Claim Nos 43204 54098 54099 and 54100) .   Signed on 2/4/2005  (Green, Josephine) |
| 02/04/2005 | 27474 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 6924 .   Signed on 2/4/2005  (Green, Josephine) |
| 02/04/2005 | 27475 | Agreed Order RE: Resolving Cure Claims .   Signed on 2/4/2005  (Green, Josephine) |
| 02/04/2005 | 27476 | Agreed Order RE: Withdrawing Objection to Certain Claims Set Forth in the Twenty-Fifth Omnibus Objection (Certain Duplicate Claims Amended/Superceded Claims Late Claims Unsupported Questionnaire Claims Unsupported Claims and Third Party Claims) and Withdrawing Related Claims .   Signed on 2/4/2005  (Green, Josephine) |
| 02/02/2005 | 27477 | Agreed Order RE: Between Kmart and Yvonne Goins .   Signed on 2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27478 | Order Scheduling  (RE: [25412]  Motion to Allow Claims, ). Hearing continued on 3/29/2005 at 02:00 PM .  Signed on 2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27479 | Order Scheduling  (RE: [25413]  Motion to Allow Claims, ). Hearing continued on 3/29/2005 at 02:00 PM .  Signed on 2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27480 | Order Scheduling  (RE: [21786]  Motion for Leave). Hearing continued on 3/29/2005 at 02:00 PM .  Signed on 2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27481 | Order Scheduling  (RE: [26503]  Motion for Relief Stay, ). Hearing continued on 3/29/2005 at 02:00 PM .  Signed on 2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27482 | Order Scheduling  (RE: [27325]  Notice of Motion). Hearing continued on 3/29/2005 at 02:00 PM .  Signed on 2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27483 | Order Scheduling  (RE: [25662]  Motion to Allow Claims, ). Hearing continued on 3/29/2005 at 02:00 PM .  Signed on 2/2/2005  (Green, |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 02/07/2005 | 27484 | Adversary Case 04-2854 Closed .   (Bradford, Janette) |
| 02/07/2005 | 27485 | Adversary Case 04-2744 Closed .   (Bradford, Janette) |
| 02/02/2005 | 27486 | Order Scheduling  (RE: [22210]and [23407] Motion to Allow Claims). Hearing continued on 3/29/2005 at 02:00 PM . Signed on 2/2/2005 (Green, Josephine) |
| 02/02/2005 | 27487 | Order Scheduling  (RE: [26538]  Application for Administrative Expenses, ). Hearing continued on 3/29/2005 at 02:00 PM .  Signed on 2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27488 | Order Scheduling Re: Petition of Kimberly Harris. Hearing continued on 3/29/2005 at 02:00 PM . Signed on 2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27489 | Order Scheduling  (RE: [25955]  Generic Motion). Hearing continued on 3/29/2005 at 02:00 PM . Signed on 2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27490 | Order Scheduling  (RE: [26397]  Motion for Leave, ). Hearing continued on 3/29/2005 at 02:00 PM . Signed on 2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27491 | Order Scheduling  (RE: [26753]  Application for Administrative Expenses, ). Hearing continued on 3/29/2005 at 02:00 PM .  Signed on 2/2/2005  (Green, Josephine) |
| 02/04/2005 | 27492 | Joint Pretrial Statement Filed by  George R Mesires , Bruce E Lithgow   on behalf of    Angola Wire Products ,   Kmart Corporation .  (Green, Josephine) |
| 02/02/2005 | 27493 | Pretrial Order Scheduling Re: Claims of Philip Morris Capital Corp.  Discovery due by 5/31/2005.  Pretrial Statement due by: 6/28/2005. Trial date set for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on2/2/2005  (Green, Josephine) |
| 02/02/2005 | 27494 | Order Withdrawing an Amended Motion as moot(Related Doc # [23803]).  Signed on  2/2/2005.   (Green, Josephine) |
| 02/02/2005 | 27495 | Order Scheduling Re Claimant Floorgraphics . Hearing continued on 3/22/2005 at 10:00 AM .Reply due by: 3/8/2005 Responses due by 2/15/2005. Signed on 2/2/2005  (Green, Josephine) |
| 02/07/2005 | 27496 | Notice of Change of Address  for Jane Futterman Deputy Prosecuting Attorney To: 2424 Evergreen Park Dr SW Ste 102 Olympia, WA 98502 Filed by  Jane Futterman   .  (Green, Josephine) |
| 02/08/2005 | 27497 | Objection to (related document(s): [27233]  Objection to Claim, ) Filed by Daniel R Kirk  (Green, Josephine) |
| 02/09/2005 | 27498 | Notice of Motion and Motion for Order Allowing Claim or Other Relief Filed by  Michael R Collins   on behalf of    Dutch Farms Inc .  Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # |

U.S. *BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | (1) Proposed Order) (Howard, Celeste) |
| 02/09/2005 | 27499 | Notice of Hearing and Objection to Claim(s)  of Kelly Merz  Filed by  David A Kleczek  on behalf of  Kelly  Merz . (Attachments: # (1) Volume # (2) Volume # (3) Volume # (4) Volume)(Howard, Celeste) |
| 02/10/2005 | 27500 | Hearing Continued . Hearing(re: debtor's objection to claim of Angola Wire Products) scheduled for 2/15/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 02/10/2005 | 27501 | Hearing Continued . Status Hearing (re: debtor's objection to claim of Hamilton Fixture Company scheduled for 2/15/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 02/10/2005 | 27502 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03121848.  Payment received from Anderson Killolick. |
| 02/10/2005 | 27503 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03121848. Payment received from Anderson Killolick. |
| 02/10/2005 | 27504 | Notice of Appeal Filed by  Lawrence  Fischer   on behalf of State of California Franchise Tax Boards .  Fee Amount $255  (RE: [27454]  Order on Motion To Disallow Claims).  Appellant Designation due by 2/22/2005. Transmission of Record Due by3/22/2005. (Riddick, Debbie) |
| 02/10/2005 | 27505 | Notice of Filing  Filed by  Lawrence  Fischer   on behalf of State of California Franchise Tax Boards   (RE: [27504]  Notice of Appeal, ).   (Riddick, Debbie) |
| 02/11/2005 | 27506 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [27504]  Notice of Appeal, ).  (Riddick, Debbie) |
| 02/10/2005 | 27507 | Order RE: Amended Motion of David P Rots to Vacate Order Striking Claim 33780 and for Permission to Submit Claim 56664 Out of Time and Opposition to that Part of Kmart Eighteenth Omnibus Objection Which Seeks to Strike Claim 56664 as Untimely  (RE: [26423] Amended Motion).   Signed on 2/10/2005 (Green, Josephine) |
| 02/10/2005 | 27508 | Order Scheduling Re: Critical Vendor Adversary Proceedings (This Order is entered Nunc Pro Tunc to 1/18/05). Reply due by: 4/15/2005 Responses due by 2/28/2005. Status hearing to be held on 4/19/2005 at 10:00 AM .  Signed on 2/10/2005  (Green, Josephine) |
| 02/10/2005 | 27509 | Corrected Motion for Bifurcation and for Modification of the Scheduling Order of January 11, 2005 Filed by  William J Barrett on behalf of   Kmart Corporation .   (Green, Josephine) |
| 02/10/2005 | 27510 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation   (RE: [27509]  Generic Motion).   (Green, Josephine) |
| 02/11/2005 | 27511 | Notice of Change of Address for Joseph D. Frank and Micah R. Krohn |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | To: Frank/Gecker LLP, 325 North LaSalle Street, Suite 625, Chicago, Illinois 60610 Filed by Micah R Krohn on behalf of Binghamton Plaza Inc.  (Krohn, Micah) |
| 02/10/2005 | 27512 | Agreed Order RE: Resolving Claim Number 1141 .   Signed on 2/10/2005  (Green, Josephine) |
| 02/10/2005 | 27513 | Order and Stipulation Regarding Claim Numbered 40262 of Pillowtex Corporation.   Signed on 2/10/2005  (Green, Josephine) |
| 02/10/2005 | 27514 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 4990 .   Signed on 2/10/2005  (Green, Josephine) |
| 02/10/2005 | 27515 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7644 . Signed on 2/10/2005  (Green, Josephine) |
| 02/10/2005 | 27516 | Agreed Order RE: Allowing Motion of Michelle Langel for Reconsideration .   Signed on 2/10/2005  (Green, Josephine) |
| 02/10/2005 | 27517 | Order and Stipulation Withdraw Claims 38131 .   Signed on 2/10/2005  (Green, Josephine) |
| 02/10/2005 | 27518 | Order Vacating Order  (RE: [23512]  Order (Generic), Order (Generic)).   Signed on 2/10/2005  (Green, Josephine) |
| 02/15/2005 | 27519 | Hearing Continued  (RE: [27459]  Generic Motion,, [27460]  Generic Motion, ). Hearing scheduled for 3/9/2005 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 02/14/2005 | 27520 | Agreed Order RE: Between Kmart and Mozhan Mobasser and Gohar Kaidi-Abrandy as Personal Representatives for the Estate of Sam Kaidi to Modify Automatic Stay and Plan Injunction .   Signed on 2/14/2005  (Green, Josephine) |
| 02/14/2005 | 27521 | Agreed Order RE: Between Kmart and Linda Conley and Edward D Conley to Modify Automatic Stay and Plan Injunction .   Signed on 2/14/2005  (Green, Josephine) |
| 02/14/2005 | 27522 | Agreed Order RE: Between Kmart and Norman Adams to Modify Automatic Stay and Plan Injunction .   Signed on 2/14/2005 (Green, Josephine) |
| 02/14/2005 | 27523 | Order and Stipulation to Withdraw Claims 6156 .   Signed on 2/14/2005  (Green, Josephine) |
| 02/14/2005 | 27524 | Order and Stipulation to Withdraw Claims 21577.   Signed on 2/14/2005  (Green, Josephine) |
| 02/14/2005 | 27525 | Agreed Order RE: Resolving Claim Number 1057 .   Signed on 2/14/2005  (Green, Josephine) |
| 02/14/2005 | 27526 | Order Vacating Order  (RE: [23512]  Order (Generic), Order (Generic)).   Signed on 2/14/2005  (Green, Josephine) |
| 02/14/2005 | 27527 | Agreed Order RE: Resolving Lease Rejection Claims for Kmart Store Numbers 6073 6265 1881 and 5851 .   Signed on 2/14/2005  (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 02/14/2005 | 27528 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 3189 . Signed on 2/14/2005  (Green, Josephine) |
| 02/14/2005 | 27529 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 3436 . Signed on 2/14/2005  (Green, Josephine) |
| 02/14/2005 | 27530 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 9328 . Signed on 2/14/2005  (Green, Josephine) |
| 02/14/2005 | 27531 | Response to (related document(s): [27509]  Generic Motion) Filed by  J Mark Fisher   on behalf of    FLOORGraphics Inc   (Green, Josephine) |
| 02/14/2005 | 27532 | Notice of Filing  Filed by  J Mark Fisher   on behalf of FLOORGraphics Inc   (RE: [27531]  Response).  (Green, Josephine) |
| 02/15/2005 | 27533 | Withdrawal of Claim(s):  of William Carney and Marsha Lynn McClellan  Filed by Guadalupe V Trevino  .  (Green, Josephine) |
| 02/15/2005 | 27534 | Withdrawal of Claim(s):  of Dixie Seating Company  Filed by Robert G Crow  .  (Green, Josephine) |
| 02/15/2005 | 27535 | Notice of Withdrawal Regarding Proof of Claim(s) of Ad Valorem Taxes Filed by Gordon W Edwards OBA   .  (Green, Josephine) |
| 02/15/2005 | 27536 | Notice of Motion Filed by David B Sherman  (RE: [27352]  Motion for Relief Stay). Hearing scheduled for 4/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 02/15/2005 | 27537 | Response to (related document(s): [27233]  Objection to Claim, ) Filed by  Monica  Porto   on behalf of  Carolina Arroyo Porto   (Green, Josephine) |
| 02/15/2005 | 27538 | Notice of Motion Filed by  David B Sherman   on behalf of  Donna Moore   (RE: [27352]  Motion for Relief Stay). Hearing scheduled for 4/19/2005 at 10:00 AM  .  (Green, Josephine) Additional attachment(s) added on 2/16/2005 (Green, Josephine). |
| 02/16/2005 | 27539 | Notice of Motion and Motion Motion for an Order Determing the Relative Rights of Various Parties Under a Lease Claim Filed by Pia N Thompson   on behalf of    Engelbrecht Bros Inc .  Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) Additional attachment(s) added on 2/17/2005 (Green, Josephine). |
| 02/16/2005 | 27540 | Appearance Filed by  Pia N Thompson   on behalf of    Engelbrecht Bros Inc  .  (Green, Josephine) |
| 02/16/2005 | 27541 | Motion to Appear Pro Hac Vice Filed by  Charles A Newman   on behalf of    Kmart Corporation .  (Green, Josephine) |
| 02/16/2005 | 27542 | Motion to Appear Pro Hac Vice Filed by  Julie E Patterson   on behalf of    Kmart Corporation .  (Green, Josephine) |
| 02/15/2005 | 27543 | Order Scheduling Re Kmart Objection to the Claim of Angola Wire |

UNITED STATES BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                               Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|

Products . Hearing scheduled for 4/12/2005 at 02:00 PM . Transmission Due by 3/15/2005. Responses due by 3/29/2005.  Signed on 2/15/2005  (Green, Josephine)

| 02/17/2005 | 27544 | Notice of Motion and Motion to Disallow Claims  #  Filed by  David D Ferguson  on behalf of    CP Holdings, Inc .   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 02/17/2005 | 27545 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Lawrence  Fischer    on behalf of   State of California Franchise Tax Boards  .  (RE: [27504]  Notice of Appeal, ).  (Riddick, Debbie) |
| 02/17/2005 | 27546 | Notice of Filing  Filed by  Lawrence  Fischer   on behalf of  State of California Franchise Tax Boards   (RE: [27545]  Appellant Designation and Statement of Issue).   (Riddick, Debbie) |
| 02/18/2005 | 27547 | AGREED Order Granting Motion for Relief from Stay (Related Doc # [27368]).  Signed on  2/18/2005.    (Howard, Celeste) |
| 02/18/2005 | 27548 | Agreed Order RE: and Stipulation Resolving Amended Cure Claim in Connection with Store No. 7259 .  Signed on 2/18/2005 (Howard, Celeste) |
| 02/22/2005 | 27549 | Transfer of Claim 10500 from Golden Valley Dairy Company to Stark Event Trading, Ltd..  Filed by Stark Event Trading, Ltd.. Objections due by 3/15/2005. (Garabato, Sid) |
| 02/22/2005 | 27550 | Notice of Motion and Motion to Modify Plan Injunction Filed by Beth Anne Alcantar  on behalf of  Laura  Berriman .  Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Howard, Celeste) |
| 02/22/2005 | 27551 | Petition for Relief from Stay and Incorporated Memorandum of Law Fee Amount $150, Filed by  Andrew  Degraffenreidt III  on behalf of  Lataisha Anderson McCullom .  (CA-01-10569-AB)   (Howard, Celeste) |
| 02/22/2005 | 27552 | Notice of Motion and Motion to Modify Injunction Provision of the Plan and Confirmation Order adn Permit this Matter to be Returned to the Superior Court of New Jersey for Purposes of Trial Filed by James D Martin  .  Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Howard, Celeste) |
| 02/22/2005 | 27553 | Certificate of Service  Filed by  James D Martin    (RE: [27552] Motion to Modify Plan, ).   (Howard, Celeste) |
| 02/22/2005 | 27554 | Memorandum Opinion and Order   (RE: [25402]  Generic Motion, ). Signed on 2/22/2005 (Howard, Celeste) |
| 02/22/2005 | 27555 | Order Denying Motion (Related Doc # [25402]).   Signed on 2/22/2005.   (Howard, Celeste) |
| 02/22/2005 | 27556 | Certificate of Service  Filed by   Vina-Gail R Springer    (RE: |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                               Run Date: 01/04/2008
                                                               Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|

[27554] Memorandum Opinion and Order, [27555] Order on Generic Motion). (Howard, Celeste)

| 02/22/2005 | 27557 | Notice and Certificate of Service re: Questionnaire for Personal Injury Claimants Filed by Gerald S Green . (Howard, Celeste) |

| 02/23/2005 | 27558 | Motion for Remedy Filed by Angel Deliz Melendez Diana Lugo Menasse and Zuriel Deliz-Lugo. (Green, Josephine) |

| 02/23/2005 | 27559 | Order and Stipulation . Signed on 2/23/2005 (Green, Josephine) |

| 02/23/2005 | 27560 | Agreed Order RE: Granting Amended Application for Order Teminating The Trumbull Group LLC and Appointing Bankruptcy Services LLC is vacated nunc pro tunc to 12/7/04 and the Application for Order Terminating The Trumbull Group LLC and Appointing Bankruptcy Services LLC as Claims and Noticing Agent of Bankruptcy Court is withdrawn without prejudice . Signed on 2/23/2005 (Green, Josephine) |

| 02/25/2005 | 27561 | Adversary Case 04-3075 Closed . (Burton, Shenitha) |

| 02/24/2005 | 27562 | Notice of Motion and Motion for Agreed Order Extending Kmart Deadline for Designation of the Content of the Record on Appeal in the Franchise Tax Board of the State of California Appeal Filed by Gillian E Munitz on behalf of Kmart Corporation . Hearing scheduled for 3/1/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |

| 02/22/2005 | 27563 | Notice of Motion and Motion for Leave to File Objections to Kmart Omnibus 21 Motion Filed by Brian E Muawad on behalf of Juliette Homsi . Hearing scheduled for 3/22/2005 at 10:00 AM . (Green, Josephine) |

| 02/28/2005 | 27564 | Notice of Motion and Motion to Reconsider Expungement of Claim No 53508 Filed by Michael K Desmond on behalf of Willie Vanover . Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Green, Josephine) |

| 02/28/2005 | 27565 | Response to (related document(s): [27233] Objection to Claim, ) Filed by Frederick P Forlano on behalf of Lillian Bellville (Green, Josephine) |

| 02/28/2005 | 27566 | Appearance Filed by Michael K Desmond on behalf of Willie Vanover . (Green, Josephine) |

| 03/02/2005 | 27567 | Hearing Continued (RE: [8417] Motion to Compel). Hearing scheduled for 3/8/2005 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |

| 03/01/2005 | 27568 | Notice of Motion and Motion (1) to Vacate Order and Award Attorney Fees and Costs and Award Sanctions to Norman (II) Kmarts Cross Motion to Modify the Plan Injunction (III) Norman Motion to Set A Briefing Schedule for Kmart Cross Motion to Modify the Plan |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Injunction Filed by Martha Norman . Hearing scheduled for 3/22/2005 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/01/2005 | 27569 | Notice of Motion and Motion to Enlarge Page Limitations Filed by Joel A Schechter ESQ on behalf of Young-Maine Properties . Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/01/2005 | 27570 | Notice of Motion and Motion to Extend Bar Date to File Pre-Petition Claim Filed by Alan S Farnell on behalf of Michael & Bella Rivkin . Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/01/2005 | 27571 | Order Granting Motion for Agreed Order -Kmart shall have until 3/31/05 (Related Doc # [27562]). Signed on 3/1/2005. (Green, Josephine) |
| 03/01/2005 | 27572 | Memorandum Filed by Gillian E Munitz on behalf of Kmart Corporation (RE: [25213] Motion Objecting to Claim, ). (Green, Josephine) |
| 03/01/2005 | 27573 | Notice of Filing Filed by Gillian E Munitz on behalf of Kmart Corporation (RE: [27572] Memorandum). (Green, Josephine) |
| 03/01/2005 | 27574 | Withdrawal of Claim(s): of John McDonald (Claim # 41678) Filed by Gillian E Munitz on behalf of Kmart Corporation . (Green, Josephine) |
| 03/01/2005 | 27575 | Notice of Filing Filed by William J Barrett on behalf of Kmart Corporation (RE: [27574] Withdrawal of Claim). (Green, Josephine) |
| 03/02/2005 | 27576 | Notice of Motion and Motion to Reconsider Disallowance of Claim Filed by Brian A Schroeder on behalf of The Stanley Works . Hearing scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 03/02/2005 | 27577 | Notice of Filing and Proof of Service Filed by Brian A Schroeder on behalf of The Stanley Works (RE: [27576] Motion to Reconsider, ). (Green, Josephine) |
| 03/02/2005 | 27578 | Notice of Motion and Motion for Leave to to File A Proof of Claim, Notice of Motion and Motion for Relief from Stay as to Personal Injury. Fee Amount $150, Filed by Michael M Cushing on behalf of Richard Pulla . Hearing scheduled for 3/22/2005 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/02/2005 | 27579 | Notice of Withdrawal Filed by Thomas J Resick on behalf of Sally Cladoosby . (Green, Josephine) |
| 03/02/2005 | 27580 | Objection to (RE: [18473] Fourteenth Omnibus Objection to Claims) |

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:43
Filing Date      No.        Entry

                            Filed by  Michael J Butler   on behalf of  Delorena  Yager (Claim
                            No 56275)  (Green, Josephine)

03/02/2005      27581       Supplemental Objection to Claim of David Rots Filed by  William J
                            Barrett   on behalf of    Kmart Corporation    (Green, Josephine)

03/02/2005      27582       Notice of Filing  Filed by  William J Barrett   on behalf of
                            Kmart Corporation  (RE: [27581]  Objection).  (Green, Josephine)

03/02/2005      27583       Certificate of Mailing/Service  Filed by Jean Montgomery   (RE:
                            [27572]  Memorandum).  (Green, Josephine)

03/03/2005      27584       Notice of Motion and Motion to Allow Claim(s) # of Cecilia Lopez
                            Filed by  Alan H Slodki   on behalf of  Cecilia  Lopez .  Hearing
                            scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn,
                            Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

03/04/2005      27585       Notice of Motion and Application for Administrative Expenses,
                            Notice of Motion and Motion to Modify the Plan Injunction Filed by
                            Beth Ann Alcantar   on behalf of  Randall A Boorman .  Hearing
                            scheduled for 3/22/2005 at 10:00 AM at 219 South Dearborn,
                            Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)
                            Additional attachment(s) added on 3/4/2005 (Green, Josephine).

03/03/2005      27586       Notice of Motion and Motion in Limine to Bar the Testimony of
                            Alice I Buckley. Filed by  Catherine L Steege ESQ   on behalf of
                            Retail Strategies International Inc .  Hearing scheduled for
                            3/9/2005 at 02:00 PM .  (Attachments: # (1) Exhibit # (2) Proposed
                            Order) (Green, Josephine)

03/03/2005      27587       Mark Schwartz Deposition Designations Filed by  Catherine L Steege
                            ESQ  .  (Green, Josephine)

03/03/2005      27588       Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [27587]
                            Generic Document).  (Green, Josephine)

03/03/2005      27589       Notice of Withdrawal of Proof of Claim No 38477 Filed by
                            Kimberlie L Huff   on behalf of    Zaremba Group Incorporated  .
                            (Green, Josephine)

03/04/2005      27590       Motion to Appear Pro Hac Vice Filed by  Larry Raymond Woolford
                            on behalf of  Stephen  McKinney .   (Green, Josephine)

03/04/2005      27591       Request re: that Court Allow Oversized Objection to Kmarts
                            Procedurally Improper Motion (DI#27464) to Compel Tax Refund
                            Allegedly Based on Settlement Filed by  Peter A Sklarew   on
                            behalf of   United States Of America  .  (Green, Josephine)

03/04/2005      27592       Objection to Kmart Procedurally Improper Motion (DI# 27464) to
                            Compel Tax Refund Allegedly Based on Settlement  Filed by  Peter A
                            Sklarew   on behalf of   United States Of America
                            (Attachments: # (1) Proposed Order) (Green, Josephine)

03/08/2005      27593       Adversary Case 04-2406 Closed .   (Burton, Shenitha)

03/07/2005      27594       Agreed Order RE: Between Kmart and Debra Daughtry to Modify
                            Automatic Stay and Plan Injunction .  Signed on 3/7/2005 (Green,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:43 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 03/07/2005 | 27595 | Agreed Order RE: Between Kmart and Lou Ann Morris to Modify Automatic Stay and Plan Injunction .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27596 | Agreed Order RE: Between Kmart and Sandra L Whitlow .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27597 | Adversary Case 04-02112 Closed .   (Scott, Kelvin) |
| 03/08/2005 | 27598 | Adversary Case 04-120 Closed .   (Rodarte, Aida) |
| 03/07/2005 | 27599 | Agreed Order RE: Between Kmart and Guadalupe Guizar to Modify Automatic Stay and Plan Injunction .   Signed on 3/7/2005  (Green, Josephine) |
| 03/08/2005 | 27600 | Adversary Case 04-2029 Closed .   (Rodarte, Aida) |
| 03/08/2005 | 27601 | Adversary Case 04-2646 Closed .   (Smith, Lester) |
| 03/08/2005 | 27602 | Adversary Case 04-2456 Closed .   (Smith, Lester) |
| 03/08/2005 | 27603 | Adversary Case 04-01975 Closed .   (Henley, Mary) |
| 03/08/2005 | 27604 | Adversary Case 04-2300 Closed .   (Molina, Nilsa) |
| 03/08/2005 | 27605 | Adversary Case 1-04-ap-2580 Closed .    (Mcwilliams, Della) |
| 03/08/2005 | 27606 | Adversary Case 04-2069 Closed .   (Jerdine, Maurice) |
| 03/07/2005 | 27607 | Agreed Order RE: Between Kmart and Delbert Fitch to Modify Automatic Stay and Plan Injunction .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27608 | Agreed Order RE: Between Kmart and Virginia Palma to Modify the Automatic Stay and Plan Injunction .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27609 | Agreed Order RE: Between Kmart and Ludin Rodriguez-Perez . Signed on 3/7/2005  (Green, Josephine) |
| 03/08/2005 | 27610 | Adversary Case 04-2432 Closed .   (Rance, Gwendolyn) |
| 03/08/2005 | 27611 | Adversary Case 1-04-ap-132 Closed .   (Rance, Gwendolyn) |
| 03/07/2005 | 27612 | Agreed Order RE: Resolving Claim Number 33849 .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27613 | Order and Stipulation Regarding Claim Numbered 28640 and 45729 . Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27614 | Agreed Order RE: on Request of Georgia Counties to Join with Motion of Florida Tax Collectors for Order Setting Deadline by which Debtors Must File Adversary Proceeding Contesting Taxes Owed (Docket # 25782) .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27615 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 4704 . Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27616 | Response to (related document(s): [27233]  Objection to Claim, ) Filed by  David M O'Dell MD JD   on behalf of  Michelle  Myers (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 03/07/2005 | 27617 | Response to (related document(s): [27233]  Objection to Claim, ) Filed by  Judith Heimerl Brown   on behalf of    Ross County Treasurer Ross County Ohio    (Green, Josephine) |
| 03/07/2005 | 27618 | Response to Duplicate and Amended/Superseded Objections (RE: [27233]) Filed by Michelle R Mayfield   on behalf of  Adrian Eric Hales   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/08/2005 | 27619 | Adversary Case 04-2303 Closed .   (Green, Josephine) |
| 03/09/2005 | 27620 | Adversary Case 03-2130 Closed .   (Gordon, Pamela) |
| 03/07/2005 | 27621 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 3486 . Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27622 | Stipulation and Agreed Order RE: Expunging Claim No 52746 . Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27623 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 7338 .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27624 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Real Estate Holding No 1979 .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27625 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7575 . Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27626 | Agreed Order RE: Resolving Cure Claims for Kmart Stores No 3987 and 8385 .   Signed on 3/7/2005  (Green, Josephine) |
| 03/08/2005 | 27627 | Notice of Motion and Motion to Set Trial Date on Claims Nos 29859 and 53989 Filed by  Kathleen H Klaus   on behalf of  John  Foster .  Hearing scheduled for 3/22/2005 at 10:00 AM .  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/08/2005 | 27628 | Certificate of Mailing/Service  Filed by Joann M Jaynes    (RE: [27627]  Motion to Set).   (Green, Josephine) |
| 03/09/2005 | 27629 | Adversary Case 03-03945 Closed .   (Simmons, Carina) |
| 03/07/2005 | 27630 | Agreed Order RE: Amending Scheduling Order Re: Critical Vendor Defendants that Stated a "Superior Toy Defense" in their Motions to Dismiss .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27631 | Agreed Order RE: Between Kmart and Mary A Schmitt .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27632 | Agreed Order RE: Resolving Claim Number 25750 .   Signed on 3/7/2005  (Green, Josephine) |
| 03/07/2005 | 27633 | Agreed Order RE: Vacating Order Disallowing and Expunging Certain Claims Set Forth in the Twenty-Third Omnibus Objection with Respect to Proof of Claim Number 33111 .   Signed on 3/7/2005 (Green, Josephine) |
| 03/07/2005 | 27634 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 9409 . Signed on 3/7/2005  (Green, Josephine) |
| 03/08/2005 | 27635 | Objection to (related document(s): [20652] [24531] Motion |

UNITS BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### *K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:43 |
|---|---|---|---|

| | | |
|---|---|---|
| | | Objecting to Claim, ) Filed by James F Brooks on behalf of Mark Lindberg (Green, Josephine) |
| 03/08/2005 | 27636 | Order Scheduling (RE: [8417] Motion to Compel). Hearing continued on 3/22/2005 at 10:00 AM . Signed on 3/8/2005 (Green, Josephine) |
| 03/08/2005 | 27637 | Reply Brief in Support of Bifurcation and for Modification of the Scheduling Order of January 11, 2005 Filed by William J Barrett on behalf of Kmart Corporation . (Green, Josephine) |
| 03/08/2005 | 27638 | Response to (related document(s): [27586] Motion In Liminie, ) Filed by William J Barrett on behalf of Kmart Corporation (Green, Josephine) |
| 03/08/2005 | 27639 | Notice of Filing Filed by William J Barrett on behalf of Kmart Corporation (RE: [27638] Response). (Green, Josephine) |
| 03/08/2005 | 27640 | Notice of Filing Filed by William J Barrett on behalf of Kmart Corporation (RE: [27637] Brief). (Green, Josephine) |
| 03/09/2005 | 27641 | Notice of Change of Address for Thaddeus Hunt To: 53 W Jackson Blvd Suite 1620 Chicago IL 60604 Filed by Thaddeus J Hunt . (Green, Josephine) |
| 03/09/2005 | 27642 | Notice of Filing Filed by Thaddeus J Hunt (RE: [27641] Notice of Change of Address). (Green, Josephine) |
| 03/11/2005 | 27643 | Adversary Case 04-2073 Closed . (Seamann, Pamela) |
| 03/11/2005 | 27644 | Hearing Continued (RE: [27460] Generic Motion, ). Hearing scheduled for 5/10/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Nelson, Freddie) |
| 03/10/2005 | 27645 | Agreed Order RE: Between Kmart and Olga Desantis to Modify Automatic Stay and Plan Injunction . Signed on 3/10/2005 (Green, Josephine) |
| 03/10/2005 | 27646 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 3465 . Signed on 3/10/2005 (Green, Josephine) |
| 03/09/2005 | 27647 | Order Scheduling Re: ACP Monroe Associates . Hearing continued on 5/10/2005 at 02:00 PM . Signed on 3/9/2005 (Green, Josephine) |
| 03/10/2005 | 27648 | Letter Dated 3/8/05 , RE: Claim in the Kmart case Filed by James Erdmanczyk . (Green, Josephine) |
| 03/11/2005 | 27649 | Notice of Motion and Application for Administrative Expenses Claim Instanter Filed by Jeremy C Kleinman . Hearing scheduled for 3/29/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2)Exhibit) (Green, Josephine) |
| 03/11/2005 | 27650 | Notice of Withdrawal Regarding Proof of Claim(s) of American General Assurance and AIG Annuity Insurance Company Filed by Rosanne Ciambrone on behalf of American General . (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008
                                                             Run Time:13:32:43
Filing Date    No.      Entry

| | | |
|---|---|---|
| 03/11/2005 | 27651 | Notice of Filing  Filed by  Rosanne  Ciambrone  on behalf of American General   (RE: [27650]  Notice of Withdrawal of Proof of Claim Outside Vendor).   (Green, Josephine) |
| 03/10/2005 | 27652 | Order Scheduling Re Objection to Claim of Expeditors International of Washington Inc .  Discovery due by 3/14/2005. Status hearing to be held on 6/30/2005 at 10:00 AM .  Signed on 3/10/2005  (Green, Josephine) |
| 03/11/2005 | 27653 | Certificate of Mailing/Service  Filed by Jean Montgomery   (RE: [27439]  Generic Motion, ).   (Green, Josephine) |
| 03/10/2005 | 27654 | Order Scheduling Stipulation and Order with Respect to Hearing on Allowance of Claim Nos 37506 37507 37508 37509 37733 37734 37735 and 37773. Hearing scheduled for 8/9/2005 and 8/10/05 at 02:00 PM.Reply due by: 7/14/2005 Responses due by 7/1/2005.  Signed on 3/10/2005  (Green, Josephine) |
| 03/15/2005 | 27655 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1507 Assigned to District Court Judge: Grady  (RE: [27504]  Notice of Appeal, ).  (Riddick, Debbie) |
| 03/14/2005 | 27656 | Response to (related document(s): [27233]  Objection to Claim, ) Filed by  John A Christopherson  on behalf of  Lora  Parker  (Green, Josephine) |
| 03/14/2005 | 27657 | Affidavit  Filed by  John A Christopherson   (RE: [27656]  Response).   (Green, Josephine) |
| 03/14/2005 | 27658 | Notice of Withdrawal Regarding Proof of Claim(s) of Greene County Tennessee Filed by  Dan  Walker   .   (Green, Josephine) |
| 03/14/2005 | 27659 | Notice of Filing  Filed by  Kimberly J Robinson   (RE: [27658]  Notice of Withdrawal of Proof of Claim Outside Vendor).   (Green, Josephine) |
| 03/14/2005 | 27660 | Objection to (related document(s): [20652]  Motion Objecting to Claim, ) Filed by  Michael  Fortner  on behalf of  Christina  Alexander   (Green, Josephine) |
| 03/14/2005 | 27661 | Response to (related document(s): [27233]  Objection to Claim, ) Filed by  Peter J Roberts  on behalf of  Joseph A Hofmeister  (Green, Josephine) |
| 03/14/2005 | 27662 | Notice of Filing  Filed by  Peter J Roberts  on behalf of  Joseph A Hofmeister   (RE: [27661]  Response).   (Green, Josephine) |
| 03/14/2005 | 27663 | Response to (related document(s): [27233]  Objection to Claim, ) Filed by  Peter J Roberts  on behalf of  Enio A Montini Jr  (Green, Josephine) |
| 03/14/2005 | 27664 | Notice of Filing  Filed by  Peter J Roberts  on behalf of  Enio A Montini Jr  (RE: [27663]  Response).   (Green, Josephine) |
| 03/14/2005 | 27665 | Response to (related document(s): [27233]  Objection to Claim, ) Filed by  Kevin C Calhoun  on behalf of   Oakland County Treasurer   (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43
Filing Date      No.        Entry

---

03/14/2005       27666      Proof of Service  Filed by  Maria E Calhoun    (RE: [27665]
                            Response).    (Green, Josephine)

03/14/2005       27667      Notice of Motion and Motion to Vacate (related documents [20652] )
                            and Objection to Kmart's 23rd Memorandum Filed by  Warren E Hare
                            on behalf of     Oblines .  Hearing scheduled for 3/22/2005 at
                            10:00 AM .  (Attachments: # (1) Proposed Order)(Green, Josephine)

03/14/2005       27668      Memorandum  Filed by Warren E Hare on behalf of Oblines    (RE:
                            [20652]  Motion Objecting to Claim, ).   (Green, Josephine)

03/15/2005       27669      Notice of Motion Filed by  Steven F Goldman  Hearing scheduled for
                            4/11/2005 at 10:30 AM at 219 South Dearborn, Courtroom 642,
                            Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2)
                            Exhibit) (Green, Josephine)

03/15/2005       27670      Affidavit  Filed by  Steven M Golub    (RE: [27669]  Notice of
                            Motion).    (Green, Josephine)

03/15/2005       27671      Notice of Motion and Motion to Clarify Confirmation Order and
                            First Amended Joint Plan of Reorganization of Kmart Corp and its
                            Affiliated Debtors and Debtors-In-Possession Filed by  Mark A
                            Berkoff  on behalf of     Vertis Inc d/b/a Treasure Chest
                            Advertising .  Hearing scheduled for 3/22/2005 at 10:00 AM at 219
                            South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                            (Attachments: # (1) Exhibit) (Green, Josephine)

03/15/2005       27672      Notice of Motion and Amended Motion to Allow Claim(s) as Timely
                            Filed Filed by  Jeffrey C Dan   on behalf of   Judy Shutt .
                            Hearing scheduled for 3/29/2005 at 02:00 PM at 219 South Dearborn,
                            Courtroom 642, Chicago, Illinois 60604.  (Attachments: #(1)
                            Proposed Order) (Green, Josephine)

03/15/2005       27673      Motion to Lift Injunction Filed by  Randy S Kester  .   (Green,
                            Josephine)

03/15/2005       27674      Reply in Support of (A) Objection to Lennar Partners Motion for an
                            Order Transferring Claim No 34563 and (B) Motion to Vacate the
                            Agreed Order Resolving Lease Rejection Claim for Kmart Store No
                            3950 Filed by  Matthew A Swanson   on behalf of   Richard H
                            Goldblatt    (Green, Josephine)

03/15/2005       27675      Notice of Filing  Filed by  Matthew A Swanson   on behalf of
                            Richard H Goldblatt   (RE: [27674]  Reply, ).   (Green, Josephine)

03/15/2005       27676      Response to (related document(s): [27233]  Objection to Claim, )
                            Filed by  Alex Muller   on behalf of   Ana Fermin
                            (Attachments: # (1) Exhibit) (Green, Josephine)

03/15/2005       27677      Order Scheduling RE: Motion of Laritha H Walker to Vacate the
                            Disallowance of Claim. Hearing continued on 4/19/2005 at 10:00 AM
                            .  Signed on 3/15/2005  (Green, Josephine)

03/15/2005       27678      Objection to the Motion to Vacate Order Reducing the Claims of
                            Waterbury Garment Corp  Filed by  Andrew N Goldman   on behalf of

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                               Run Date:01/04/2008
                                                                Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

Kmart Corporation    (Green, Josephine)

03/15/2005    27679    Notice of Filing  Filed by  William J Barrett   on behalf of
                       Kmart Corporation   (RE: [27678] Objection).   (Green, Josephine)

03/15/2005    27680    Objection to the Motion for Reconsideration of Order Disallowing
                       Claims of CP Holdings Inc  Filed by  Andrew N Goldman   on behalf
                       of   Kmart Corporation    (Green, Josephine)

03/15/2005    27681    Notice of Filing  Filed by  William J Barrett   on behalf of
                       Kmart Corporation   (RE: [27680] Objection).   (Green, Josephine)

03/15/2005    27682    Objection to the Motion for Reconsideration of Order Disallowing
                       Claim Numbers 5902 5903 5905-5908 5910-5912 5914 5916 5918 5922
                       13450 13455 13543 13545 13547 13550 and 13551 Filed by  Andrew N
                       Goldman   on behalf of    Kmart Corporation    (Green,Josephine)

03/15/2005    27683    Notice of Filing  Filed by  William J Barrett on behalf of Kmart
                       Corporation   (RE: [27682] Objection, ).   (Green, Josephine)

03/15/2005    27684    Response to Kmart Corporation to Motion of Dutch Farms for Order
                       Allowance Claim or Other Relief Filed by  William J Barrett   on
                       behalf of    Kmart Corporation    (Green, Josephine)

03/15/2005    27685    Notice of Filing  Filed by  William J Barrett   on behalf of
                       Kmart Corporation   (RE: [27684] Response).   (Green, Josephine)

03/15/2005    27686    Response to (related document(s): [27233]  Objection to Claim, )
                       Filed by  Larry Raymond Woolford   on behalf of  Stephen  McKinney
                       (Attachments: # (1) Proposed Order) (Green, Josephine)

03/15/2005    27687    Response to (related document(s): [27233]  Objection to Claim, )
                       Filed by  John A Christopherson   on behalf of  Lora  Parker
                       (Green, Josephine)

03/15/2005    27688    Affidavit  Filed by  John A Christopherson    (RE: [27687]
                       Response).   (Green, Josephine)

03/15/2005    27689    Response to (related document(s): [27233]  Objection to Claim, )
                       Filed by  Matthew Van Houten   on behalf of  Annette  Uhl
                       (Green, Josephine)

03/15/2005    27690    Affirmation Filed by  Matthew Van Houten   .   (Green, Josephine)

03/15/2005    27691    Certificate of Mailing/Service  Filed by  Matthew  Van Houten
                       (RE: [27689] Response).   (Green, Josephine)

03/15/2005    27692    Objection to (related document(s): [27233]  Objection to Claim, )
                       Filed by  Douglass V Freret II  on behalf of  Stanley R Rogillio
                       (Green, Josephine)

03/15/2005    27693    Response to (related document(s): [27233]  Objection to Claim, )
                       Filed by  John A Christopherson   on behalf of  Lora  Parker
                       (Green, Josephine)

03/15/2005    27694    Notice of Filing  Filed by  David L Kane   on behalf of  Lora
                       Parker   (RE: [27693] Response).   (Green, Josephine)

03/15/2005    27695    Notice of Change of Address  for Larry R Woolford To: Poulson &

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Woolford LLC POB 20450 Juneau, AK 99802 Filed by Larry Raymond Woolford . (Green, Josephine) |
| 03/15/2005 | 27696 | Appearance Filed by Larry Raymond Woolford on behalf of Stephen McKinney . (Green, Josephine) |
| 03/15/2005 | 27697 | Certificate of Mailing/Service Filed by Larry Raymond Woolford . (Green, Josephine) |
| 03/17/2005 | 27698 | Joinder Motion Vertis Inc. d/b/a Treasure Chest Advertising First Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and Debtors-in-Possession Filed by Wilson P Funkhouser on behalf of Quebecor World Inc ,Quebecor Inc , Quebecor Printing Richmond Inc . (Howard, Celeste) |
| 03/17/2005 | 27699 | Notice of Filing Filed by Wilson P Funkhouser (RE: [27698] Generic Motion, ). (Howard, Celeste) |
| 03/17/2005 | 27700 | Certificate of Service re: Notice to Parties That Filed Motions Without Hearing Dates Filed by Mark R Mackowiak . (Howard, Celeste) Additional attachment(s) added on 3/21/2005 (Carroll, Dorothy). Modified on 3/21/2005 to attach correct PDF(Carroll, Dorothy). |
| 03/17/2005 | 27701 | Certificate of Service re: Gregg S Treadway's First Set of Interrogatories Filed by Matthew E Wilkins . (Howard, Celeste) |
| 03/21/2005 | 27702 | CORRECTIVE ENTRY Modified on 3/21/2005 to attach correct PDF (RE: [27700] Certificate of Mailing/Service, ). (Carroll, Dorothy) |
| 03/17/2005 | 27703 | Transfer of Claim 235 from OZF Credit Opportunities Master Fund II, LTD. to Cyrus Opportunities Master Fund II, LTD.. Filed by Cyrus Opportunities Master Fund II, LTD. . Objections due by 4/7/2005. (Attachments: # (1) Volume)(Howard, Celeste) |
| 03/21/2005 | 27704 | Adversary Case 04-00079 Closed . (Gomez, Denise) |
| 03/17/2005 | 27705 | Transfer of Claim 235 from OZF Credit Opportunities Mast Fund, LTD. to Cyrus Opportunities Master Fund, LTD.. Filed by Cyrus Opportunities Master Fund II, LTD. . Objections due by 4/7/2005. (Attachments: # (1) Volume)(Howard, Celeste) |
| 03/17/2005 | 27706 | Transfer of Claim 28822 from OZF Credit Opportunities Master Fund II, LTD. to Cyrus Opportunities Master Fund II, LTD.. Filed by Cyrus Opportunities Master Fund II, LTD. . Objections due by 4/7/2005. (Howard, Celeste) |
| 03/17/2005 | 27707 | Transfer of Claim 28822 from OZF Credit Opportunities Master Fund, LTD. to Cyrus Opportunities Master Fund, LTD. Filed by Cyrus Opportunities Master Fund II, LTD. . Objections due by 4/7/2005. (Howard, Celeste) |
| 03/17/2005 | 27708 | Transfer of Claim 32431 from OZF Credit Opportunities Master Fund II, LTD. to Cyrus Opportunities Master Fund II, LTD.. Filed by Cyrus Opportunities Master Fund II, LTD. . Objections due |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|

by 4/7/2005. (Howard, Celeste)

| Filing Date | No. | Entry |
|---|---|---|
| 03/17/2005 | 27709 | Transfer of Claim  32431  from OZF Credit Opportunities Master Fund, LTD.  to Cyrus Opportunities Master Fund, LTD.. Filed by Cyrus Opportunities Master Fund II, LTD.  . Objections due by 4/7/2005. (Howard, Celeste) |
| 03/17/2005 | 27710 | Transfer of Claim  23694  from OZF Credit Opportunities Master Fund II, LTD  to Cyrus Opportunities Master Fund II, LTD.. Filed by   Cyrus Opportunities Master Fund II, LTD  . Objections due by 4/7/2005. (Howard, Celeste) |
| 03/17/2005 | 27711 | Transfer of Claim  23694  from OZF Credit Opportunities Master Fund, LTD.  to Cyrus Opportunities Master Fund, LTD.. Filed by Cyrus Opportunities Master Fund II, LTD.  . Objections due by 4/7/2005. (Howard, Celeste) |
| 03/17/2005 | 27712 | Transfer of Claim  23692  from OZF Credit Opportunities Master Fund II, LTD.  to Cyrus Opportunities Master Fund II, LTD.. Filed by   Cyrus Opportunities Master Fund II, LTD.  . Objections due by 4/7/2005. (Howard, Celeste) |
| 03/17/2005 | 27713 | Transfer of Claim  23692  from OZF Credit Opportunities Master Fund, LTD.  to Cyrus Opportunities Master Fund, LTD.  Filed by Cyrus Opportunities Master Fund II, LTD.  . Objections due by 4/7/2005. (Howard, Celeste) |
| 03/17/2005 | 27714 | Transfer of Claim  37751  from OZF Credit Opportunities Master Fund II, LTD.  to Cyrus Opportunities Master Fund II, LTD.. Filed by   Cyrus Opportunities Master Fund II, LTD.  . Objections due by 4/7/2005. (Howard, Celeste) |
| 03/21/2005 | 27715 | Notice re: Joinder of Major Newspapers in Motion of Vertis Inc. d/b/a Treasure Chest Advertising to Clarify Confirmation Order and First Amended Joint Plan of Reorganization of Kmart, et al. Filed by Joseph D Frank on behalf of Media General, Lee Enterprises Incorporated, Knight-Ridder, Inc., Journal Register Company, The Hearst Corporation, MediaNews Group, Inc. and Denver Newspaper Agency LLP, CIPS Marketing Group Inc, Belo Corp (RE: [27671] Generic Motion, ). (Frank, Joseph) |
| 03/21/2005 | 27716 | Receipt of Motion Fee - $150.00 by TR.  Receipt Number 03125487. Payment received from Nassau. |
| 03/21/2005 | 27717 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Frank R Borowy on behalf of Shirley  Lumbra .  Hearing scheduled for 4/19/2005 at 10:00 AM . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 03/21/2005 | 27718 | Proposed Agenda re: for Omnibus Hearing Scheduled for 3/22/05 Filed by  William J Barrett   .   (Green, Josephine) |
| 03/21/2005 | 27719 | Response to Defendants Motion for Scheduling Order  Filed by Peter H Honigmann   on behalf of  Leola  Celestine   (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## K-MART CORPORATION

Case No: 02-02474

| Filing Date | No. | Entry |
|---|---|---|
| 03/21/2005 | 27720 | Notice of Filing  Filed by  Peter H Honigmann   on behalf of  Leola  Celestine   (RE: [27719]  Response).  (Green, Josephine) |
| 03/21/2005 | 27721 | Response to (related document(s): [27233]  Objection to Claim, )  Filed by  Shannon L Holliday   on behalf of  Jake  Spence  (Green, Josephine) |
| 03/21/2005 | 27722 | Joinder to the Motion to Clarify Confirmation Order and First  Amended Joint Plan of Reorganization of Kmart Corporation and Its  Affiliated Debtors and Debtors-In-Possession Filed by  Kevin C  Driscoll Jr   on behalf of    Dorel Juvenile Group Inc  .(Green, Josephine) |
| 03/21/2005 | 27723 | Notice of Filing  Filed by  Kevin C Driscoll Jr   on behalf of  Dorel Juvenile Group Inc   (RE: [27722]  Generic Document, ).  (Green, Josephine) |
| 03/21/2005 | 27724 | Amended Notice of Motion Filed by  Steven F Goldman   . Hearing  scheduled for 4/19/2005 at 10:30 AM at 219 South Dearborn,  Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 03/21/2005 | 27725 | Affidavit re: Cliff W Campbell Filed by Cliff W Campbell   .  (Green, Josephine) |
| 03/21/2005 | 27726 | Notice of Filing  Filed by  William J Barrett   (RE: [27725]  Affidavit).  (Green, Josephine) |
| 03/21/2005 | 27727 | Response to (related document(s): [27233]  Objection to Claim, )  Filed by  Robert J Smith   on behalf of  Gary/Rhonda  Darkins  (Green, Josephine) |
| 03/23/2005 | 27728 | Adversary Case 04-02387 Closed .  (Beckerman, Steve) |
| 03/23/2005 | 27729 | Adversary Case 04-2170 Closed .  (Gomez, Denise) |
| 03/23/2005 | 27730 | Adversary Case 04-02365 Closed .  (Henley, Mary) |
| 03/21/2005 | 27731 | Joinder to the Motion to Clarify Confirmation Order and First  Amended Joint Plan of Reorganization of Kmart Corporation and its  Affiliated Debtors and Debtors-In-Possession Filed by  Kevin C  Driscoll Jr   on behalf of    Marigold Foods LLC .  (Green, Josephine) |
| 03/21/2005 | 27732 | Notice of Filing  Filed by  Kevin C Driscoll Jr   on behalf of  Marigold Foods LLC   (RE: [27731]  Generic Document, ).  (Green, Josephine |
| 03/21/2005 | 27733 | Objection to (related document(s): [27671]  Generic Motion, )  Filed by  William J Barrett   on behalf of    Kmart Corporation  (Green, Josephine) |
| 03/21/2005 | 27734 | Notice of Filing  Filed by  William J Barrett    on behalf of  Kmart Corporation   (RE: [27733]  Objection).  (Green, Josephine) |
| 03/23/2005 | 27735 | Adversary Case 04-02474 Closed .  (Marola, Rosalie) |
| 03/23/2005 | 27736 | Adversary Case 04-02478 Closed .  (Henderson, LaToya) |
| 03/23/2005 | 27737 | Adversary Case 04-2027 Closed .  (Ramey, Dorothy) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:43
Filing Date      No.      Entry

03/23/2005      27738    Adversary Case 04-2452 Closed .    (Seldon, Katrina)

03/23/2005      27739    Adversary Case 04-02601 Closed .    (Rahmoun, Margie)

03/23/2005      27740    Adversary Case 04-02393 Closed .    (Lyon, Peggy)

03/17/2005      27741    Transfer of Claim    . Transferor:  OZF Credit Opportunities
                         Master Fund Ltd (Claim No.37751, Amount 2176939.91) To Cyrus
                         Opportunities Master Fund Ltd Filed by OZF Credit Opportunities
                         Master Fund Ltd (Robert Nisi)  .  Objections due by
                         4/7/2005.(Green, Josephine) .

03/23/2005      27742    Adversary Case 1-04-ap-02491 Closed .    (Flowers, Michael)

03/17/2005      27743    Transfer of Claim    . Transferor:  OZF Credit Opportunities
                         Master Fund Ltd (Claim No.32567, Amount 1924409.13) To Cyrus
                         Opportunities Master Fund Ltd Filed by OZF Credit Opportunities
                         Master Fund Ltd (Robert Nisi)  .  Objections due by
                         4/7/2005.(Green, Josephine)

03/17/2005      27744    Transfer of Claim    . Transferor:  OZF Credit Opportunities
                         Master Fund II Ltd (Claim No.32567, Amount 2079683.35) To Cyrus
                         Opportunities Master Fund II Ltd Filed by OZF Credit Opportunities
                         Master Fund II Ltd (Robert Nisi)  .  Objections due by4/7/2005.
                         (Green, Josephine)

03/18/2005      27745    Response to (related document(s): [27233]  Objection to Claim, )
                         Filed by Neil V Madden   on behalf of  Philip Calef    (Green,
                         Josephine)

03/18/2005      27746    Motion to Appear Pro Hac Vice Filed by  Todd I Glass   on behalf
                         of   Engelbrecht Bros Inc .    (Green, Josephine)

03/18/2005      27747    Motion to Appear Pro Hac Vice Filed by  Willard A Carle III  on
                         behalf of  Robin  White .    (Green, Josephine)

03/17/2005      27748    Agreed Order RE: Between Kmart and Alladia McCarns to Modify
                         Automatic Stay and Plan Injunction .   Signed on 3/17/2005
                         (Green, Josephine)

03/17/2005      27749    Agreed Order RE: Between Kmart and Dede Armstrong to Modify
                         Automatic Stay and Plan Injunction .   Signed on 3/17/2005
                         (Green, Josephine)

03/17/2005      27750    Order RE: Order Allowing Sublease Rejection Claim for Kmart Store
                         No 1979 .   Signed on 3/17/2005  (Green, Josephine)

03/17/2005      27751    Agreed Order RE: Resolving Cure Claim for Kmart Store No 9713 .
                         Signed on 3/17/2005  (Green, Josephine)

03/17/2005      27752    Agreed Order RE: Resolving Cure Claim for Kmart Store No 3703 .
                         Signed on 3/17/2005  (Green, Josephine)

03/17/2005      27753    Agreed Order RE: Resolving Cure Claim for Kmart Store No 7432 .
                         Signed on 3/17/2005  (Green, Josephine)

03/17/2005      27754    Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store
                         No 6710 .   Signed on 3/17/2005  (Green, Josephine)

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008

                                                               Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 03/17/2005 | 27755 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 7338 .   Signed on 3/17/2005  (Green, Josephine) |
| 03/17/2005 | 27756 | Agreed Order RE: (1) Extending Time Within Which Kmart and Angola Wire Have To File Proposed Findings of Fact and Conclusions of Law and Responses Thereto and (2) Granting The Parties Leave To File Oversized Briefs .   Signed on 3/17/2005  (Green, Josephine) |
| 03/17/2005 | 27757 | Agreed Order RE: Between Kmart and Angela Daquin to Modify Automatic Stay and Plan Injunction .   Signed on 3/17/2005 (Green, Josephine) |
| 03/17/2005 | 27758 | Agreed Order RE: Between Kmart and Shirley Whitlatch to Modify Automatic Stay and Plan Injunction .   Signed on 3/17/2005 (Green, Josephine) |
| 03/17/2005 | 27759 | Agreed Order RE: Between Kmart and Patricia Zander .   Signed on 3/17/2005  (Green, Josephine) |
| 03/17/2005 | 27760 | Agreed Order RE: Resolving Claim for Kmart Store No 7581 . Signed on 3/17/2005  (Green, Josephine) |
| 03/17/2005 | 27761 | Agreed Order and Stipulation Regarding Claims of The New York City Department of Finance and Associated Objections .   Signed on 3/17/2005  (Green, Josephine) |
| 03/17/2005 | 27762 | Agreed Order RE: on Omnibus Objections to Claim Nos 31508 31509 31513 31514 and 31523 .   Signed on 3/17/2005  (Green, Josephine) |
| 03/22/2005 | 27763 | Agreed Order RE: Between Kmart and Jose Escobedo .   Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27764 | Agreed Order RE: Yolanda Medina to Modify Automatic Stay and Plan Injunction .   Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27765 | Agreed Order RE: Between Kmart and Emilia Vera to Modify Automatic Stay and Plan Injunction .   Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27766 | Agreed Order RE: Between Kmart and Laura Berriman .   Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27767 | Order Scheduling with Respect to Certain Late Claim Motions Properly Noticed for March 22, 2005 but RESET to Off-Omnibus Dates.  Status hearing to be held on 4/6/2005 at 02:00 PM (Exhibit A) and Status hearing to be held on 5/10/05 at 2:00 PM (Exhibit B).  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27768 | Agreed Order Scheduling (RE: [15676] ES Bankest LLC Motion to Compel) .  Status hearing to be held on 4/19/2005 at 10:00 AM . Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27769 | Order RE: with Respect to Certain Motions Filed Without A Notice of Hearing in Contravention of the Local Rules [18231].   Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27770 | Agreed Order Scheduling  (RE: [18082]  Motion Objecting to Claim, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | ).  Status hearing to be held on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27771 | Order Scheduling  (RE: [18231]  Order (Generic)).  Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27772 | Order Scheduling  (RE: [26208]  Motion to Modify Plan, ).  Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27773 | Order Scheduling RE: Remic Matters Regarding Stores 3294 and 4901 .  Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27774 | Order Scheduling RE: Stipulation and Order .  Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27775 | Order Scheduling  (RE: [23278]  Objection).  Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27776 | Order Scheduling RE: John Foster Motion.  Pre-Trial Conference set for 6/21/2005 at 10:30 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27777 | Notice of Joinder  Filed by  Jon C Vigano   on behalf of    Le Yuan Kuo Enterprises Co Inc   (RE: [27671]  Generic Motion, ).  (Green, Josephine) |
| 03/22/2005 | 27778 | Notice re: of Intent to Modify Distribution Reserve Filed by Andrew N Goldman  .  (Green, Josephine) |
| 03/22/2005 | 27779 | Notice of Filing  Filed by  William J Barrett    (RE: [27778]  Notice).  (Green, Josephine) |
| 03/22/2005 | 27780 | Proposed Findings of Fact and Conclusions of Law Filed by  George R Mesires   on behalf of    Kmart Corporation .  (Green, Josephine) |
| 03/22/2005 | 27781 | Notice of Filing  Filed by  George R Mesires   on behalf of   Kmart Corporation   (RE: [27780]  Findings of Fact and Conclusions of Law).  (Green, Josephine) |
| 03/24/2005 | 27782 | Hearing Continued  (RE: [27672]  Motion to Allow Claims, ).  Hearing scheduled for 4/6/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 03/24/2005 | 27783 | Transfer of Claim  . Transferor: CSFB 1997-C2 Ford Road LLC To Goldman Sach & Co Filed by Steven B Smith  .  Objections due by 4/14/2005.  (Attachments: # (1) Exhibit)(Green, Josephine) |
| 03/28/2005 | 27784 | Adversary Case 1-03-ap-1411 Closed .  (Williams, Daphne) |
| 03/22/2005 | 27785 | Order Scheduling  (RE: [19602]  Generic Document, ).  Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27786 | Order Scheduling (RE: [18473]).  Hearing continued on 4/19/2005 at |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

| Case No: 02-02474 | | | Run Date:01/04/2008 |
|---|---|---|---|
| Filing Date | No. | Entry | Run Time:13:32:43 |

| Filing Date | No. | Entry |
|---|---|---|
| | | 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27787 | Order Scheduling  (RE: [17014]  Motion to Object, ). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27788 | Order Scheduling (RE: [8917]) . Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27789 | Order Scheduling  (RE: [21576]  Motion to Extend Time). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27790 | Order Scheduling  (RE: [11361]  Objection). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27791 | Order Scheduling  (RE: [13071]  Motion Objecting to Claim, ). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27792 | Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27793 | Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27794 | Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27795 | Order Scheduling  (RE: [13073]  Motion Objecting to Claim, ). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27796 | Order Granting Motion (Related Doc # [27539]).   Signed on 3/22/2005.   (Green, Josephine) |
| 03/22/2005 | 27797 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 5863 .   Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27798 | Order Scheduling  (RE: [27010]  Generic Motion, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27799 | Order Scheduling  (RE: [27544]  Motion to Disallow Claims). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27800 | Order Scheduling  (RE: [24556]  Motion for Relief Stay). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |
| 03/22/2005 | 27801 | Order Scheduling  (RE: [26735]  Motion to Vacate, ). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 3/22/2005  (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
Filing Date    No.      Entry
03/22/2005     27802    Order Scheduling (RE: [2990] Motion for Entry, , ). Hearing
                        continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green,
                        Josephine)

03/22/2005     27803    Order Granting Motion (Related Doc # [27464]).  Signed on
                        3/22/2005.   (Green, Josephine)

03/22/2005     27804    Order Scheduling (RE: [23775] Motion to Compel, ). Hearing
                        continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green,
                        Josephine)

03/22/2005     27805    Order Granting Motion (Related Doc # [27569]).  Signed on
                        3/22/2005.   (Green, Josephine)

03/22/2005     27806    Order Scheduling (RE: [27568] Generic Motion, ). Hearing
                        continued on 5/17/2005 at 10:00 AM . Signed on 3/22/2005 (Green,
                        Josephine)

03/22/2005     27807    Agreed Order Scheduling (RE: [25311] Motion to Vacate, ).
                        Hearing continued on 5/17/2005 at 10:00 AM . Signed on 3/22/2005
                        (Green, Josephine)

03/22/2005     27808    Order Scheduling (RE: [27086] Motion to Reconsider). Hearing
                        continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green,
                        Josephine)

03/22/2005     27809    Order Scheduling (RE: [27087] Motion to Reconsider). Hearing
                        continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green,
                        Josephine)

03/22/2005     27810    Order Scheduling (RE: [17013] Motion to Object, ). Hearing
                        continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green,
                        Josephine)

03/22/2005     27811    Order Scheduling (RE: [13928] Motion Objecting to Claim, ).
                        Hearing continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005
                        (Green, Josephine)

03/25/2005     27812    Supplemental re: Objection to Claims of John Foster Filed by
                        William J Barrett on behalf of Kmart Corporation . (Green,
                        Josephine) Modified on 3/30/2005 to correct filed date(Riddick,
                        Debbie).

03/25/2005     27813    Notice of Filing Filed by William J Barrett on behalf of
                        Kmart Corporation (RE: [27812] Supplemental). (Green,
                        Josephine)

03/22/2005     27814    Order Denying Motion without prejudice (Related Doc # [26371]).
                        Signed on 3/22/2005. (Green, Josephine)

03/22/2005     27815    Order Scheduling (RE: [27210] Supplemental). Hearing continued
                        on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green,
                        Josephine)

03/22/2005     27816    Order Scheduling (RE: [25213] Motion Objecting to Claim, ).
                        Hearing continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005
                        (Green, Josephine)

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:43
Filing Date      No.        Entry

| | | |
|---|---|---|
| 03/22/2005 | 27817 | Order Scheduling (RE: [24531] Notice of Hearing, ). Hearing continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27818 | Order Scheduling (RE: [20652] Motion Objecting to Claim, ). Hearing continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27819 | Order Scheduling (RE: [20651] Motion Objecting to Claim, ). Hearing continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27820 | Order Scheduling (RE: [20650] Motion Objecting to Claim, ). Hearing continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27821 | Order Denying Motion In Limine as moot (Related Doc # [27586]). Signed on 3/22/2005. (Green, Josephine) |
| 03/22/2005 | 27822 | Order Scheduling (RE: [19680] Motion Objecting to Claim, ). Hearing continued on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green, Josephine) |
| 03/22/2005 | 27823 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [27746]). Signed on 3/22/2005. (Green, Josephine) |
| 03/29/2005 | 27824 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 3/29/2005. USDC Case Number: 03 cv 8625, USCA Case Number: 05 - 1488 (RE: [18476] Notice of Appeal, ). (Carroll, Dorothy) |
| 03/29/2005 | 27825 | Adversary Case 03-1820 Closed . (Rodarte, Aida) |
| 03/29/2005 | 27826 | Adversary Case 04-02674 Closed . (Marola, Rosalie) |
| 03/29/2005 | 27827 | Adversary Case 04-2124 Closed . (Pruitt, Debra) |
| 03/29/2005 | 27828 | Adversary Case 04-1963 Closed . (Seamann, Pamela) |
| 03/29/2005 | 27829 | Adversary Case 04-01997 Closed . (Beckerman, Steve) |
| 03/29/2005 | 27830 | Adversary Case 04-02187 Closed . (Beckerman, Steve) |
| 03/29/2005 | 27831 | Hearing Continued (RE: [27649] Application for Administrative Expenses, ). Hearing scheduled for 4/6/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 03/22/2005 | 27832 | Order Scheduling (RE: [26763] Generic Motion, ). Status hearing to be held on 4/19/2005 at 10:00 AM . Signed on 3/22/2005 (Green, Josephine) |
| 03/28/2005 | 27833 | Notice re: of Supplemental Bar Date for Filing Proofs of Claim Filed by Andrew N Goldman on behalf of Kmart Corporation . (Green, Josephine) |
| 03/28/2005 | 27834 | Notice re: (A) The Supplemental Administrative Bar Date (B) Entry of Order Confirming the First Amended Joint Plan of Reorganization of Kmart Corporation and its Affiliated Debtors and |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008

                                                                 Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Debtors-In-Possession and (C) Occurrence of Effective Date Filedby Andrew N Goldman   on behalf of    Kmart Corporation .  (Green, Josephine) |
| 03/25/2005 | 27835 | Order Scheduling  (RE: [26764] and [26864]  Generic Motion, ). Discovery due by 4/26/2005. Status hearing to be held on 5/17/2005 at 10:00 AM .  Signed on 3/25/2005  (Green, Josephine) |
| 03/22/2005 | 27836 | Order Granting Motion for Leave (Related Doc # [27269]).    Signed on  3/22/2005.    (Green, Josephine) |
| 03/22/2005 | 27837 | Order motion denied without prejudice (Re Kmart Rule 42 Motion to Bifurcate) .  Signed on 3/22/2005  (Green, Josephine) |
| 03/25/2005 | 27838 | Order Granting Motion To Reconsider (Related Doc # [27564]). Signed on  3/25/2005.    (Green, Josephine) |
| 03/30/2005 | 27839 | Adversary Case 04-02212 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 27840 | Adversary Case 04-02502 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 27841 | Adversary Case 04-02512 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 27842 | Adversary Case 04-02612 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 27843 | Adversary Case 04-02411 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 27844 | Adversary Case 04-02501 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 27845 | Adversary Case 04-02351 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 27846 | Adversary Case 04-02272 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 27847 | Adversary Case 04-01972 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 27848 | Adversary Case 04-02672 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 27849 | Adversary Case 04-2094 Closed .  (Howard, Celeste) |
| 03/30/2005 | 27850 | Adversary Case 04-2404 Closed .  (Howard, Celeste) |
| 03/30/2005 | 27851 | Adversary Case 04-1959 Closed .  (Jerdine, Maurice) |
| 03/30/2005 | 27852 | Adversary Case 04-2204 Closed .  (Howard, Celeste) |
| 03/30/2005 | 27853 | Adversary Case 04-2133 Closed .  (Beemster, Greg) |
| 03/30/2005 | 27854 | Adversary Case 04-2033 Closed .  (Beemster, Greg) |
| 03/30/2005 | 27855 | Adversary Case 04-2570 Closed .  (Jerdine, Maurice) |
| 03/30/2005 | 27856 | Adversary Case 1-04-ap-02023 Closed .  (Beemster, Greg) |
| 03/30/2005 | 27857 | Adversary Case 04-2116 Closed .  (Burton, Shenitha) |
| 03/30/2005 | 27858 | Adversary Case 1-04-ap-02433 Closed .  (Beemster, Greg) |
| 03/30/2005 | 27859 | Adversary Case 04-2015 Closed .  (Burton, Shenitha) |
| 03/30/2005 | 27860 | Adversary Case 1-04-ap-02633 Closed .  (Beemster, Greg) |
| 03/30/2005 | 27861 | Adversary Case 04-01996 Closed .  (Key, Veronica) |
| 03/30/2005 | 27862 | Adversary Case 04-02207 Closed .  (Beckerman, Steve) |
| 03/30/2005 | 27863 | Adversary Case 1-04-ap-02423 Closed .  (Beemster, Greg) |
| 03/30/2005 | 27864 | Adversary Case 04-2215 Closed .  (Burton, Shenitha) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 03/30/2005 | 27865 | Adversary Case 04-2209 Closed .   (Jerdine, Maurice) |
| 03/30/2005 | 27866 | Adversary Case 1-04-ap-02523 Closed .   (Beemster, Greg) |
| 03/30/2005 | 27867 | Adversary Case 04-2205 Closed .   (Burton, Shenitha) |
| 03/30/2005 | 27868 | Adversary Case 04-2400 Closed .   (Jerdine, Maurice) |
| 03/30/2005 | 27869 | Adversary Case 04-02497 Closed .   (Beckerman, Steve) |
| 03/30/2005 | 27870 | Adversary Case 04-2615 Closed .   (Burton, Shenitha) |
| 03/30/2005 | 27871 | Adversary Case 04-02587 Closed .   (Beckerman, Steve) |
| 03/30/2005 | 27872 | Adversary Case 04-2060 Closed .   (Jerdine, Maurice) |
| 03/30/2005 | 27873 | Adversary Case 04-02596 Closed .   (Key, Veronica) |
| 03/30/2005 | 27874 | Adversary Case 1-04-ap-01951 Closed .   (Williams, Daphne) |
| 03/30/2005 | 27875 | Adversary Case 04-2469 Closed .   (Jerdine, Maurice) |
| 03/30/2005 | 27876 | Adversary Case 04-02638 Closed .   (Beckerman, Steve) |
| 03/30/2005 | 27877 | Adversary Case 04-2603 Closed .   (Walker, Valerie) |
| 03/30/2005 | 27878 | Adversary Case 04-2424 Closed .   (Pruitt, Debra) |
| 03/30/2005 | 27879 | Adversary Case 04-2403 Closed .   (Walker, Valerie) |
| 03/30/2005 | 27880 | Adversary Case 04-2103 Closed .   (Walker, Valerie) |
| 03/30/2005 | 27881 | Adversary Case 04-2460 Closed .   (Jerdine, Maurice) |
| 03/30/2005 | 27882 | Adversary Case 04-02111 Closed .   (Rahmoun, Margie) |
| 03/30/2005 | 27883 | Adversary Case 1-04-ap-01961 Closed .   (Williams, Daphne) |
| 03/30/2005 | 27884 | Adversary Case 04-02062 Closed .   (Rahmoun, Margie) |
| 03/30/2005 | 27885 | Adversary Case 04-2634 Closed .   (Pruitt, Debra) |
| 03/30/2005 | 27886 | Adversary Case 1-04-ap-2061 Closed .   (Williams, Daphne) |
| 03/30/2005 | 27887 | Adversary Case 04-02582 Closed .   (Rahmoun, Margie) |
| 03/30/2005 | 27888 | Adversary Case 04-2544 Closed .   (Seamann, Pamela) |
| 03/30/2005 | 27889 | Adversary Case 1-04-ap-2071 Closed .   (Williams, Daphne) |
| 03/30/2005 | 27890 | Adversary Case 04-02662 Closed .   (Rahmoun, Margie) |
| 03/30/2005 | 27891 | Adversary Case 1-04-ap-2171 Closed .   (Williams, Daphne) |
| 03/30/2005 | 27892 | Adversary Case 04-2394 Closed .   (Pruitt, Debra) |
| 03/30/2005 | 27893 | Adversary Case 04-02472 Closed .   (Rahmoun, Margie) |
| 03/30/2005 | 27894 | Adversary Case 04-2410 Closed .   (Livermore, Corrina) |
| 03/30/2005 | 27895 | Adversary Case 1-04-ap-2461 Closed .   (Williams, Daphne) |
| 03/30/2005 | 27896 | Adversary Case 04-02651 Closed .   (Rahmoun, Margie) |
| 03/30/2005 | 27897 | Adversary Case 04-02192 Closed .   (Rahmoun, Margie) |
| 03/30/2005 | 27898 | Adversary Case 1-04-ap-2671 Closed .   (Williams, Daphne) |
| 03/30/2005 | 27899 | CORRECTIVE ENTRY to correct filed date (RE: [27812] Supplemental).   (Riddick, Debbie) |
| 03/30/2005 | 27900 | Adversary Case 04-2045 Closed .   (Simmons, Carina) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
Filing Date   No.      Entry
03/30/2005    27901    Adversary Case 04-1910 Closed .   (Livermore, Corrina)
03/30/2005    27902    Adversary Case 04-2610 Closed .   (Livermore, Corrina)
03/30/2005    27903    Adversary Case 04-2355 Closed .   (Simmons, Carina)
03/30/2005    27904    Adversary Case 04-2020 Closed .   (Rodarte, Aida)
03/30/2005    27905    Adversary Case 04-01965 Closed .   (Henley, Mary)
03/30/2005    27906    Adversary Case 04-2429 Closed .   (Rodarte, Aida)
03/30/2005    27907    Adversary Case 04-2620 Closed .   (Rodarte, Aida)
03/30/2005    27908    Adversary Case 04-02164 Closed .   (Marola, Rosalie)
03/30/2005    27909    Adversary Case 04-2200 Closed .   (Molina, Nilsa)
03/30/2005    27910    Adversary Case 04-2590 Closed .   (Williams, Marie)
03/30/2005    27911    Adversary Case 04-2635 Closed .   (Brown, Venita)
03/30/2005    27912    Adversary Case 04-2529 Closed .   (Rodarte, Aida)
03/30/2005    27913    Adversary Case 04-1949 Closed .   (Molina, Nilsa)
03/30/2005    27914    Adversary Case 1-04-ap-2374 Closed .   (Marola, Rosalie)
03/30/2005    27915    Adversary Case 04-2040 Closed .   (Molina, Nilsa)
03/30/2005    27916    Adversary Case 04-2190 Closed .   (Williams, Marie)
03/30/2005    27917    Adversary Case 1-04-ap-2584 Closed .   (Marola, Rosalie)
03/30/2005    27918    Adversary Case 04-2099 Closed .   (Williams, Marie)
03/30/2005    27919    Adversary Case 04-02425 Closed .   (Brown, Venita)
03/30/2005    27920    Adversary Case 04-2090 Closed .   (Williams, Marie)
03/30/2005    27921    Adversary Case 04-02325 Closed .   (Brown, Venita)
03/30/2005    27922    Adversary Case 04-1990 Closed .   (Williams, Marie)
03/30/2005    27923    Adversary Case 04-2520 Closed .   (Rodarte, Aida)
03/30/2005    27924    Adversary Case 04-02535 Closed .   (Brown, Venita)
03/30/2005    27925    Adversary Case 04-2199 Closed .   (Williams, Marie)
03/30/2005    27926    Adversary Case 04-2599 Closed .   (Williams, Marie)
03/30/2005    27927    Adversary Case 1-04-ap-02122 Closed .   (Seldon, Katrina)
03/30/2005    27928    Adversary Case 1-04-ap-02521 Closed .   (Gonzalez, Maribel)
03/30/2005    27929    Adversary Case 1-04-ap-02121 Closed .   (Gonzalez, Maribel)
03/30/2005    27930    Adversary Case 04-02565 Closed .   (Henley, Mary)
03/30/2005    27931    Adversary Case 1-04-ap-02322 Closed .   (Seldon, Katrina)
03/30/2005    27932    Adversary Case 04-02675 Closed .   (Henley, Mary)
03/30/2005    27933    Adversary Case 04-2542 Closed .   (Seldon, Katrina)
03/30/2005    27934    Adversary Case 04-2370 Closed .   (Rodarte, Aida)
03/30/2005    27935    Adversary Case 04-3139 Closed .   (Gordon, Pamela)
03/30/2005    27936    Notice of Motion and Motion for Clarification Filed by  George N
                       Vurdelja Jr   on behalf of  Ruth M Clingan .  Hearing scheduled

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:43
Filing Date     No.        Entry

for 4/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642,
Chicago, Illinois 60604.  (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 03/30/2005 | 27937 | Adversary Case 1-04-ap-02578 Closed .  (Green, Ron) |
| 03/30/2005 | 27938 | Adversary Case 04-2470 Closed .  (Gordon, Pamela) |
| 03/30/2005 | 27939 | Adversary Case 1-04-ap-2189 Closed .  (Mcwilliams, Della) |
| 03/30/2005 | 27940 | Adversary Case 04-02445 Closed .  (Simmons, Carina) |
| 03/30/2005 | 27941 | Adversary Case 1-04-ap-2309 Closed .  (Mcwilliams, Della) |
| 03/30/2005 | 27942 | Adversary Case 04-02016 Closed .  (Poindexter, Haley) |
| 03/30/2005 | 27943 | Adversary Case 1-04-ap-02266 Closed .  (Poindexter, Haley) |
| 03/30/2005 | 27944 | Adversary Case 04-02276 Closed .  (Poindexter, Haley) |
| 03/30/2005 | 27945 | Adversary Case 04-2585 Closed .  (Hamilton, Annette) |
| 03/30/2005 | 27946 | Adversary Case 04-01983 Closed .  (Lyon, Peggy) |
| 03/30/2005 | 27947 | Adversary Case 04-02183 Closed .  (Lyon, Peggy) |
| 03/30/2005 | 27948 | Adversary Case 1-04-ap-2070 Closed .  (Mcwilliams, Della) |
| 03/30/2005 | 27949 | Adversary Case 04-02193 Closed .  (Lyon, Peggy) |
| 03/30/2005 | 27950 | Adversary Case 04-2538 Closed .  (Ramey, Dorothy) |
| 03/30/2005 | 27951 | Adversary Case 1-04-ap-02050 Closed .  (Mcwilliams, Della) |
| 03/30/2005 | 27952 | Adversary Case 04-02576 Closed .  (Poindexter, Haley) |
| 03/30/2005 | 27953 | Adversary Case 04-2127 Closed .  (Ramey, Dorothy) |
| 03/30/2005 | 27954 | Adversary Case 04-02566 Closed .  (Poindexter, Haley) |
| 03/30/2005 | 27955 | Adversary Case 1-04-ap-02670 Closed .  (Mcwilliams, Della) |
| 03/30/2005 | 27956 | Adversary Case 04-2047 Closed .  (Ramey, Dorothy) |
| 03/30/2005 | 27957 | Adversary Case 04-02583 Closed .  (Lyon, Peggy) |
| 03/30/2005 | 27958 | Adversary Case 04-02593 Closed .  (Lyon, Peggy) |
| 03/30/2005 | 27959 | Adversary Case 04-2098 Closed .  (Epps, Wanda) |
| 03/30/2005 | 27960 | Adversary Case 04-2467 Closed .  (Ramey, Dorothy) |
| 03/30/2005 | 27961 | Adversary Case 04-2198 Closed .  (Epps, Wanda) |
| 03/30/2005 | 27962 | Adversary Case 1-04-ap-2677 Closed .  (Epps, Wanda) |
| 03/30/2005 | 27963 | Adversary Case 1-04-ap-2498 Closed .  (Epps, Wanda) |
| 03/30/2005 | 27964 | Adversary Case 04-1988 Closed .  (Hamilton, Annette) |
| 03/30/2005 | 27965 | Adversary Case 04-2088 Closed .  (Hamilton, Annette) |
| 03/30/2005 | 27966 | Adversary Case 04-2188 Closed .  (Hamilton, Annette) |
| 03/30/2005 | 27967 | Adversary Case 1-04-ap-1948 Closed .  (Green, Ron) |
| 03/30/2005 | 27968 | Adversary Case 04-2458 Closed .  (Green, Ron) |
| 03/30/2005 | 27969 | Adversary Case 1-04-ap-01981 Closed .  (Flowers, Michael) |
| 03/30/2005 | 27970 | Adversary Case 1-04-ap-02181 Closed .  (Flowers, Michael) |
| 03/29/2005 | 27971 | Amended Motion (related document(s): [27460]  Generic Motion, ) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008

                                                                 Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by  Harlene G Matyas   on behalf of     ACP Monroe Associates .  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/29/2005 | 27972 | Certificate of Mailing/Service  Filed by  Harlene G Matyas   on behalf of    ACP Monroe Associates    (RE: [27971]  Amended Motion).  (Green, Josephine) |
| 03/30/2005 | 27973 | Adversary Case 04-2281 Closed .  (Flowers, Michael) |
| 03/30/2005 | 27974 | Adversary Case 1-04-ap-2477 Closed .  (Epps, Wanda) |
| 03/30/2005 | 27975 | Adversary Case 1-04-ap-2057 Closed .  (Epps, Wanda) |
| 03/30/2005 | 27976 | Adversary Case 04-2543 Closed .  (Green, Josephine) |
| 03/29/2005 | 27977 | Motion to Appear Pro Hac Vice Filed by  Richard A Samdal   on behalf of    Global Property Services Inc .   (Green, Josephine) |
| 03/29/2005 | 27978 | Motion to Appear Pro Hac Vice Filed by  Kenneth A Blech   on behalf of  Virginia  Brooks .   (Green, Josephine) |
| 03/31/2005 | 27979 | Adversary Case 04-2316 Closed .  (Smith, Lester) |
| 03/31/2005 | 27980 | Adversary Case 04-2206 Closed .  (Barrow, Latonia) |
| 03/30/2005 | 27981 | Notice of Motion and Motion to Extend Time File Administrative Claim Filed by  Albert  Benzrihem   on behalf of  Karen  Bodilla .  Hearing scheduled for 4/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 03/30/2005 | 27982 | Notice of Motion and Motion to Vacate Deemed Election of Cash Payment for Class 7 Claim Filed by  Kevin C Driscoll Jr   on behalf of  Hayden  Leventhal .  Hearing scheduled for 4/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/30/2005 | 27983 | Notice of Motion and Motion for Summary Judgment and/or Motion in Limine Regarding Damages  Filed by  William J Barrett   on behalf of    Kmart Corporation .  Hearing scheduled for 4/6/2005 at 10:00 AM at 219 S Dearborn Courtroom 1903 Chicago, IL.(Green, Josephine) |
| 03/30/2005 | 27984 | Memorandum of Law in support of (RE: [27983] Motion for Judgment, ) Filed by  William J Barrett.  (Green, Josephine) |
| 03/30/2005 | 27985 | Statement of Material Facts as Relate to (RE: [27983]  Motion for Judgment, ).  (Attachments: # (1) Exhibit) Filed by William J Barrett on behalf of Kmart Corporation (Green, Josephine) |
| 03/30/2005 | 27986 | Sur Reply to its Objection (related document(s): [26397]  Motion for Leave, ) Filed by  David E Gordon   on behalf of    Kmart Corporation    (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 03/31/2005 | 27987 | Adversary Case 04-2567 Closed .  (Hamilton, Annette) |
| 03/30/2005 | 27988 | Notice of Filing  Filed by  William J Barrett   on behalf of  Kmart Corporation   (RE: [27986]  Sur Reply).  (Green, Josephine) |
| 03/31/2005 | 27989 | Adversary Case 04-2367 Closed .  (Hamilton, Annette) |

U S  BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008

Filing Date     No.      Entry                                       Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 03/31/2005 | 27990 | Adversary Case 04-2617 Closed .    (Hamilton, Annette) |
| 03/30/2005 | 27991 | Objection to (related document(s): [18679]  Generic Motion) Filed by  David E Gordon  on behalf of   Kmart Corporation (Attachments: # (1) Exhibit) (Green, Josephine) |
| 03/30/2005 | 27992 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation   (RE: [27991]  Objection).   (Green, Josephine) |
| 03/29/2005 | 27993 | Memorandum Opinion and Order - Kmart motion to dismiss is granted with respect to Horizon request for designation as a critical shipper and denied in all other respects, the court will hold a status hearing on 4/20/05 at 10:30 A.M.  (RE: [13929]  Generic Motion).  Signed on 3/29/2005 (Green, Josephine) |
| 03/29/2005 | 27994 | Order Granting in part, Denying in part Motion (Related Doc # [13929]).  Signed on  3/29/2005.     (Green, Josephine) |
| 03/31/2005 | 27995 | Certificate of Mailing/Service   (RE: [27993]  Memorandum Opinion and Order,, [27994]  Order on Generic Motion).    (Green, Josephine) |
| 03/31/2005 | 27996 | Adversary Case 04-2217 Closed .  (Hamilton, Annette) |
| 03/31/2005 | 27997 | Adversary Case 04-2437 Closed .  (Hamilton, Annette) |
| 03/30/2005 | 27998 | Objection to (related document(s): [25955]  Generic Motion) Filed by  David E Gordon  on behalf of   Kmart Corporation   (Green, Josephine) |
| 03/30/2005 | 27999 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation   (RE: [27998]  Objection).   (Green, Josephine) |
| 03/30/2005 | 28000 | Affidavit  Filed by Marc V Orfitelli   (RE: [27998] and [27999]  Objection).   (Green, Josephine) |
| 03/31/2005 | 28001 | Adversary Case 04-2017 Closed .   (Hamilton, Annette) |
| 03/31/2005 | 28002 | Adversary Case 04-2037 Closed .   (Hamilton, Annette) |
| 03/31/2005 | 28003 | Adversary Case 04-2137 Closed .   (Hamilton, Annette) |
| 03/31/2005 | 28004 | Notice re: of Assignment of Lease Rejection Claim and Opportunity to Object Filed by  James M Hull  on behalf of    Gainlo Partners Inc .  (Green, Josephine) |
| 04/01/2005 | 28005 | Amended Notice of Motion Filed by  William J Barrett   on behalf of   Kmart Corporation   (RE: [27983]  Motion for Judgment, ). Hearing scheduled for 4/6/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 04/01/2005 | 28006 | Certificate of Mailing/Service re: Responses to Reorganized Debtors First Set of Interrogatories and Requsts for Production of Documents Filed by  Donna M Burris  .  (Green, Josephine) |
| 04/04/2005 | 28007 | Notice of Motion and Motion to Vacate (related documents [25774] Agreed Order) Filed by Ronald Peterson on behalf of Lennar Partners.  Hearing scheduled for 4/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:43
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
| | | (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D through H# (5) Proposed Order) (Peterson, Ronald) |
| 04/05/2005 | 28008 | Amended Certificate of Mailing/Service Filed by Ronald Peterson on behalf of Lennar Partners (RE: [28007] Motion to Vacate, ). (Peterson, Ronald) |
| 04/06/2005 | 28009 | Adversary Case 04-02202 Closed .  (Scott, Kelvin) |
| 04/06/2005 | 28010 | Adversary Case 04-2034 Closed .  (Pruitt, Debra) |
| 04/06/2005 | 28011 | Adversary Case 04-2110 Closed .  (Livermore, Corrina) |
| 04/06/2005 | 28012 | Adversary Case 04-2514 Closed .  (Howard, Celeste) |
| 04/06/2005 | 28013 | Adversary Case 04-2447 Closed .  (Ramey, Dorothy) |
| 04/06/2005 | 28014 | Adversary Case 04-2449 Closed .  (Molina, Nilsa) |
| 04/06/2005 | 28015 | Adversary Case 1-04-ap-02661 Closed .  (Williams, Daphne) |
| 04/06/2005 | 28016 | Adversary Case 04-02363 Closed .  (Marola, Rosalie) |
| 04/06/2005 | 28017 | Adversary Case 04-01987 Closed .  (Beckerman, Steve) |
| 04/06/2005 | 28018 | Adversary Case 04-02087 Closed .  (Beckerman, Steve) |
| 04/06/2005 | 28019 | Adversary Case 1-04-ap-02581 Closed .  (Flowers, Michael) |
| 04/06/2005 | 28020 | Adversary Case 04-1995 Closed .  (Huley, Linda) |
| 04/06/2005 | 28021 | Adversary Case 04-02568 Closed .  (Beckerman, Steve) |
| 04/06/2005 | 28022 | Adversary Case 04-2096 Closed .  (Burton, Shenitha) |
| 04/06/2005 | 28023 | Adversary Case 04-02036 Closed .  (Hatch-Edwards, Lashanda) |
| 04/05/2005 | 28024 | Notice of Motion and Motion to Extend Time to File Administrative Claim Filed by Albert Benzrihem on behalf of Karen Bodilla . Hearing scheduled for 4/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 04/05/2005 | 28025 | Notice of Motion and Motion to Compel Debtors to Treat Scheduled Manco Inc Claim as Valied Filed by  Charles B Leuin  on behalf of Henkel Consumer Adhesives Inc .  Hearing scheduled for 4/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 04/06/2005 | 28026 | Adversary Case 1-04-ap-02113 Closed .  (Lyon, Peggy) |
| 04/05/2005 | 28027 | Motion Special Appearance Filed by  Jose A Cay-Colon  on behalf of  Sonia I Colon-Montero .  (Green, Josephine) |
| 04/06/2005 | 28028 | Adversary Case 04-02182 Closed .  (Rahmoun, Margie) |
| 04/06/2005 | 28029 | Adversary Case 04-02462 Closed .  (Rahmoun, Margie) |
| 04/06/2005 | 28030 | Adversary Case 04-02438 Closed .  (Green, Ron) |
| 04/06/2005 | 28031 | Adversary Case 1-04-ap-01968 Closed .  (Epps, Wanda) |
| 04/06/2005 | 28032 | Adversary Case 04-2669 Closed .  (Jerdine, Maurice) |
| 04/06/2005 | 28033 | Adversary Case 04-02636 Closed .  (Hatch-Edwards, Lashanda) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                          Run Date: 01/04/2008
                                                                           Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/06/2005 | 28034 | Adversary Case 04-2373 Closed .    (Bradford, Janette) |
| 04/06/2005 | 28035 | Adversary Case 04-2203 Closed .    (Bradford, Janette) |
| 04/06/2005 | 28036 | Hearing Continued  (RE: [27983]  Motion for Judgment, ). Oral Argument scheduled for 6/21/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 04/06/2005 | 28037 | Adversary Case 04-02166 Closed .    (Poindexter, Haley) |
| 04/06/2005 | 28038 | Adversary Case 04-02117 Closed .    (Chavez, Baldo) |
| 04/06/2005 | 28039 | Adversary Case 04-02317 Closed .    (Chavez, Baldo) |
| 04/04/2005 | 28040 | Agreed Order RE: Between Kmart and The Stanley Works with Respect to Proof of Claim Number 42374 .  Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28041 | Agreed Order RE: Between Kmart and Estate of Joseph Scanze to Modify Automatic Stay and Plan Injunction .   Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28042 | Agreed Order RE: Between Kmart and John Berg and Carol Berg . Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28043 | Agreed Order RE: Between Kmart and Anh Yhen CAO A Minor by her Parent and Natural Guardian Yen Binh CAO to Modify Automatic Stay and Plan Injunction .   Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28044 | Agreed Order Between Kmart and Mark Lindberg  .   Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28045 | Order Scheduling  (RE: [20650] [21410]  Motion Objecting to Claim, ).  Status hearing to be held on 4/19/2005 at 10:00 AM .  Signed on 4/4/2005  (Green, Josephine) |
| 04/06/2005 | 28046 | Adversary Case 04-2131 Closed .    (Rance, Gwendolyn) |
| 04/04/2005 | 28047 | Order Scheduling (Claim No 22890) (RE: [20650]  Motion Objecting to Claim, ). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 4/4/2005  (Green, Josephine) |
| 04/06/2005 | 28048 | Adversary Case 1-04-ap-02532 Closed .    (Rance, Gwendolyn) |
| 04/04/2005 | 28049 | Order Scheduling (Claim No 54115)  (RE: [20651] [23235] Motion Objecting to Claim, ).  Status hearing to be held on 4/19/2005 at 10:00 AM .  Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28050 | Order Scheduling  (RE: [27458]  Motion to Reconsider, , ). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28051 | Order Scheduling  (RE: [26369]  Motion Objecting to Claim, ). Status hearing to be held on 7/19/2005 at 10:00 AM .  Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28052 | Order Scheduling  (RE: [27498]  Generic Motion, ). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 4/4/2005  (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2005 | 28053 | Order Scheduling - Supplanting Exhibit E  (RE: [25945]  Order (Generic)). Hearing continued on 4/19/2005 at 10:00 AM .  Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28054 | Order Scheduling  (RE: [27592]  Objection). Reply due by: 4/8/2005 Status hearing to be held on 4/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28055 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 6904 .  Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28056 | Agreed Order RE: Expunging Lease Rejection Claim for Kmart Store No 7561 a/k/a REH 6586 .  Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28057 | Agreed Order RE: Resolving Lease Rejection and Administration Expense Claims for Kmart Store No 9566 .  Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28058 | Agreed Order RE: Between Kmart and Peggy Voiselle to Modify Automatic Stay and Plan Injunction .  Signed on 4/4/2005  (Green, Josephine) |
| 04/04/2005 | 28059 | Agreed Order RE: Resolving Claim No 28626 Filed by Furrs Restaurant Group Inc .  Signed on 4/4/2005  (Green, Josephine) |
| 04/06/2005 | 28060 | <b>INCORRECT/INCOMPLETE PDF, FILER NOTIFIED TO REFILE</b>  Notice of Motion and Motion for Leave to to File, After the Bar Date, an Administrative Expense Personal Injury for Post-Petiton Personal Injury and to Comply with the Personal Injury Claims ResolutionProcedures Filed by James H Hall Jr.  on behalf of Rose Ann McMahon.  Hearing scheduled for 4/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Affidavit # (2) Exhibit # (3) Exhibit # (4) Exhibit# (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Minute Order# (11) Proposed Order) (Hall, James) Modified on 4/7/2005 (Carroll, Dorothy) |
| 04/06/2005 | 28061 | Notice of Withdrawal  Filed by  August A Pilati   on behalf of Pullman Bank And Trust Company  .  (Green, Josephine) |
| 04/06/2005 | 28062 | Notice of Filing  Filed by August A Pilati   on behalf of Pullman Bank And Trust Company  (RE: [28061]  Notice of Withdrawal).  (Green, Josephine) |
| 04/06/2005 | 28063 | Order Scheduling  (RE: [26538]  Application for Administrative Expenses, ). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/6/2005  (Green, Josephine) |
| 04/06/2005 | 28064 | Order Scheduling  (RE: [27649]  Application for Administrative Expenses, ). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/6/2005  (Green, Josephine) |
| 04/07/2005 | 28065 | CORRECTIVE ENTRY INCORRECT/INCOMPLETE PDF, FILER NOTIFIED TO REFILE (RE: [28060]  Motion for Leave, , ).   (Carroll, Dorothy) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/06/2005 | 28066 | Reply Memorandum in Opposition to Kmart Corp Supplemental Objection to the Claim Filed by  Randy T Pearce   on behalf of David P Rots   (Green, Josephine) |
| 04/06/2005 | 28067 | Notice of Filing  Filed by  Randy T Pearce    on behalf of  David P Rots   (RE: [28066]  Reply).   (Green, Josephine) |
| 04/07/2005 | 28068 | Adversary Case 1-04-ap-2642 Closed .    (Rowe, Victoria) |
| 04/07/2005 | 28069 | Adversary Case 04-2431 Closed .   (Gonzalez, Maribel) |
| 04/07/2005 | 28070 | Adversary Case 04-2031 Closed .   (Gonzalez, Maribel) |
| 04/07/2005 | 28071 | Adversary Case 04-2621 Closed .   (Gonzalez, Maribel) |
| 04/07/2005 | 28072 | Notice of Motion and Motion to Set Hearing Re:  Objection to Claim (Store No 9816). Filed by  Cynthia G Feeley   on behalf of Hampton Roads Associates Retail LLC .  Hearing scheduled for 4/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)  (Green, Josephine) |
| 04/06/2005 | 28073 | Declaration  re: of David Rots Filed by   David P Rots  .   (Green, Josephine) |
| 04/05/2005 | 28074 | Order Granting Motion (Related Doc # [27439]).   Signed on 4/5/2005.     (Green, Josephine) |
| 04/07/2005 | 28075 | Notice re: of Reinstatement of Case No 1D02-575 in District Court of Appeal First District Tallahassee Florida Filed by  Robert L Bomar   .   (Green, Josephine) |
| 04/07/2005 | 28076 | Motion to Annouce Notice of Order Filed by  Juan R Requena Davila  on behalf of  Larroca  Mendez .    (Green, Josephine) |
| 04/06/2005 | 28077 | Order Scheduling  (RE: [25412]  Motion to Allow Claims, ). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/6/2005  (Green, Josephine) |
| 04/06/2005 | 28078 | Order Scheduling  (RE: [21786]  Motion for Leave). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/6/2005  (Green, Josephine) |
| 04/06/2005 | 28079 | Order Scheduling  (RE: [27672]  Motion to Allow Claims, ). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/6/2005  (Green, Josephine) |
| 04/06/2005 | 28080 | Agreed Order Granting Motion for Relief from Stay (Related Doc # [26503]).   Signed on  4/6/2005.     (Green, Josephine) |
| 04/06/2005 | 28081 | Order Scheduling  (RE: [27325]  Notice of Motion). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/6/2005  (Green, Josephine) |
| 04/06/2005 | 28082 | Order Scheduling  (RE: [26753]  Application for Administrative Expenses, ). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/6/2005  (Green, Josephine) |
| 04/06/2005 | 28083 | Order Scheduling . Hearing continued on 5/10/2005 at 02:00 PM . |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

Signed on 4/6/2005  (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 04/06/2005 | 28084 | Order Scheduling  (RE: [27311]  Motion to Allow Claims, ). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/6/2005  (Green, Josephine) |
| 04/06/2005 | 28085 | Order Scheduling  (RE: [25662]  Motion to Allow Claims, ). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/6/2005  (Green, Josephine) |
| 04/06/2005 | 28086 | Order Scheduling  (RE: [27008]  Generic Motion). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/6/2005  (Green, Josephine) |
| 04/05/2005 | 28087 | Agreed Order RE: Extending Time Within Which Kmart and Angola Wire aHave to File Responses to Proposed Findings of Fact and Conclusions of Law .  Signed on 4/5/2005  (Green, Josephine) |
| 04/06/2005 | 28088 | Order Withdrawing Motion To Allow Claim(s)   (Related Doc # [22210] and [23407] ).  Signed on  4/6/2005.    (Green, Josephine) |
| 04/08/2005 | 28089 | Adversary Case 04-01978 Closed .  (Henderson, LaToya) |
| 04/07/2005 | 28090 | Order Denying Motion (Related Doc # [18679]).   Signed on 4/7/2005.    (Green, Josephine) |
| 04/06/2005 | 28091 | Order Scheduling  (RE: [27983]  Motion for Judgment, ). Hearing continued on 6/21/2005 at 02:00 PM .Reply due by: 5/12/2005 Responses due by 5/2/2005. Signed on 4/6/2005  (Green, Josephine) |
| 04/11/2005 | 28092 | Adversary Case 1-04-ap-02540 Closed .  (Molina, Nilsa) |
| 04/11/2005 | 28093 | Adversary Case 04-2140 Closed .  (Molina, Nilsa) |
| 04/12/2005 | 28094 | Adversary Case 1-04-ap-2134 Closed .  (Pruitt, Debra) |
| 04/12/2005 | 28095 | Adversary Case 04-02492 Closed .  (Rahmoun, Margie) |
| 04/12/2005 | 28096 | Adversary Case 04-02464 Closed .  (Marola, Rosalie) |
| 04/12/2005 | 28097 | Adversary Case 04-154 Closed .  (Bradford, Janette) |
| 04/12/2005 | 28098 | Adversary Case 04-02145 Closed .  (Simmons, Carina) |
| 04/12/2005 | 28099 | Adversary Case 04-2746 Closed .  (Smith, Lester) |
| 04/12/2005 | 28100 | Adversary Case 04-2860 Closed .  (Jerdine, Maurice) |
| 04/12/2005 | 28101 | Adversary Case 02-1819 Closed .  (Gomez, Denise) |
| 04/12/2005 | 28102 | Adversary Case 04-2623 Closed .  (Beemster, Greg) |
| 04/11/2005 | 28103 | Withdrawal of Claim(s):  43410 in the amount of $138,550.00 of CBS TV - 410  Filed by  William J Barrett    .  (Green, Josephine) |
| 04/11/2005 | 28104 | Withdrawal of Claim(s): 45862 of AJM Packaging Corp  Filed by William J Barrett    .  (Green, Josephine) |
| 04/11/2005 | 28105 | Withdrawal of Claim(s):  of 49632 Control Mechanical Services LLC Filed by Control Mechanical Services LLC    .  (Green, Josephine) |
| 04/11/2005 | 28106 | Objection to Proof of Claim No 57812 Filed by  Andrew N Goldman on behalf of    Kmart Corporation   (Attachments: # (1) Proposed |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:43 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Order) (Green, Josephine) |
| 04/12/2005 | 28107 | Adversary Case 04-2288 Closed .   (Hamilton, Annette) |
| 04/11/2005 | 28108 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation   (RE: [28106]  Objection).   (Green, Josephine) |
| 04/12/2005 | 28109 | Adversary Case 04-2488 Closed .   (Hamilton, Annette) |
| 04/11/2005 | 28110 | Agreed Order RE: Resolving All Claims of Horizon Lines LLC . Signed on 4/11/2005  (Green, Josephine) |
| 04/08/2005 | 28111 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7412 . Signed on 4/8/2005  (Green, Josephine). |
| 04/08/2005 | 28112 | Agreed Order RE: Resolving Lease Rejection Claims for Kmart Stores No 6900 6262 6464 6219 6422 6100 6354 5944 6401 5828 6481 and 5912 .  Signed on 4/8/2005  (Green, Josephine) . |
| 04/08/2005 | 28113 | Agreed Order RE: Resolving Lease Rejection Damages Claim  for Store 3294 .   Signed on 4/8/2005  (Green, Josephine) |
| 04/08/2005 | 28114 | Agreed Order and Stipulation (1) Modifying Agreed Order dated 9/29/03 (Docket No 18253); (2) Allowing Administrative Expense Claim; (3) Amending and Finally Resolving Lease Rejection Claim for Store No 3449; and (4) Dismissing Adversary Case .   Signed on 4/8/2005  (Green, Josephine) |
| 04/08/2005 | 28115 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 6728 .   Signed on 4/8/2005  (Green, Josephine) |
| 04/12/2005 | 28116 | Adversary Case 04-2772 Closed .   (Smith, Dianna) |
| 04/12/2005 | 28117 | Adversary Case 1-04-ap-2162 Closed .   (Smith, Dianna) |
| 04/08/2005 | 28118 | Agreed Order RE: Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Claims Set Forth in the Twenty-First Omnibus Objection (Certain Personal Injury and Other Claims) with Respect to Proof of Claim Number 29438 .   Signedon 4/8/2005  (Green, Josephine) |
| 04/08/2005 | 28119 | Agreed Order RE: Between Kmart and Shirley Lumbra to Modify Automatic Stay and Plan Injunction .   Signed on 4/8/2005  (Green, Josephine) |
| 04/08/2005 | 28120 | Order Granting Motion (Related Doc # [25955]).   Signed on 4/8/2005.    (Green, Josephine) |
| 04/08/2005 | 28121 | Order Scheduling  (RE: [26397]  Motion for Leave, ). Hearing continued on 5/10/2005 at 02:00 PM .  Signed on 4/8/2005  (Green, Josephine) |
| 04/08/2005 | 28122 | Amended Pre Trial Order for Claims of Philip Morris Capital Corp et al.  Discovery due by 8/8/2005.Reply due by: 10/14/2005 Responses due by 9/30/2005. Trial date set for 11/10/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois60604. Signed on 4/8/2005  (Green, Josephine) |
| 04/12/2005 | 28123 | Adversary Case 1-04-ap-02003 Closed .   (Green, Josephine) |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:43
Filing Date      No.       Entry
---

| 04/12/2005 | 28124 | Notice of Withdrawal of Claim(s):  of Richard Hoyenga   Filed by Florentino Garza .    (Green, Josephine) |
| 04/11/2005 | 28125 | Revised Order Scheduling Re Objection to Claim of Floorgraphics . Discovery due by 9/2/2005.  Signed on 4/11/2005   (Green, Josephine) |
| 04/12/2005 | 28126 | Amended Objection to Kmarts Procedurally Improper Motion (DI# 27464) to Compel Tax Refund Allegedly Based on Settlement Filed by Peter A Sklarew   on behalf of    United States Of America (Green, Josephine) |
| 04/12/2005 | 28127 | Kmart's Response to Angola Wire's Proposed Findings of Fact and Conclusions of Law Filed by George R Mesires on behalf of Kmart Corporation.   (Mesires, George) |
| 04/12/2005 | 28128 | Notice of Filing Filed by George R Mesires on behalf of Kmart Corporation (RE: [28127] Findings of Fact and Conclusions of Law). (Mesires, George) |
| 04/13/2005 | 28129 | Adversary Case 03-1854 Closed .   (Bradford, Janette) |
| 04/13/2005 | 28130 | Adversary Case 04-02067 Closed .   (Chavez, Baldo) |
| 04/12/2005 | 28131 | Withdrawal of Claim(s):  of Deanna and Richard Santerre   Filed by Richard & Deana  Santerre  .    (Key, Veronica) |
| 04/12/2005 | 28132 | Response to (related document(s): [27780]  Findings of Fact and Conclusions of Law) Filed by  Bruce E Lithgow   on behalf of Angola Wire Products  (Howard, Celeste) |
| 04/12/2005 | 28133 | Transfer of Claim    from CRK Partner II, L.P.  to Ziff Asset Management, L.P.. Filed by    Ziff Asset Management, L.P.  . Objections due by 5/3/2005. (Howard, Celeste) |
| 04/12/2005 | 28134 | Transfer of Claim    from CRK Partners II, L.P.  to ESL Partners, L.P.. Filed by    ESL Partners, L.P.  .  Objections due by 5/3/2005. (Howard, Celeste) |
| 04/13/2005 | 28135 | Notice of Motion and Motion to Enforce the terms of Settlement Filed by  James F Best   on behalf of  Bob  Dale .  Hearing scheduled for 5/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Howard, Celeste) |
| 04/13/2005 | 28136 | Agreed Order RE: Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Claims Set Forth in the Twenty-First Omnibus Objection (Certain Personal Injury and Other Claims) with Respect to Proof of Claim Number 48952 .   Signed on 4/13/2005  (Howard, Celeste) |
| 04/13/2005 | 28137 | Agreed Order RE: Between KMART and Cynthia Kusi to Modify Automatic Stay and Plan Injunction .   Signed on 4/13/2005 (Howard, Celeste) |
| 04/13/2005 | 28138 | Agreed Order RE: Between KMART and Craig Couillard to Modify Automatic Stay and Plan Injunction .   Signed on 4/13/2005 (Howard, Celeste) |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|

04/13/2005   28139   Agreed Order RE: Resolving Lease Rejection Claims for KMART Stores
                     Number 197,218,220,222,226,230,231,232,234,236,239,241, and 8580C
                     .  Signed on 4/13/2005  (Howard, Celeste)

04/15/2005   28140   Adversary Case 04-02176 Closed .  (Poindexter, Haley)

04/15/2005   28141   Adversary Case 04-2574 Closed .  (Seamann, Pamela)

04/13/2005   28142   Transfer of Claim   from CRK Partners II, L P  to ESL Partners L
                     P.  Filed by     ESL Partners, L P  .  Objections due by 5/4/2005.
                     (Attachments: # (1) Volume # (2) Volume)(Howard, Celeste)

04/13/2005   28143   Transfer of Claim   from Capital Factors Inc.  to Ziff Asset
                     Management L P.  Filed by     Ziff Asset Management, L.P.  .
                     Objections due by 5/4/2005. (Howard, Celeste)

04/13/2005   28144   Transfer of Claim   from Capital Factors, Inc.  to ESL Partners,
                     L P.  Filed by     ESL Partners LP  .  Objections due by 5/4/2005.
                     (Howard, Celeste)

04/13/2005   28145   Transfer of Claim   from CRK Partners II, LLP  to Ziff Asset
                     Management LP.  Filed by     Ziff Asset Management, L.P.  .
                     Objections due by 5/4/2005.  (Attachments: # (1) Volume # (2)
                     Volume)(Howard, Celeste)

04/15/2005   28146   Adversary Case 04-119 Closed .  (Molina, Nilsa)

04/14/2005   28147   Certificate of Service re: Notice to Parties that Filed Motions
                     Without Hearing Dates Filed by  Mark R Mackowiak   .  (Howard,
                     Celeste)

04/15/2005   28148   Adversary Case 04-02178 Closed .  (Chavez, Baldo)

04/15/2005   28149   Reservation of Rights with Respect to the Motion to Vacate Ex
                     Parte Order Filed by Lennar Partners, Inc. Filed by  Andrew N
                     Goldman   on behalf of    Kmart Corporation   (RE: [28007]  Motion
                     to Vacate, ).  (Howard, Celeste)

04/14/2005   28150   Notice of Filing  Filed by  William J Barrett    (RE: [28149]
                     Generic Document).  (Howard, Celeste)

04/14/2005   28151   Objection to (related document(s): [28007]  Motion to Vacate, )
                     Filed by  Paula K Jacobi ESQ  on behalf of    Milton Ventures LLP
                     (Attachments: # (1) Volume) (Howard, Celeste)

04/14/2005   28152   Notice of Filing  Filed by  Paula K Jacobi ESQ   (RE: [28151]
                     Objection).  (Howard, Celeste)

04/15/2005   28153   Adversary Case 04-2298 Closed .  (Epps, Wanda)

04/15/2005   28154   Adversary Case 04-2089 Closed .  (Williams, Marie)

04/15/2005   28155   Notice of Motion and Motion for Relief from Stay as to
                     litigation/Case No. 01-4749.  Fee Amount $150, Filed by  Jonathan
                     Wheeler   on behalf of  Jisha Mathai .  Hearing scheduled for
                     4/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 1725,
                     Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                     (Howard, Celeste)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/15/2005 | 28156 | Certificate of Service  Filed by  Jonathan  Wheeler    (RE: [28155]  Motion for Relief Stay, ).    (Howard, Celeste) |
| 04/15/2005 | 28157 | Receipt of Motion Fee - $150.00 by MJ.  Receipt Number 03128078. Payment received from J  Wheeler. |
| 04/18/2005 | 28158 | Adversary Case 04-2473 Closed .   (Seamann, Pamela) |
| 04/19/2005 | 28159 | Adversary Case 1-04-ap-02402 Closed .   (Scott, Kelvin) |
| 04/19/2005 | 28160 | Adversary Case 04-01902 Closed .   (Scott, Kelvin) |
| 04/19/2005 | 28161 | Adversary Case 04-2194 Closed .   (Walker, Valerie) |
| 04/19/2005 | 28162 | Adversary Case 04-2213 Closed .   (Walker, Valerie) |
| 04/19/2005 | 28163 | Adversary Case 1-04-ap-02106 Closed .   (Barrow, Latonia) |
| 04/19/2005 | 28164 | Adversary Case 1-04-ap-02511 Closed .   (Williams, Daphne) |
| 04/19/2005 | 28165 | Adversary Case 1-04-ap-2271 Closed .   (Williams, Daphne) |
| 04/19/2005 | 28166 | Adversary Case 04-2269 Closed .   (Jerdine, Maurice) |
| 04/19/2005 | 28167 | Adversary Case 04-2569 Closed .   (Jerdine, Maurice) |
| 04/18/2005 | 28168 | Reply to (related document(s): [28007]  Motion to Vacate, ) Filed by  Jerry L Switzer   on behalf of    Lennar Partners    (Howard, Celeste) |
| 04/18/2005 | 28169 | Notice of Filing  Filed by  Jerry L Switzer    (RE: [28168] Reply).   (Howard, Celeste) |
| 04/19/2005 | 28170 | Adversary Case 04-2280 Closed .   (Jerdine, Maurice) |
| 04/18/2005 | 28171 | Proposed Agenda re: for Omnibus Hearing Scheduled for APRIL 19, 2005 Filed by  William J Barrett    .   (Howard, Celeste) |
| 03/08/2004 | 28172 | Response to (related document(s): [20650]  Motion Objecting to Claim, ) Filed by  T Scott Leo   on behalf of    XL Specialty Insurance Company   (Howard, Celeste) |
| 04/19/2005 | 28173 | Adversary Case 04-1986 Closed .   (O'Day, Sean) |
| 04/19/2005 | 28174 | Adversary Case 04-2278 Closed .   (Henderson, LaToya) |
| 04/19/2005 | 28175 | Adversary Case 04-2180 Closed .   (Molina, Nilsa) |
| 04/19/2005 | 28176 | Adversary Case 04-2588 Closed .   (Hamilton, Annette) |
| 04/19/2005 | 28177 | Adversary Case 04-02508 Closed .   (Green, Ron) |
| 04/20/2005 | 28178 | Adversary Case 04-2681 Closed .   (Flowers, Michael) |
| 04/20/2005 | 28179 | Objection to Notice of Assignment of Lease Rejection Claim (related document(s): [3171]  Transfer of Claim) Filed by  Jeffrey M Stautz    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Green, Josephine) |
| 04/18/2005 | 28180 | Request re: for Claims Resolution Procedures Filed by Geraldine Trice.   (Green, Josephine) |
| 04/20/2005 | 28181 | Agreed Order RE: Between Kmart and Zolela Inman to Modify Automatic Stay and Plan Injunction .   Signed on 4/20/2005 (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/20/2005 | 28182 | Agreed Order RE: Regarding Certain Claims Objections .   Signed on 4/20/2005  (Green, Josephine) |
| 04/20/2005 | 28183 | Supplemental Agreed Order RE: Resolving Cure Claim for Kmart Store No 3759 .   Signed on 4/20/2005  (Green, Josephine) |
| 04/20/2005 | 28184 | Supplemental Agreed Order RE: Resolving Cure Claim for Kmart Store No 3144 .   Signed on 4/20/2005  (Green, Josephine) |
| 04/19/2005 | 28185 | Order Scheduling  (RE: [27544]  Motion to Disallow Claims). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28186 | Order Scheduling  (RE: [27458]  Motion to Reconsider, , ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28187 | Order Scheduling  (RE: [25213]  Motion Objecting to Claim, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28188 | Order Scheduling  (RE: [24531]  Notice of Hearing, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/20/2005 | 28189 | Agreed Order RE: Between Kmart and Elizabeth Torres to Modify Automatic Stay and Plan Injunction .   Signed on 4/20/2005 (Green, Josephine) |
| 04/19/2005 | 28190 | Order Scheduling  (RE: [11361]   Objection). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28191 | Order Scheduling  (RE: [13071]  Motion Objecting to Claim, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28192 | Order Scheduling  (RE: [20651]  Motion Objecting to Claim, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28193 | Order Scheduling  (RE: [20652]  Motion Objecting to Claim, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28194 | Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28195 | Order Scheduling  (RE: [19602]  Generic Document, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28196 | Order Scheduling  (RE: [19680]  Motion Objecting to Claim, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28197 | Order Scheduling (RE: [18473]). Hearing continued on 5/17/2005 at |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| | | 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28198 | Order Scheduling  (RE: [27210]  Supplemental). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28199 | Order Scheduling  (RE: [27233]  Objection to Claim, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28200 | Order Scheduling  (RE: [8917]) . Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28201 | Order Scheduling  (RE: [17013]  Motion to Object, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28202 | Order Scheduling  (RE: [13928]  Motion Objecting to Claim, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28203 | Order Scheduling  (RE: [13073]  Motion Objecting to Claim, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28204 | Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28205 | Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28206 | Order Scheduling  (RE: [17014]  Motion to Object, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28207 | Order RE: with Respect to Certain Motions Filed Without a Notice of Hearing in Contravention of the Local Rules  (RE: [18231] Order (Generic)).  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28208 | Order RE: with Respect to Certain Late Claim Motions Properly Noticed for 4/19/05 but Reset to Off-Omnibus Dates .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28209 | Order Withdrawing Motion to Extend Time as moot (Related Doc # [21576]).  Signed on  4/19/2005.    (Green, Josephine) |
| 04/19/2005 | 28210 | Order Scheduling  (RE: [26208]  Motion to Modify Plan, ). Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28211 | Order Scheduling RE: Stipulation and Order. Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 4/19/2005 (Green, Josephine) |
| 04/19/2005 | 28212 | Order Scheduling  (RE: [15676]  Motion to Compel, ).  Discovery due by 7/15/2005.  Signed on 4/19/2005  (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:43

| Filing Date | No. | Entry |
|---|---|---|
| 04/19/2005 | 28213 | Agreed Order Scheduling  (RE: [15676]  Motion to Compel, ). Status hearing to be held on 5/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28214 | Agreed Order Scheduling  (RE: [18082]  Motion Objecting to Claim, ).  Status hearing to be held on 5/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28215 | Order Scheduling  (RE: [28025]  Motion to Compel, ). Hearing continued on 5/17/2005 at 10:00 AM . Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28216 | Order Scheduling  (RE: 27669]  Notice of Motion). Hearing continued on 5/17/2005 at 10:00 AM . Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28217 | Order Scheduling  (RE: [24556]  Motion for Relief Stay). Hearing continued on 5/17/2005 at 10:00 AM . Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28218 | Order Scheduling  (RE: [26735]  Motion to Vacate, ). Hearing continued on 5/17/2005 at 10:00 AM . Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28219 | Order Scheduling  (RE: [2990]  Motion for Entry, , ). Hearing continued on 5/17/2005 at 10:00 AM . Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28220 | Order Scheduling (RE: [27464]) . Hearing continued on 5/17/2005 at 10:00 AM . Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28221 | Amended Order Scheduling .  Discovery due by 9/14/2005. Pre-Trial Hearing set for 3/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/19/2005  (Green, Josephine) |
| 04/19/2005 | 28222 | Order RE: on Motion to Vacate .   Signed on 4/19/2005  (Green, Josephine) |
| 04/20/2005 | 28223 | Objection to Notice of Assignment of Lease Rejection Claim Filed by   Jeffrey M Stautz   (Attachments: # (1) Exhibit # (2) Exhibit) (Green, Josephine) |
| 04/20/2005 | 28224 | Certificate of Mailing/Service  Filed by  Roger K Gannam  (RE: [28223]  Objection).  (Green, Josephine) |
| 04/22/2005 | 28225 | Notice of Motion and Motion to Enforce Agreement Between Debtor and Levin Properties LP or in the Alternative to Allow Levin Properties Pre-Petition Rejection Damage and Administrative Claims and Require Payment of Such Pursuant Sec Sec 502 and 503of the United States Bankruptcy Code Under Debtors Confirmed Plan of Reorganization Filed by  Synde B Keywell on behalf of    Levin Properties LP .  Hearing scheduled for 5/17/2005 at 10:00 AM at |

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|

219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
Exhibit # (5) Proposed Order) (Green, Josephine)

04/22/2005  28226  Certification in Support of Motion Filed by Synde B Keywell
(RE: [28225] Generic Motion, , ). (Attachments: # (1) Exhibit)
(Green, Josephine)

04/22/2005  28227  Notice of Withdrawal Regarding Proof of Claim(s) of Treasurer of
Yakima County Washington Filed by . (Green, Josephine)

04/25/2005  28228  Notice of Motion and Motion for Relief from Plan Injunction Filed
by Beth Anne Alcantar on behalf of John G Kirk . Hearing
scheduled for 5/17/2005 at 10:00 AM at 219 South Dearborn,
Courtroom 642, Chicago, Illinois 60604. (Attachments: #
(1) Proposed Order) (Green, Josephine)

04/25/2005  28229  Notice of Motion and Motion to Reconsider (related documents
[26419] Response) Filed by Carmen Celinda Rios on behalf of
Carmen Ruiz . Hearing scheduled for 5/17/2005 at 10:00 AM at 219
South Dearborn, Courtroom 642, Chicago, Illinois
60604. (Attachments: # (1) Proposed Order) (Green, Josephine)

04/26/2005  28230  Receipt of Motion Fee - $150.00 by RD. Receipt Number 03128985.
Payment received from Brett.

04/26/2005  28231  Notice of Withdrawal Regarding Administrative Expense Proof of
Claim(s) of Margaret Middleton Filed by Margaret Middleton .
(Green, Josephine)

04/26/2005  28232  Motion for Relief from Stay as to Personal Injury. Fee Amount
$150, Filed by Rosalie Countryman . (Attachments: # (1)
Proposed Order) (Green, Josephine)

04/27/2005  28233  Receipt of Motion Fee - $150.00 by MJ. Receipt Number 03129049.
Payment received from Thaddeus Hunt.

04/27/2005  28234  Notice of Motion and Motion to Modify the Discharge Injunction
Filed by Thaddeus J Hunt on behalf of Glenda Dawson .
Hearing scheduled for 5/17/2005 at 10:00 AM at 219 South Dearborn,
Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1)
Proposed Order) (Green, Josephine)

04/28/2005  28235  Motion to Appear Pro Hac Vice Filed by Judy Nicks on behalf of
Cynthia Kusi . (Green, Josephine)

05/02/2005  28236  <b>INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE</b> Response
to (related document(s): [27983] Motion for Judgment, ) Filed by J
Mark Fisher on behalf of FLOORGraphics Inc (Fisher, J) Modified on
5/4/2005 (Carroll, Dorothy).

05/02/2005  28237  <b>INCORRECT EVENT ENTERED, FILER NOTIFIED TO
REFILE</b>Supplemental Response to (related document(s): [27983]
Motion for Judgment, ) Filed by J Mark Fisher on behalf of
FLOORGraphics Inc (Fisher, J) Modified on 5/4/2005 (Carroll,

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Dorothy). |
| 05/02/2005 | 28238 | <b>INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE</b>  Notice and Certificate of Service re: Certificate of Service Filed by J Mark Fisher on behalf of FLOORGraphics Inc (RE: [28236] Response). (Fisher, J) Modified on 5/4/2005 (Carroll, Dorothy). |
| 05/02/2005 | 28239 | Receipt of Motion Fee - $150.00 by MJ.  Receipt Number 03129408. Payment received from Metcalf Duren. |
| 05/02/2005 | 28240 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by David H Starkey  on behalf of  Kenneth  Maynard . (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 05/02/2005 | 28241 | Exhibit(s)  Filed by  William J Barrett  on behalf of   Kmart Corporation .  (Attachments: # (1) Exhibit) (Green, Josephine) |
| 05/02/2005 | 28242 | Notice of Filing  Filed by  William J Barrett   on behalf of  Kmart Corporation  (RE: [28241] Exhibit).  (Green, Josephine) |
| 05/02/2005 | 28243 | Supplemental re: Objection Seeking an Order Expunging Proof of Claim No 53647 Filed by Home Depot USA Inc for which the Debtors have no liability Filed by  William J Barrett  on behalf of  Kmart Corporation  .  (Green, Josephine) |
| 05/02/2005 | 28244 | Notice of Filing  Filed by  William J Barrett   on behalf of  Kmart Corporation  (RE: [28243] Supplemental).  (Green, Josephine) |
| 05/02/2005 | 28245 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [28235]).  Signed on  5/2/2005.   (Green, Josephine) |
| 05/02/2005 | 28246 | <b>INCORRECT EVENT ENTERED</b> Notice of Motion Re: Agreed Motion for Leave to File Brief in Excess of 15 Pages Filed by  J Mark Fisher  on behalf of   FLOORGraphics Inc  . Hearing scheduled for 5/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604.  (Green, Josephine) Modified on 5/3/2005 (Green, Josephine). |
| 05/03/2005 | 28247 | Memorandum re: Floorgraphics' Memorandum In Opposition to Kmart Corporation's Motion for Summary Judgment and/or Motion In Limine Regarding Damages Filed by J Mark Fisher on behalf of FLOORGraphics Inc (RE: [27983] Motion for Judgment, ).(Fisher, J) |
| 05/03/2005 | 28248 | Statement re: Genuine Issues of Material Fact Filed by J Mark Fisher on behalf of FLOORGraphics Inc (RE: [27983] Motion for Judgment, ).  (Fisher, J) |
| 05/03/2005 | 28249 | Certificate of Mailing/Service Filed by J Mark Fisher on behalf of FLOORGraphics Inc (RE: [28247] Memorandum,, [28248] Statement). (Fisher, J) |
| 05/03/2005 | 28250 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED (RE: [28246]  Notice of Motion, ).   (Green, Josephine) |
| 05/02/2005 | 28251 | Notice of Motion and Agreed Motion for Leave to File Responsive Brief in Excess of Fifteen Pages Filed by  J Mark Fisher    on |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
Filing Date       No.        Entry

|             |         |                                                                  |
|-------------|---------|------------------------------------------------------------------|
|             |         | behalf of    FLOORGraphics Inc .  Hearing scheduled for 5/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 05/02/2005  | 28252   | Agreed Order and Stipulation Regarding Claim of the State Board of Equalization of the State of California and Associated Objection . Signed on 5/2/2005  (Green, Josephine) |
| 05/02/2005  | 28253   | Letter Dated  April 2005 , RE: Name Change of Corp and Mailing Address Filed by GTS Inc   .  (Green, Josephine) |
| 05/03/2005  | 28254   | Receipt of Motion Fee - $150.00 by DO.  Receipt Number 03129558. Payment received from Moran. |
| 05/04/2005  | 28255   | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: [28238]  Notice and Certificate of Service).    (Carroll, Dorothy) |
| 05/04/2005  | 28256   | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: [28236]  Response, [28237]  Response).    (Carroll, Dorothy) |
| 05/03/2005  | 28257   | Notice of Motion and Certificate of Service and Motion for Relief from Stay as to Personal Property.  Fee Amount $150, Filed by John Thomas Moran Jr on behalf of  Geneva  Collins .  Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 05/03/2005  | 28258   | Service List  Filed by    (RE: [28257]  Motion for Relief Stay, ). (Green, Josephine) |
| 05/03/2005  | 28259   | Notice of Motion Re: Motion to Reopen Filed by  Mary Jane Murphy . Hearing scheduled for 5/10/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 05/03/2005  | 28260   | Memorandum re: of Law in Support of Claimant Katherine McHugh Motion to Reopen Claim No 35011 Filed by  Mary Jane Murphy   . (Green, Josephine) |
| 05/03/2005  | 28261   | Affidavit re: Mary Jane Murphy Filed by  Mary Jane Murphy    . (Green, Josephine) |
| 05/03/2005  | 28262   | Objection to the Motion of Sylvia Louis for Permission to File a Late Notice of Claim Filed by  David E Gordon   on behalf of Kmart Corporation   (Green, Josephine) |
| 05/03/2005  | 28263   | Notice of Filing  Filed by  David E Gordon   on behalf of    Kmart Corporation  (RE: [28262]  Objection).  (Green, Josephine) |
| 05/03/2005  | 28264   | Objection to the Motion of Kevin V and Lisa A Vullo for Enlargement of Time to File Administrative Expense Claims  Filed by  David E Gordon   on behalf of    Kmart Corporation   (Green, Josephine) |
| 05/03/2005  | 28265   | Notice of Filing  Filed by  David E Gordon   on behalf of    Kmart |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date     No.       Entry
---

|  |  |  |
|---|---|---|
|  |  | Corporation   (RE: [28264]  Objection).   (Green, Josephine) |
| 05/03/2005 | 28266 | Motion to Appear Pro Hac Vice Filed by  Mary Jane Murphy   on behalf of  Katherine  McHugh .    (Green, Josephine) |
| 05/03/2005 | 28267 | Request re: for Removal from Service List by Former Counsel for Handleman Company Filed by  Marc J Carmel   on behalf of Handleman Company  .   (Green, Josephine) |
| 05/03/2005 | 28268 | Notification Order By District Court Judge Joan B Gottschall, Re: Appeal on Civil Action Number:  04 C 5901, Dated 4/13/2005. Notice of withdrawal of motion, this matter is dismissed.  Case Terminated (RE: [20441]  Order (Generic)).   Signed on 5/3/2005 (Carroll, Dorothy) |
| 05/04/2005 | 28269 | Appearance Filed by  Russell M  Kofoed   on behalf of  Karen Bodilla  .   (Marola, Rosalie) |
| 05/06/2005 | 28270 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?795268>05-01294</A> Filed by    Kmart Corporation  against   Simone Saragosi    (Robinson, Terri) |
| 05/06/2005 | 28271 | Order  Disallowing and Expunging Certain Claims Set Fourth in the Twenty Fifth Omnibus Objection (Certain Duplicate Claims, Amended/Superceded Claims, Late Claims, Unsupported Questionnaire Claims, Noncomplaint Administrative Claims and Third Party Claims) (RE: [27233]  Objection to Claim, ).   Signed on 5/6/2005 (Riddick, Debbie) |
| 05/06/2005 | 28272 | Agreed Order and Stipulation Regarding Claims of the State of New Jersey, Department of Labor and Workforce Development and Associated Objections .   Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28273 | Agreed Order RE: Resolving Cure Claim for Kmart Store No 7621 . Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28274 | Agreed Order and Stipulation Regarding Claims of the State of New Jersey, Division of Taxation .   Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28275 | Agreed Order RE: Vacating Order Disallowing and Expunging or Otherwise Reducing or Reclassifying Claims set Fourth in the Twenty-First Omnibus Objection (Certain Personal Injury and Other Claims) with Respect to Proof of Claim Number 30705 .   Signedon 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28276 | Agreed Order RE: Between Kmart and Zolela Inman to Modify Automatic Stay and Plan Injunction .   Signed on 5/6/2005 (Riddick, Debbie) |
| 05/06/2005 | 28277 | Agreed Order RE: Between Kmart and Donna Moore to Modify Automatic Stay and Plan Injunction .   Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28278 | Agreed Order RE: Between Kmart and Melissa Washington and Brandee Walker .   Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28279 | Order Scheduling  (RE: [27936]  Generic Motion). Hearing continued |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:44
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | on 5/17/2005 at 10:00 AM .  Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28280 | Order Scheduling Kmart Corporation's Objection to Claim No. 40818 of "K" Line America, Inc.  Status hearing to be held on 5/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28281 | Order Scheduling Re: Remic Matters Regarding store 4901 . Hearing continued on 5/17/2005 at 10:00 AM .  Signed on 5/6/2005 (Riddick, Debbie) |
| 05/06/2005 | 28282 | Order Scheduling Re: Critical Vendor Defendants that stated a "Superior Toy Defense" in their Motions to Dismiss .  Status hearing to be held on 5/17/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on5/6/2005 (Riddick, Debbie) |
| 05/06/2005 | 28283 | Order Scheduling Re: Critical Vendor Adversary Proceedings . Status hearing to be held on 6/21/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28284 | Order Scheduling Re: Cure Claim Matters .  Status hearing to be held on 5/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28285 | Order Scheduling Re: Kmart's Objection to Claims of Four Seasons Service Group (Claim No. 23095), F.S.A., LLC (Claim No. 22890) and Suncast Corporation (Claim Nos. 202 and 4097).  Status hearing to be held on 5/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28286 | Order Scheduling  (RE: [27498]  Generic Motion, ). Hearing continued on 5/17/2005 at 02:00 PM .  Signed on 5/6/2005 (Riddick, Debbie) |
| 05/06/2005 | 28287 | Agreed Order RE: Resolving Claim Number 45083, RIC Westwood Trust and Claim Number 45795, RIC Mission Viejo Trust .   Signed on 5/6/2005  (Riddick, Debbie) |
| 05/06/2005 | 28288 | Reply to (related document(s): [27325]  Notice of Motion) Filed by Carolyn V Minter   on behalf of  Sylvia Louis    (Riddick, Debbie) |
| 05/06/2005 | 28289 | Notice of Filing  Filed by  Carolyn V Minter    on behalf of Sylvia Louis   (RE: [28288]  Reply).  (Riddick, Debbie) |
| 05/10/2005 | 28290 | Adversary Case 04-2277 Closed .   (Epps, Wanda) |
| 05/09/2005 | 28291 | Affidavit re: Katherine McHugh Filed by Katherine McHugh   . (Green, Josephine) |
| 05/09/2005 | 28292 | Notice of Withdrawal re: of Administrative Expense Claim Request Form of Julie Lapera Filed by Julie Lapera   .  (Green, |

# U.S. BANKRUPTCY COURT
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008

Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 05/09/2005 | 28293 | Withdrawal of Claim(s):  North Pole USA Number 42586  Filed by William J Barrett , David P Vallas   .  (Green, Josephine) |
| 05/09/2005 | 28294 | Withdrawal of Claim(s):  of Master Lock Co Number 26603 in the amount of $401,369.13  Filed by  William J Barrett , Joel  Paschke .  (Green, Josephine) |
| 05/05/2005 | 28295 | Motion to Participate Telephonically in the Twenty-First Omnibus Hearing in Reference to Reinstatement in the First District Court of Appeals Tallahassee Florida Filed by   Robert  Bomar .  Hearing scheduled for 5/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 05/11/2005 | 28296 | Adversary Case 04-02035 Closed .  (Brown, Venita) |
| 05/11/2005 | 28297 | Adversary Case 1-04-ap-2372 Closed .   (Smith, Dianna) |
| 05/10/2005 | 28298 | Notice of Motion and Motion to Vacate Order of Reclassification Filed by  Leonard D Weiss  on behalf of  Agnes  Fengya .  Hearing scheduled for 5/17/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Green, Josephine) |
| 05/11/2005 | 28299 | Adversary Case 04-2301 Closed .   (Rowe, Victoria) |
| 05/11/2005 | 28300 | Adversary Case 04-2356 Closed .   (Smith, Lester) |
| 05/11/2005 | 28301 | Adversary Case 04-2319 Closed .   (Livermore, Corrina) |
| 05/09/2005 | 28302 | Agreed Order RE: Between Kmart and Charlotte Caberto .   Signed on 5/9/2005  (Green, Josephine) |
| 05/09/2005 | 28303 | Agreed Order RE: Between Kmart and Randy McCafferty to Modify Automatic Stay and Plan Injunction .  Signed on 5/9/2005  (Green, Josephine) |
| 05/09/2005 | 28304 | Agreed Order RE: Between Kmart and Fredia Carr to Modify Automatic Stay and Plan Injunction .  Signed on 5/9/2005  (Green, Josephine) |
| 05/09/2005 | 28305 | Agreed Order RE: Between Kmart and Valentina Lawlor to Modify Automatic Stay and Plan Injunction .  Signed on 5/9/2005  (Green, Josephine) |
| 05/09/2005 | 28306 | Amended Agreed Order  (RE: [27614] Agreed Order).   Signed on 5/9/2005  (Green, Josephine) |
| 05/09/2005 | 28307 | Agreed Order RE: Resolving Lease Rejection Claim for Kmart Store No 9417 .  Signed on 5/9/2005  (Green, Josephine) |
| 05/09/2005 | 28308 | Agreed Order RE: Regarding Certain Claims Objections and Landlords Imperial III LLP (Store 7261) and Jared & Elaine Johnson (Store 4156) .  Signed on 5/9/2005  (Green, Josephine) |
| 05/09/2005 | 28309 | Agreed Order RE: Between Kmart and Barbara Thomas to Modify Automatic Stay and Plan Injunction .  Signed on 5/9/2005  (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date: 01/04/2008
                                                             Run Time: 13:32:44
Filing Date       No.        Entry
--------------------------------------------------------------------------------
05/09/2005      28310    Agreed Order RE: Resolving Claim Number 21470 .    Signed on
                         5/9/2005   (Green, Josephine)

05/11/2005      28311    Notice of Emergency Motion and Agreed Emergency Motion Clarifying
                         that Kmart May File Under Seal its Reply Memorandum in Support of
                         Motion for Summary Judgment and/or Motion in Limine Regarding
                         Damages Filed by  William J Barrett   on behalf ofKmart
                         Corporation .  Hearing scheduled for 5/12/2005 at 09:30 AM at 219
                         South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                         (Attachments: # (1) Proposed Order) (Green, Josephine)

05/11/2005      28312    Adversary Case 04-02308 Closed .   (Chavez, Baldo)

05/12/2005      28313    Adversary Case 04-2350 Closed .   (Green, Charlie)

05/12/2005      28314    Notice of Motion and Motion to Reconsider (related documents
                         [23513] Order (Generic)) Filed by Patrick A Clisham on behalf of
                         George D. Zamias.  Hearing scheduled for 5/17/2005 at 10:00 AM at
                         219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                         (Attachments: # (1) Exhibit 1-6# (2) Proposed Order) (Clisham,
                         Patrick)

05/12/2005      28315    Order Granting Motion (Related Doc # [28311]).   Signed on
                         5/12/2005.    (Green, Josephine)

05/11/2005      28316    Notice of Motion and Motion to Extend Time File Proof of Claim
                         Filed by   Jennifer  Miller .    (Attachments: # (1) Proposed
                         Order) (Green, Josephine)

05/12/2005      28317    Incamera/Seal Material:    Reply Memorandum in Support of Motion
                         for Summary Judgment and/or Motion in Limine Regarding Damages
                         (the "Memorandum and the Statement") .    (Green, Josephine)

05/11/2005      28318    Notice re: to Parties that Filed Motions Without Hearing Dates
                         Filed by  Gillian E  Munitz   on behalf of    Kmart Corporation .
                         (Green, Josephine)

05/11/2005      28319    Certificate of Mailing/Service  Filed by Mark R Mackowiak    (RE:
                         [28318]  Notice).   (Green, Josephine)

05/10/2005      28320    Agreed Order RE: Between Kmart and Richard Pulla and Ashley Pulla
                         to Permit Late Filing .   Signed on 5/10/2005 (Green, Josephine)

05/10/2005      28321    Order Scheduling  (RE: [25662]  Motion to Allow Claims, ). Hearing
                         continued on 6/28/2005 at 02:00 PM . Signed on 5/10/2005 (Green,
                         Josephine)

05/10/2005      28322    Agreed Order RE: Between Kmart and the Estate of Tony Roberts to
                         Permit Late Filing .   Signed on 5/10/2005 (Green, Josephine)

05/10/2005      28323    Order Scheduling  (RE: [27311]  Motion to Allow Claims, ). Hearing
                         continued on 6/28/2005 at 02:00 PM . Signed on 5/10/2005 (Green,
                         Josephine)

05/10/2005      28324    Order  Denying  (RE: [27325]  Notice of Motion).   Signed on
                         5/10/2005  (Green, Josephine)

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 05/10/2005 | 28325 | Order Denying Application For Administrative Expenses (Related Doc # [26538]).   Signed on 5/10/2005.   (Green, Josephine) |
| 05/10/2005 | 28326 | Order Scheduling  (RE: [27585]  Application for Administrative Expenses, , Motion to Modify Plan, ). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/10/2005 | 28327 | Order Scheduling  (RE: [27584]  Motion to Allow Claims). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/10/2005 | 28328 | Order Scheduling  (RE: [27570]  Motion to Extend Time, ). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/10/2005 | 28329 | Order Scheduling  (RE: [28060]  Motion for Leave, , ). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/10/2005 | 28330 | Order Scheduling  (RE: [27672]  Motion to Allow Claims, ). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/13/2005 | 28331 | Adversary Case 04-2130 Closed .   (Gordon, Pamela) |
| 05/10/2005 | 28332 | Order Scheduling  (RE: [27008]  Generic Motion). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/10/2005 | 28333 | Order Scheduling  (RE: [21786]  Motion for Leave). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/10/2005 | 28334 | Order Scheduling  (RE: [26753]  Application for Administrative Expenses, ). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/10/2005 | 28335 | Order Scheduling Re: Petition of Kimberly Harris . Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/10/2005 | 28336 | Order Scheduling  (RE: [25412]  Motion to Allow Claims, ). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/10/2005 | 28337 | Order Scheduling  (RE: [27971]  Amended Motion). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/10/2005 | 28338 | Order Scheduling  (RE: [27981]  Motion to Extend Time, ). Hearing continued on 6/28/2005 at 02:00 PM .  Signed on 5/10/2005  (Green, Josephine) |
| 05/13/2005 | 28339 | Adversary Case 04-2360 Closed .   (Jerdine, Maurice) |
| 05/13/2005 | 28340 | Adversary Case 1-04-ap-02311 Closed .   (Rowe, Victoria) |
| 05/13/2005 | 28341 | Adversary Case 04-133 Closed .   (Beemster, Greg) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:44
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2005 | 28342 | Adversary Case 04-02357 Closed .   (Beckerman, Steve) |
| 05/12/2005 | 28343 | Notice of Filing and Mailing Filed by  William J Barrett   on behalf of   Kmart Corporation .   (Attachments: # (1) Exhibit) (Green, Josephine) |
| 05/12/2005 | 28344 | Notice of Motion and Motion to Allow Claim(s) for an Administrative Expense Filed by  Michael E Adams   on behalf of Pamela  McCoy .  Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 05/12/2005 | 28345 | Declaration  re: Pamela McCoy Filed by   Pamela  McCoy . (Green, Josephine) |
| 05/12/2005 | 28346 | Declaration  re: Michael E Adams Filed by  Michael E Adams    . (Green, Josephine) |
| 05/12/2005 | 28347 | Memorandum re: of Points and Authorities in Support Filed by Michael E Adams   on behalf of  Pamela  McCoy   (RE: [28344] Motion to Allow Claims, ).  (Green, Josephine) |
| 05/12/2005 | 28348 | Reply to Pro Se Opposition to Kmart Motion to Require Suit to be Heard in Pennsylvania or Cross Motion to Permit Suit in any Court, and Motion to Change Hearing so that Scheduling can be heard by phone Filed by  William J Barrett   on behalf of    Kmart Corporation    (Green, Josephine) |
| 05/12/2005 | 28349 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation   (RE: [28348] Reply, ).   (Green, Josephine) |
| 05/12/2005 | 28350 | Motion to Appear Pro Hac Vice Filed by  Michael E Adams   on behalf of  Pamela  McCoy .   (Green, Josephine) |
| 05/13/2005 | 28351 | Adversary Case 04-1955 Closed .   (Simmons, Carina) |
| 05/13/2005 | 28352 | Adversary Case 1-04-ap-2093 Closed .   (Lyon, Peggy) |
| 05/13/2005 | 28353 | Adversary Case 1-04-ap-02391 Closed .   (Flowers, Michael) |
| 05/13/2005 | 28354 | Order  Disallowing and Expunging Certain Claims Set Forth in the Amended Twenty-Fourth Omnibus Objection (Certain Duplicate Claims, Amended/Superceded Claims, Late Claims, Noncompliant Claims, Unsupported Claims, Satisfied Claims and Dismissed Litigation Claim) .  Signed on 5/13/2005 (Green, Josephine) |
| 05/16/2005 | 28355 | Adversary Case 04-147 Closed .   (Ramey, Dorothy) |
| 05/16/2005 | 28356 | <b>Incomplete Event - Filer Notified to Refile</b>  Notice of Motion and Motion to Amend Filed by Katherine D Vega on behalf of Susanne Riley. (Attachments: # (1) Exhibit) (Vega, Katherine) Modified on 5/16/2005 (Riddick, Debbie). |
| 05/13/2005 | 28357 | Certificate of Mailing/Service  Filed by Mark R Mackowiak  . (Green, Josephine) |
| 05/13/2005 | 28358 | Notice re: Claims of Robert Bomar Filed by  William J Barrett    . (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474
Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2005 | 28359 | Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation   (RE: [28358]  Notice).   (Green, Josephine) |
| 05/16/2005 | 28360 | <b>Incomplete Event - Filer Notified to Refile</b>  Notice of Motion and Motion to Amend Filed by Katherine D Vega on behalf of Susanne Riley.  Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order # (2) Exhibit) (Vega, Katherine) Modified on 5/16/2005 (Riddick, Debbie). |
| 05/16/2005 | 28361 | CORRECTIVE ENTRY Incomplete Event - Filer Notified to Refile (RE: [28360]  Motion to Amend,, [28356]  Motion to Amend).   (Riddick, Debbie) |
| 05/16/2005 | 28362 | Notice of Motion and Motion to Amend Filed by Katherine D Vega on behalf of Susanne Riley.  Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Vega, Katherine) |
| 05/16/2005 | 28363 | Proposed Agenda for Omnibus Hearing Scheduled for May 17, 2005 Filed by  William J Barrett   on behalf of   Kmart Corporation . (Green, Josephine) |
| 05/17/2005 | 28364 | Order Reclassifying Claim Number 57812 Filed by Stan Schuldiner and Modifying Discharge Injunction to Permit Resolution of Schuldiner Claim .  Signed on 5/17/2005 (Green, Josephine) |
| 05/17/2005 | 28365 | Certificate of Mailing/Service  Filed by   (RE: [28364]  Order (Generic)).  (Green, Josephine) |
| 05/16/2005 | 28366 | Request for Relief from Bankruptcy Proceedings due to Excusable Neglect on behalf of creditors Filed by  Murray L Greenfield   on behalf of  Paulette & Frank  Boyskey .  (Green, Josephine) Additional attachment(s) added on 5/17/2005 (Green, Josephine). |
| 05/16/2005 | 28367 | Notice of Withdrawal Filed by  Michael I Zousmer   (RE: [2990]  Motion for Entry, , ).  (Green, Josephine) |
| 05/16/2005 | 28368 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [28350]).  Signed on  5/16/2005.   (Green, Josephine) Additional attachment(s) added on 5/18/2005 (Carroll, Dorothy). Modified on 5/18/2005 to attach correct PDF(Carroll, Dorothy). |
| 05/17/2005 | 28369 | Order Scheduling  (RE: [27233]  Objection to Claim, ). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28370 | Order Scheduling  (RE: [27210]  Supplemental). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28371 | Order Scheduling  (RE: [25213]  Motion Objecting to Claim, ). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005 (Green, Josephine) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
Filing Date       No.       Entry
05/17/2005       28372      Order Scheduling  (RE: [24531]  Notice of Hearing, ). Hearing
                            continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green,
                            Josephine)

05/17/2005       28373      Order Scheduling  (RE: [20652]  Motion Objecting to Claim, ).
                            Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005
                            (Green, Josephine)

05/17/2005       28374      Order Scheduling  (RE: [20651]  Motion Objecting to Claim, ).
                            Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005
                            (Green, Josephine)

05/17/2005       28375      Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ).
                            Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005
                            (Green, Josephine)

05/17/2005       28376      Order Scheduling  (RE: [19680]  Motion Objecting to Claim, ).
                            Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005
                            (Green, Josephine)

05/17/2005       28377      Order Scheduling  (RE: [19602]  Generic Document, ). Hearing
                            continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green,
                            Josephine)

05/17/2005       28378      Order Scheduling (RE: [18473]). Hearing continued on 6/21/2005 at
                            10:00 AM .  Signed on 5/17/2005  (Green, Josephine)

05/17/2005       28379      Order Scheduling  (RE: [17014]  Motion to Object, ). Hearing
                            continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green,
                            Josephine)

05/17/2005       28380      Order Scheduling  (RE: [17013]  Motion to Object, ). Hearing
                            continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green,
                            Josephine)

05/17/2005       28381      Order Scheduling  (RE: [13928]  Motion Objecting to Claim, ).
                            Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005
                            (Green, Josephine)

05/17/2005       28382      Order Scheduling  (RE: [13073]  Motion Objecting to Claim, ).
                            Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005
                            (Green, Josephine)

05/17/2005       28383      Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ).
                            Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005
                            (Green, Josephine)

05/17/2005       28384      Order Scheduling (RE: [8917]) . Hearing continued on 6/21/2005 at
                            10:00 AM .  Signed on 5/17/2005  (Green, Josephine)

05/17/2005       28385      Order Scheduling (Re Docket No 11317) . Hearing continued on
                            6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine)

05/17/2005       28386      Order Scheduling  (RE: [13071]  Motion Objecting to Claim, ).
                            Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005
                            (Green, Josephine)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date    No.      Entry

| 05/17/2005 | 28387 | Order Scheduling  (RE: [13137]  Motion Objecting to Claim, , ). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/18/2005 | 28388 | CORRECTIVE ENTRY to attach correct PDF (RE: [28368]  Order on Motion to Appear Pro Hac Vice).    (Carroll, Dorothy) |
| 05/17/2005 | 28389 | Order Scheduling  (RE: [28314]  Motion to Reconsider, ). Hearing continued on 6/21/2005 at 10:00 AM .Reply due by: 6/16/2005 Responses due by 6/14/2005.  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28390 | Order Scheduling  (RE: [27458]  Motion to Reconsider, , ). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28391 | Order Scheduling  (RE: [27544]  Motion to Disallow Claims). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28392 | Order Scheduling  (RE: [25311]  Motion to Vacate, ). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28393 | Order Scheduling (RE: [27464]). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28394 | Order Scheduling  (RE: [26735]  Motion to Vacate, ). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28395 | Order Scheduling  (RE: [27669]  Notice of Motion). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28396 | Order Withdrawing Motion (Related Doc # [27936]).   Signed on 5/17/2005.    (Green, Josephine) |
| 05/18/2005 | 28397 | Transfer of Claim. Transferor: Rolf Piller (Claim No.50816, Amount 1,160,652.29) To Southland Life Insurance Company Filed by Allen J Guon on behalf of Southland Life Insurance Company.  Objections due by 6/8/2005.  (Attachments: # (1) Exhibit)(Guon, Allen) |
| 05/17/2005 | 28398 | Agreed Order Between Kmart and Agnes Fengya .   Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28399 | Agreed Order Resolving Claim Number 33192 & 48033 .   Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28400 | Order Scheduling  (RE: [27498]  Generic Motion, ). Hearing continued on 6/21/2005 at 02:00 PM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28401 | Order Scheduling (RE: Critical Vendor Defendants) .  Status hearing to be held on 6/21/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/17/2005 (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date: 01/04/2008
                                                          Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 05/17/2005 | 28402 | Order  with Respect to Certain Motions Filed Without a Notice of Hearing in Contravention of the Local Rules .   Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28403 | Order Withdrawing Motion (Related Doc # [28225][28226]).   Signed on  5/17/2005.    (Green, Josephine) |
| 05/17/2005 | 28404 | Agreed Order Scheduling  (RE: [18082]  Motion Objecting to Claim, ).  Status hearing to be held on 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28405 | Order Scheduling .  Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28406 | Order Scheduling .   Status hearing to be held on 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28407 | Order Granting Motion for Leave (Related Doc # [28251]).   Signed on  5/17/2005.    (Green, Josephine) |
| 05/17/2005 | 28408 | Order Scheduling (RE: Cure claim matters) .  Status hearing to be held on 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28409 | Order Scheduling  (RE: [26208]  Motion to Modify Plan, ). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/17/2005 | 28410 | Order  with Respect to Certain Late Claim Motions Properly Noticed for 5/17/05 but Reset to Off-Omnibus Dates .   Signed on 5/17/2005 (Green, Josephine) |
| 05/19/2005 | 28411 | Adversary Case 03-1420 Closed .   (Rodarte, Aida) |
| 05/17/2005 | 28412 | Order Scheduling  (RE: [28259]  Notice of Motion). Hearing continued on 6/21/2005 at 10:00 AM .  Signed on 5/17/2005  (Green, Josephine) |
| 05/19/2005 | 28413 | Adversary Case 1-04-ap-02663 Closed .   (Seamann, Pamela) |
| 05/18/2005 | 28414 | Agreed Order Between Kmart and Rosalie Countryman to Modify Automatic Stay and Plan Injunction .   Signed on 5/18/2005 (Green, Josephine) |
| 05/18/2005 | 28415 | Agreed Order Between Kmart and Lorrel Anderson to Modify Automatic Stay and Plan Injunction .   Signed on 5/18/2005 (Green, Josephine) |
| 05/18/2005 | 28416 | Agreed Order Between Kmart and Philip Calef to Modify Automatic Stay and Plan Injunction .   Signed on 5/18/2005 (Green, Josephine) |
| 05/18/2005 | 28417 | Agreed Order Between Kmart and Ruth Frey to Modify Automatic Stay and Plan Injunction .   Signed on 5/18/2005 (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:44
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/18/2005 | 28418 | Order and Stipulation Regarding Claim Numbered 1119.   Signed on 5/18/2005  (Green, Josephine) |
| 05/18/2005 | 28419 | Agreed Order Resolving Cure Claim for Kmart Store No 7711 . Signed on 5/18/2005  (Green, Josephine) |
| 05/18/2005 | 28420 | Agreed Order Resolving Cure Claim for Kmart Store No 3435 . Signed on 5/18/2005  (Green, Josephine) |
| 05/18/2005 | 28421 | Agreed Order Between Kmart and Jisha Mathai, a minor by her parents and natural guardians, Thomas & Marianna Mathai, Individually to Modify Automatic Stay and Plan Injunction . Signed on 5/18/2005  (Green, Josephine) |
| 05/18/2005 | 28422 | Agreed Order Between Kmart and Grace Obiefuna to Modify Automatic Stay and Plan Injunction .   Signed on 5/18/2005  (Green, Josephine) |
| 05/20/2005 | 28423 | Adversary Case 1-04-ap-02632 Closed .   (Scott, Kelvin) |
| 05/20/2005 | 28424 | Adversary Case 04-2665 Closed .   (Smith, Lester) |
| 05/20/2005 | 28425 | Adversary Case 04-02376 Closed .   (Poindexter, Haley) |
| 05/20/2005 | 28426 | Adversary Case 04-02592 Closed .   (Rahmoun, Margie) |
| 05/20/2005 | 28427 | Adversary Case 04-2353 Closed .   (Green, Josephine) |
| 05/20/2005 | 28428 | Joint Pretrial Statement Filed by Kimberly J Robinson on behalf of Kmart Corporation.  (Robinson, Kimberly) |
| 05/20/2005 | 28429 | Adversary Case 04-01977 Closed .   (Green, Ron) |
| 05/25/2005 | 28430 | Order Scheduling (Claims of Robert L Bomar) .  Status hearing to be held on 6/21/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/25/2005  (Green, Josephine) |
| 05/25/2005 | 28431 | Order Scheduling  (RE: [26864]  Motion to Vacate).  Status hearing to be held on 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/25/2005 (Green, Josephine) |
| 05/25/2005 | 28432 | Order Scheduling  (RE: [26764]  Generic Motion, ).  Status hearing to be held on 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/25/2005 (Green, Josephine) |
| 05/17/2005 | 28433 | Order Withdrawing Motion for Entry (Related Doc # [2990]). Signed on  5/17/2005.     (Green, Josephine) |
| 05/25/2005 | 28434 | Order Scheduling  (RE: [21410]  Response). Hearing continued on 7/28/2005 at 02:00 PM . Pretrial Statement due by: 7/21/2005. Signed on 5/25/2005  (Green, Josephine) |
| 05/25/2005 | 28435 | Order Scheduling  (RE: [22890][23095]  Response).  Status hearing to be held on 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/25/2005 (Green, Josephine) |

*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
Filing Date     No.       Entry

| 05/25/2005 | 28436 | Agreed Order Between Kmart and Glendora Dawson to Modify Automatic Stay and Plan Injunction .   Signed on 5/25/2005  (Green, Josephine) |
| 05/25/2005 | 28437 | Agreed Order Between Kmart and John Kirk to Modify the Automatic Stay and Plan Injunction .   Signed on 5/25/2005  (Green, Josephine) |
| 05/25/2005 | 28438 | Order Scheduling  (RE: [27981]  Motion to Extend Time, ). Hearing continued on 6/28/2005 at 02:00 PM .Objections due by 6/7/2005.Reply due by: 6/14/2005  Signed on 5/25/2005  (Green, Josephine) |
| 05/25/2005 | 28439 | Order Scheduling  (RE: [28004]  Notice).  Status hearing to be held on 6/21/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/25/2005  (Green, Josephine) |
| 05/26/2005 | 28440 | Letter Dated  5/25/05 , Medical Treatment of Estella Rice Filed by Gerald S Green .   (Green, Josephine) |
| 05/27/2005 | 28441 | Notice of Motion and Motion for Relief from Stay as to Pending Lawsuit.  Fee Amount $150, Filed by  George N Vurdelja Jr    on behalf of  Ruth M Clingan .  Hearing scheduled for 6/14/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Riddick, Debbie) |
| 05/20/2005 | 28442 | Withdrawal of Claim(s):  of Betty Nordby   .  (Riddick, Debbie) |
| 05/27/2005 | 28443 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03131814.  Payment received from Jenner & Block. |
| 05/25/2005 | 28444 | Agreed Supplemental Order  Resolving Lease Rejection Claims for Kmart Store Nos. 9847 and 9853 .  Signed on 5/25/2005  (Riddick, Debbie) |
| 05/25/2005 | 28445 | Agreed Order Between Kmart and Geneva Collins to Modify Automatic Stay and Plan Injunction .  Signed on 5/25/2005  (Riddick, Debbie) |
| 05/25/2005 | 28446 | Order  Debtors' Supplemental Objection Seeking an Order Expunging Proof of Claim No. 53647 Filed by Home Depot USA, Inc for Which the Debtors have no Liability is disallowed and expunged in its entirety. (RE: [28243]  Supplemental).  Signed on5/25/2005  (Riddick, Debbie) |
| 05/31/2005 | 28447 | Hearing Continued . Oral Argument on debtor's objection to claim filed by Gregg Treadway scheduled for 7/14/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 05/27/2005 | 28448 | Motion for Withdrawal of Reference of Contested Matter with Milton Ventures LLP.  Fee Amount $150 Filed by  Jerry L Switzer   on behalf of   LNR Partners Inc f/k/a Lennar Partners Inc . (Pruitt, Debra) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 05/27/2005 | 28449 | Order Scheduling Conference (RE: [28072]  Motion to Set Hearing, ).  Discovery due by 8/10/2005.Hearing scheduled for 8/17/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 5/27/2005  (Riddick, Debbie) |
| 05/25/2005 | 28450 | Order Granting Motion Vacating Previous Order as to Claim Nos. 23575 and 23569 of Waterbury Garment Corp and Setting Resulting Claim Objections for Status, Etc. (Related Doc # [27010]).  Signed on  5/25/2005.     (Riddick, Debbie) |
| 05/25/2005 | 28451 | Order Denying Motion for Leave (Related Doc # [26397]).   Signed on  5/25/2005.    (Riddick, Debbie) |
| 05/27/2005 | 28452 | Memorandum  Filed by  Jerry L Switzer  on behalf of    LNR Partners Inc f/k/a Lennar Partners Inc  (RE: [28448]  Motion for Withdrawal of Reference).   (Attachments: # (1) Volume # (2) Volume # (3) Volume # (4) Volume) (Riddick, Debbie) |
| 05/31/2005 | 28453 | Transmittal of Record to The U S District Court.  Civil Case Number: 05 C 3207 Assigned to District Court Judge: Hibbler  (RE: [28448]  Motion for Withdrawal of Reference).    (Pruitt, Debra) |
| 06/01/2005 | 28454 | Adversary Case 04-1976 Closed .   (Burton, Shenitha) |
| 05/31/2005 | 28455 | Notice of Motion Filed by  David H Starkey   on behalf of  Kenneth Maynard  (RE: [28240]  Motion for Relief Stay).   (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 05/31/2005 | 28456 | Order Withdrawing Motion To Allow Claim(s)   (Related Doc # [27311]).   Signed on  5/31/2005.    (Green, Josephine) |
| 05/27/2005 | 28457 | Notice of Filing  Filed by  Phillip W Nelson   on behalf of    LNR Partners Inc f/k/a Lennar Partners Inc  (RE: [28448]  Motion for Withdrawal of Reference).   (Green, Josephine) |
| 06/01/2005 | 28458 | Amended Notice of Motion Filed by  George N Vurdelja Jr   on behalf of  Ruth M Clingan   (RE: [28441]  Motion for Relief Stay, ). Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 06/01/2005 | 28459 | Notice of Motion and Motion For Judgment to Disallow Claims Filed by  William J Barrett   on behalf of    Kmart Corporation . Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Green, Josephine) |
| 06/01/2005 | 28460 | Transfer of Claim    . Transferor:  Gold Force International Ltd (Claim No.26439, Amount 7744946.88) To Continental Casualty Company Filed by David P Vallas on behalf of Continental Casualty Company  .  Objections due by 6/22/2005. (Green, Josephine) |
| 06/01/2005 | 28461 | Notice of Filing  Filed by  David P Vallas    on behalf of   Continental Casualty Company  (RE: [28460]  Transfer of Claim, ). (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008

Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/02/2005 | 28462 | Notice of Motion and Motion to Disallow Paid Workers Compensation Claim and Supporting Memorandum of Law Filed by  William J Barrett on behalf of   Kmart Corporation .  Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 06/03/2005 | 28463 | Motion to Appear Pro Hac Vice Filed by  Robert O Sands   on behalf of   Kmart Corporation .   (Green, Josephine) Additional attachment(s) added on 6/6/2005 (Green, Josephine). |
| 05/11/2005 | 28464 | Notice of Hearing  Filed by Jennifer M Miller    (RE: [28316] Motion to Extend Time). Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 06/08/2005 | 28465 | Adversary Case 04-00122 Closed .   (Rahmoun, Margie) |
| 06/08/2005 | 28466 | Supplement Kmart Corporation's Supplemental Filing Regarding its Objection to the Claim of Gregg Treadway Filed by Kimberly J Robinson on behalf of Kmart Corporation.  (Robinson, Kimberly) |
| 06/08/2005 | 28467 | Notice of Filing Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [28466] Supplement).  (Robinson, Kimberly) |
| 06/07/2005 | 28468 | Certificate of Mailing/Service  Filed by Jean Montgomery    (RE: [28462]  Motion to Disallow Claims, ).  (Green, Josephine) |
| 06/06/2005 | 28469 | Agreed Order Agreed Order Between Kmart and Dorothy Arkerson to Modify Automatic Stay and Plan Injunction .  Signed on 6/6/2005 (Green, Josephine) |
| 06/06/2005 | 28470 | Agreed Order Between Kmart and Becky Krout to Modify Automatic Stay and Plan  Injunction .  Signed on 6/6/2005  (Green, Josephine) |
| 06/06/2005 | 28471 | Agreed Order Resolving Claim Number 36491 .  Signed on 6/6/2005 (Green, Josephine) |
| 06/06/2005 | 28472 | Agreed Order Vacating Order Disallowing Claims of Certain Personal Injury Claimants Not Complying with the Personal Injury Claims Resolution Procedures with Respect to Proof of Claim Number 35011 .  Signed on 6/6/2005  (Green, Josephine) |
| 06/06/2005 | 28473 | Agreed Order Resolving Lease Rejection and Administration Expense Claims for Kmart Store No 7595 .  Signed on 6/6/2005  (Green, Josephine) |
| 06/08/2005 | 28474 | Notice of Motion and Motion for Summary Judgment and Supporting Memorandum of Law Filed by  William J Barrett on behalf of Kmart Corporation .  Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 06/08/2005 | 28475 | Statement of Material Facts Filed by  William J Barrett    (RE: [28474]  Motion for Judgment, ).  (Green, Josephine) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/09/2005 | 28476 | Notice of Motion and Motion to Reopen Claim (34705) Filed by David Torchia on behalf of Glen Gregory . Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 06/10/2005 | 28477 | Motion for Special Appearance Filed by Jose A Cay-Colon on behalf of Sonia I Colon-Montero .  (Howard, Celeste) |
| 06/10/2005 | 28478 | Motion for Special Appearance Filed by Jose A Cay-Colon on behalf of Sonia I Colon-Montero .  (Howard, Celeste) |
| 06/10/2005 | 28479 | Motion for Special Appearance Filed by Jose A Cay-Colon on behalf of Sonia I Colon-Montero .  (Howard, Celeste) |
| 06/10/2005 | 28480 | Notice of Motion and Motion to Compel Asia Business Lyon Limited to Discovery Filed by William J Barrett on behalf of Kmart Corporation . Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Howard, Celeste) |
| 06/10/2005 | 28481 | Notice of Motion and Motion to Settle Stipulation with Icon Income Fund Eight B, LP Filed by William J Barrett on behalf of Kmart Corporation . Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (Howard, Celeste) |
| 06/09/2005 | 28482 | Agreed Order Resolving Administrative Expense Claim for KMART Store No. 3731 (Findlay, Ohio) . Signed on 6/9/2005 (Howard, Celeste) |
| 06/13/2005 | 28483 | Adversary Case 04-02055 Closed .  (Simmons, Carina) |
| 06/10/2005 | 28484 | <b>Docketed on Wrong Case</b> Statement of Material Facts in Support of KMART's motion for Summary or Default Judgment Filed by Gillian E Munitz on behalf of Kmart Corporation . (Howard, Celeste) Modified on 6/13/2005 (Riddick, Debbie). |
| 06/13/2005 | 28485 | Adversary Case 1-04-ap-2652 Closed .  (Smith, Dianna) |
| 06/13/2005 | 28486 | Adversary Case 1-04-ap-02059 Closed .  (Green, Charlie) |
| 06/13/2005 | 28487 | Adversary Case 04-02375 Closed .  (Henley, Mary) |
| 06/13/2005 | 28488 | Adversary Case 04-02286 Closed .  (Key, Veronica) |
| 06/13/2005 | 28489 | CORRECTIVE ENTRY Docketed on Wrong Case (RE: [28484] Statement, ) .  (Riddick, Debbie) |
| 06/13/2005 | 28490 | Adversary Case 1-04-ap-1953 Closed .  (Lyon, Peggy) |
| 06/14/2005 | 28491 | Letter Dated 6/10/2005 , Re Claim #10340 Filed by Myra Holland .  (Carroll, Dorothy) |
| 06/15/2005 | 28492 | Adversary Case 1-04-ap-00157 Closed .  (Green, Ron) |
| 06/14/2005 | 28493 | Notice of Motion and Motion to Allow Claim Filed by Rodrick F Wimberly on behalf of Michal Ann Sanford . Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|

Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Green, Josephine)

06/14/2005   28494   Notice of Motion and Motion for Entry of Confidentiality Agreement and Stipulated Protective Order Filed by  William J Barrett   on behalf of   Kmart Corporation .  Hearing scheduled for 6/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine)

06/14/2005   28495   Motion for Relief from Stay as to Personal Injury (Lift Injunction).  Fee Amount $150, Filed by  Kevin J Sutterfield   on behalf of  Donna   Norton .    (Green, Josephine)

06/14/2005   28496   Amended Supplemental Objection to Claims of John Foster Filed by William J Barrett   on behalf of    Kmart Corporation .   (Green, Josephine)

06/14/2005   28497   Notice of Filing  Filed by  William J Barrett   on behalf of Kmart Corporation  (RE: [28496]  Supplement).   (Green, Josephine)

06/16/2005   28498   Adversary Case 04-2307 Closed .   (Green, Ron)

06/16/2005   28499   Adversary Case 04-2038 Closed .   (Henderson, LaToya)

06/16/2005   28500   Adversary Case 1-04-ap-01969 Closed .   (Jerdine, Maurice)

05/17/2005   28501   Order Withdrawing Motion to Settle (Related Doc # [28135]).  Signed on  5/17/2005.    (Green, Josephine)

06/14/2005   28502   Agreed Order Between Kmart and Ruth Clingan as Surviving Spouse of Thomas Clingan to Modify the Automatic Stay and Plan Injunction .  Signed on 6/14/2005   (Green, Josephine)

06/14/2005   28503   Agreed Order Vacating Order  (RE: [23512]  Order (Generic), Order (Generic)).  Signed on 6/14/2005  (Green, Josephine)

06/14/2005   28504   Agreed Order Resolving Lease Rejection Claim for Kmart Store No 6091 .  Signed on 6/14/2005  (Green, Josephine)

06/14/2005   28505   Agreed Order Resolving Administrative Claim for Kmart Store No 4811 .  Signed on 6/14/2005  (Green, Josephine)

06/14/2005   28506   Agreed Order Resolving Administrative Claim for Kmart Store No 7638 .  Signed on 6/14/2005  (Green, Josephine)

06/14/2005   28507   Second Amended Pre Trial Order  (RE: [28122]  Trial Order, ).  Brief due by 9/6/2005. Discovery due by 8/8/2005.Reply due by: 10/14/2005 Responses due by 9/30/2005. Witness List due by 10/21/2005.Exhibit List due by 10/21/2005. Trial date set for 11/8/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 11/9/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 11/10/2005 at 02:00 PM at219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/14/2005  (Green, Josephine)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2005 | 28508 | Second Amended Agreed Order  (RE: [27614]  Agreed Order).   Signed on 6/14/2005  (Green, Josephine) |
| 06/16/2005 | 28509 | Adversary Case 04-2063 Closed .   (Green, Josephine) |
| 06/16/2005 | 28510 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  William P O'Donnell  on behalf of  Claire Fitzgerald .  (Green, Josephine) |
| 06/17/2005 | 28511 | Transfer of Claim  4643, 41788  from Montrose Development Inc  to Inland I Delaware Business LLC in the amount of $255,991.13. Filed by Montrose Development Inc.  Objections due by 7/8/2005. (Green, Josephine) |
| 06/17/2005 | 28512 | Notice of Filing  Filed by  Ronald  Peterson    (RE: [28511] Transfer of Claim).   (Green, Josephine) |
| 06/17/2005 | 28513 | Limited Objection  to (related document(s): [28481]  Motion to Settle, ) Filed by  Charles B Leuin  on behalf of   American Finance Group (Guaranty Capital)   (Green, Josephine) |
| 06/17/2005 | 28514 | Notice of Filing  Filed by  Charles B Leuin    (RE: [28513] Objection).   (Green, Josephine) |
| 06/17/2005 | 28515 | Withdrawal of Objection Filed by  Bradley P Nelson   on behalf of Montrose Development Inc   (RE: [26403]  Objection).   (Green, Josephine) |
| 06/17/2005 | 28516 | Notice of Filing  Filed by  Bradley P Nelson   on behalf of Montrose Development Inc   (RE: [28515]  Withdrawal of Document). (Green, Josephine) |
| 06/17/2005 | 28517 | Notice of Responses Received Filed by  William J Barrett   on behalf of   Kmart Corporation   (RE: [28462]  Motion to Disallow Claims, ).   (Green, Josephine) |
| 06/20/2005 | 28518 | Proposed Agenda for Omnibus Hearing Scheduled for 6/21/05 Filed by William J Barrett   on behalf of   Kmart Corporation .   (Green, Josephine) |
| 06/21/2005 | 28519 | Transfer of Claim 39563, In the amount of $42,268.36 from Philips Shopping Center to Liquidity Solutions Inc.  Filed by Liquidity Solutions Inc..  Objections due by 7/12/2005. (Minkoff, Robert) |
| 06/21/2005 | 28520 | Transfer of Claim 39565, In the amount of $717,494.97 from Philips Shopping Center to Liquidity Solutions Inc.  Filed by Liquidity Solutions Inc..  Objections due by 7/12/2005. (Minkoff, Robert) |
| 06/21/2005 | 28521 | Transfer of Claim 39579, In the amount of $10,382.33 from Philips Shopping Center to Liquidity Solutions Inc.  Filed by Liquidity Solutions Inc..  Objections due by 7/12/2005. (Minkoff, Robert) |
| 06/21/2005 | 28522 | Amended Transfer of Claim 39579, In the amount of $10,382.33 from Philips Shopping Center to Liquidity Solutions Inc (Related Document#28521/Attachment Missing Document).  Filed by Liquidity Solutions Inc..  Objections due by 7/12/2005. (Minkoff, Robert) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2005 | 28523 | Notice of Motion and Motion to Modify Order Granting Debtors Twenty-First Omnibus Objection to Claims Filed by  Willard A Carle III  on behalf of  Robin  White .  Hearing scheduled for 7/19/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 06/20/2005 | 28524 | Appearance Filed by  Willard A Carle III  on behalf of  Robin  White .   (Green, Josephine) |
| 06/20/2005 | 28525 | Designation of Local Counsel Filed by  Willard A Carle III  on behalf of  Robin  White .   (Green, Josephine) |
| 06/20/2005 | 28526 | Proof of Service  Filed by Shawna K McEwen.   (Green, Josephine) |
| 06/20/2005 | 28527 | Notice to Parties that Filed Motions without hearing dates Filed by  Gillian E  Munitz    (RE: [28495]  Motion for Relief Stay).  (Green, Josephine) |
| 06/20/2005 | 28528 | Certificate of Mailing/Service  Filed by Mark R Mackowiak  (RE: [28527]  Notice).   (Green, Josephine) |
| 06/22/2005 | 28529 | Adversary Case 03-1836 Closed .   (Barrow, Latonia) |
| 06/21/2005 | 28530 | Objection  to (related document(s): [27585]  Application for Administrative Expenses, , Motion to Modify Plan, ) Filed by  David E Gordon  on behalf of   Kmart Corporation   (Howard, Celeste) |
| 06/21/2005 | 28531 | Notice of Filing  Filed by  David E Gordon    (RE: [28530]  Objection).   (Howard, Celeste) |
| 06/21/2005 | 28532 | Objection  to (related document(s): [27672]  Motion to Allow Claims, ) Filed by  David E Gordon  on behalf of   Kmart Corporation   (Howard, Celeste) |
| 06/21/2005 | 28533 | Notice of Filing  Filed by  David E Gordon    (RE: [28532]  Objection).   (Howard, Celeste) |
| 06/21/2005 | 28534 | Response  to Debtors' Nineteenth Omnibus Objection to Claims Filed by  Bruce E Lithgow  on behalf of   Cydcor Limited   (Howard, Celeste) |
| 06/21/2005 | 28535 | Agreed Order Between KMART and Susanne Riley .   Signed on 6/21/2005  (Howard, Celeste) |
| 06/21/2005 | 28536 | Consent Protective Order Concerning Confidential Information .  Signed on 6/21/2005  (Howard, Celeste) |
| 06/21/2005 | 28537 | Order Scheduling .  Status hearing  on REMIC matters regarding store 4901 to be held on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Howard, Celeste) |
| 06/21/2005 | 28538 | Order Scheduling  (RE: [18231]  Order (Generic)). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Howard, Celeste) |
| 06/21/2005 | 28539 | Order Scheduling with respect to certain late claim motions |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | properly noticed for June 21, 2005 but reset to off-omnibus dates . Status hearing to be held on 6/28/2005 at 02:00 PM . Signed on 6/21/2005 (Howard, Celeste) |
| 06/21/2005 | 28540 | Order Scheduling (RE: [26208] Motion to Modify Plan, ). Hearing continued on 7/26/2005 at 10:00 AM . Signed on 6/21/2005 (Howard, Celeste) |
| 06/21/2005 | 28541 | Order Scheduling (RE: [20650] Motion Objecting to Claim, ). Status hearing to be held on 7/26/2005 at 10:00 AM . Signed on 6/21/2005 (Howard, Celeste) |
| 06/21/2005 | 28542 | Order Scheduling . Status hearing for Kmart's Third Omnibus Objection to Claims be held on 7/26/2005 at 10:00 AM . Signed on 6/21/2005 (Howard, Celeste) |
| 06/21/2005 | 28543 | Order Scheduling . Status hearing to be held on 7/26/2005 at 10:00 AM . Signed on 6/21/2005 (Howard, Celeste)(Docket No. 11317) |
| 06/24/2005 | 28544 | Hearing Continued (RE: [27498] Motion of Dutch Farms, Inc. for order allowing claim ). Hearing scheduled for 6/27/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 06/23/2005 | 28545 | Notice of Motion Filed by William P O'Donnell (RE: [28510] Motion for Relief Stay). Hearing scheduled for 7/13/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) Additional attachment(s) added on 6/24/2005 (Green, Josephine). |
| 06/21/2005 | 28546 | Order Scheduling (RE: [13071] Motion Objecting to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM . Signed on 6/21/2005 (Green, Josephine) |
| 06/21/2005 | 28547 | Order Scheduling (RE: [13137] Motion Objecting to Claim, , ). Hearing continued on 7/26/2005 at 10:00 AM . Signed on 6/21/2005 (Green, Josephine) |
| 06/21/2005 | 28548 | Order Scheduling (RE: [13074] Motion Objecting to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM . Signed on 6/21/2005 (Green, Josephine) |
| 06/21/2005 | 28549 | Order Scheduling (RE: [13073] Motion Objecting to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM . Signed on 6/21/2005 (Green, Josephine) |
| 06/21/2005 | 28550 | Order Scheduling (RE: [13928] Motion Objecting to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM . Signed on 6/21/2005 (Green, Josephine) |
| 06/21/2005 | 28551 | Order Scheduling (RE: [17013] Motion to Object, ). Hearing continued on 7/26/2005 at 10:00 AM . Signed on 6/21/2005 (Green, Josephine) |
| 06/21/2005 | 28552 | Order Scheduling (RE: [17014] Motion to Object, ). Hearing |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                            Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28553 | Order Scheduling (RE: [18473]) . Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28554 | Order Scheduling  (RE: [19602]  Generic Document, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28555 | Order Scheduling  (RE: [19680]  Motion Objecting to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28556 | Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28557 | Order Scheduling  (RE: [20651]  Motion Objecting to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28558 | Order Scheduling  (RE: [20652]  Motion Objecting to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28559 | Order Scheduling  (RE: [24531]  Notice of Hearing, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28560 | Order Scheduling  (RE: [25213]  Motion Objecting to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28561 | Order Scheduling  (RE: [27210]  Supplement). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28562 | Order Scheduling  (RE: [27233]  Objection to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28563 | Order Scheduling  (RE: [28314]  Motion to Reconsider, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28564 | Agreed Order Scheduling  (RE: [18082]  Motion Objecting to Claim, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28565 | Order Scheduling (RE: [27464]) .  Status hearing to be held on 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28566 | Order Scheduling  (RE: [23511]  Motion for Relief Stay, ).  Status hearing to be held on 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/21/2005  (Green, Josephine) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/21/2005 | 28567 | Order Scheduling  (RE: [27544]  Motion to Disallow Claims). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005 (Green, Josephine) |
| 06/21/2005 | 28568 | Order Scheduling  (RE: [27458]  Motion to Reconsider, , ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28569 | Agreed Order Resolving All Claims of Icon Income Fund 8 B LP (Icon) and Ordering Payment to Icon in the Amount of $220,000 . Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28570 | Order Scheduling  (RE: [23775]  Motion to Compel, ). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28571 | Order  Granting Kmarts Motion for Judgment Disallowing Certain Lease Claims; Pattillo Construction Co shall have an allowed administrative claim of $22,466.54.   Signed on 6/21/2005  (Green, Josephine) |
| 06/24/2005 | 28572 | Letter Dated June 24, 2005, responding to June 23, 2005 letter from Kmart counsel on its motion for summary judgment, Filed by J Mark Fisher on behalf of FLOORGraphics Inc.  (Fisher, J) |
| 06/21/2005 | 28573 | Order  of Judgment with Respect to Claim No 47809 Filed by Allied Carriers Exchange .   Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28574 | Order Granting Motion To Compel (Related Doc # [28480]).   Signed on  6/21/2005.   (Green, Josephine) |
| 06/21/2005 | 28575 | Order  with Respect to Certain Motions Filed Without a Notice of Hearing in Contravention of the Local Rules  (RE: [18231]  Order (Generic)).   Signed on 6/21/2005  (Green, Josephine) |
| 06/20/2005 | 28576 | Agreed Order Resolving Claim Number 57656 .   Signed on 6/20/2005 (Green, Josephine) |
| 06/20/2005 | 28577 | Agreed Order Between Kmart and Adrian Eric Hales to Modify Automatic Stay and Plan Injunction .   Signed on 6/20/2005 (Green, Josephine) |
| 06/20/2005 | 28578 | Agreed Order Between Kmart and Kenneth R Maynard to Modify Automatic Stay and Plan Injunction .   Signed on 6/20/2005 (Green, Josephine) |
| 06/20/2005 | 28579 | Agreed Order Between Kmart and Mary Ann Bozzi to Modify Automatic Stay and Plan Injunction .   Signed on 6/20/2005  (Green, Josephine) |
| 06/21/2005 | 28580 | Order Scheduling . Hearing continued on 7/26/2005 at 10:00 AM . Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28581 | Order Scheduling RE: Stipulation and Order . Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28582 | Order Scheduling .  Status hearing to be held on 6/27/2005 at |

U S   BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|
| | | 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28583 | Order Scheduling  (RE: [27498]  Generic Motion, ).  Hearing continued on 6/27/2005 at 02:00 PM .  Signed on 6/21/2005  (Green, Josephine) |
| 06/21/2005 | 28584 | Order Scheduling .  Status hearing to be held on 9/20/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/21/2005  (Green, Josephine) |
| 06/23/2005 | 28585 | Notice of Unavailability Filed by Andrew Degraffenreidt III  .  (Green, Josephine) |
| 06/23/2005 | 28586 | Order  Granting  (RE: [28459]  Motion to Disallow Claims, ).  (Aaron Rents Inc - claims nos 40654 and 42043)   Signed on 6/23/2005  (Green, Josephine) |
| 06/23/2005 | 28587 | Order  Granting  (RE: [28459]  Motion to Disallow Claims, ) (Panttillo Contruction Company - claim no 41985 shall have an allowed administrative claim of $22466.54).   Signed on 6/23/2005  (Green, Josephine) |
| 06/23/2005 | 28588 | Order  Granting  (RE: [28459]  Motion to Disallow Claims, )(Market Investments LP - claim 30783).  Signed on 6/23/2005  (Green, Josephine) |
| 06/23/2005 | 28589 | Order  Granting  (RE: [28459]  Motion to Disallow Claims, )(Compton Renaissance Plaza - claim nos 36134 and 43635).   Signed on 6/23/2005  (Green, Josephine) |
| 06/23/2005 | 28590 | Order  Granting  (RE: [28459]  Motion to Disallow Claims, )(Nat'l Bank of Florida Trustee - claim nos 37528 and 40358).   Signed on 6/23/2005  (Green, Josephine) |
| 06/23/2005 | 28591 | Order  Granting  (RE: [28459]  Motion to Disallow Claims, )(Reassure America Life Insurance Co - claim no 42808).   Signed on 6/23/2005  (Green, Josephine) |
| 06/23/2005 | 28592 | Order  Granting  (RE: [28459]  Motion to Disallow Claims, )(Hechinger Company - claim no 36067).  Signed on 6/23/2005  (Green, Josephine) |
| 06/23/2005 | 28593 | Order  Granting  (RE: [28459]  Motion to Disallow Claims, )(Founder Inc).   Signed on 6/23/2005  (Green, Josephine) |
| 06/23/2005 | 28594 | Order  Granting  (RE: [28459]  Motion to Disallow Claims, )(Harborview Investments Ltd - claim no 37511).   Signed on 6/23/2005  (Green, Josephine) |
| 06/23/2005 | 28595 | Order  Granting  (RE: [28459]  Motion to Disallow Claims, )(Robert L Miller Bene - claim no 37527).  Signed on 6/23/2005  (Green, Josephine) |
| 06/23/2005 | 28596 | Agreed Order for Distribution on Manco Inc Claim .  Signed on 6/23/2005  (Green, Josephine) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                   Run Date:01/04/2008
                                                    Run Time:13:32:44
Filing Date    No.      Entry

| | | |
|---|---|---|
| 06/23/2005 | 28597 | Agreed Order Between Kmart and Yolanda Nieves-Rodriguez to Modify Automatic Stay and Plan Injunction .   Signed on 6/23/2005 (Green, Josephine) |
| 06/23/2005 | 28598 | Agreed Order Between Kmart and Juliette Homsi .   Signed on 6/23/2005  (Green, Josephine) |
| 06/27/2005 | 28599 | Notice of Motion and Motion to Modify Claims # Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 7/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order Approving Debtors' Motion to Determine Pre-Petition Ad Valorem Taxes Under 11 U.S.C. Sect. 505 and Fed. R. Bank. P. 3007 and 3012) (Robinson, Kimberly) |
| 06/21/2005 | 28600 | Order Withdrawing as moot (RE: [27669]).   Signed on 6/21/2005 (Green, Josephine) |
| 06/21/2005 | 28601 | Order Withdrawing as moot Motion To Vacate (Related Doc # [26735]).   Signed on  6/21/2005.    (Green, Josephine) |
| 06/20/2005 | 28602 | Order Granting Motion (Related Doc # [28076]).   Signed on 6/20/2005.    (Green, Josephine) |
| 05/26/2005 | 28603 | Order Scheduling Re Objection to claim of Gregg Treadway . Hearing continued on 7/14/2005 at 02:00 PM . Responses due by 6/22/2005. Signed on 5/26/2005  (Green, Josephine) |
| 06/21/2005 | 28604 | Final Pre Trial Order Re claim no 14600 .  Written Discovery due by 11/30/05. All Discovery due by 1/18/2006.Objections due by 9/2/2005. Trial date set for 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/21/2005  (Green, Josephine) |
| 06/28/2005 | 28605 | Adversary Case 04-2641 Closed .   (Roman, Felipe) |
| 06/28/2005 | 28606 | Adversary Case 04-2556 Closed .   (Smith, Lester) |
| 06/27/2005 | 28607 | Transfer of Claim     . Transferor: Derby Shopping Center LLC To First Union Commercial Mortgage Securities Inc Filed by Kimco Derby Inc  .  Objections due by 7/18/2005. (Green, Josephine) |
| 06/27/2005 | 28608 | Response  to Paragraph 8 of Kmarts Objection to Foster Claim Filed by  Kathleen H Klaus   on behalf of  John  Foster    (Green, Josephine) |
| 06/28/2005 | 28609 | Adversary Case 04-2132 Closed .   (Offord, Donna) |
| 06/28/2005 | 28610 | Stipulation for Substitution of Counsel. Filed by Robert W Lannan on behalf of Goldforce International Ltd.  (Lannan, Robert) |
| 06/28/2005 | 28611 | Withdrawal of Claim(s):  of Less Topp (31635 & 8184) Filed by Stanley V Bukey  .  (Green, Josephine) |
| 06/28/2005 | 28612 | Final Pre Trial Order  (RE Store #9816 Hampton Roads Associates Retail LLC).   Pretrial Statement due by: 11/9/2005. Trial date set for 11/16/2005 at 02:00 PM at 219 South Dearborn, Courtroom |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|

642, Chicago, Illinois 60604.  Signed on 6/28/2005  (Green, Josephine)

06/28/2005    28613    Certificate of Mailing/Service    (RE: [28612]  Trial Order, ).
(Green, Josephine)

06/28/2005    28614    Final Pre Trial Order (RE: Motion of Dutch Farms).   Pretrial
Statement due by: 9/6/2005. Trial date set for 9/13/2005 at 02:00
PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
Continued Trial date set for 9/14/2005 at 02:00 PM at 219 South
Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
6/28/2005  (Green, Josephine)

06/28/2005    28615    Certificate of Mailing/Service    (RE: [28614]  Trial Order, ).
(Green, Josephine)

06/29/2005    28616    Receipt of Motion Fee - $150.00 by MB.  Receipt Number 03134326.
Payment received from William P O'donnell.

06/29/2005    28617    Notice of Motion and Motion for Relief from Stay as to Personal
Injury. Fee Amount $150, Filed by  William P O'Donnell   on
behalf of  Claire  Fitzgerald .  Hearing scheduled for 7/13/2005
at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois
60604.  (Attachments: # (1) Proposed Order) (Green, Josephine)

06/28/2005    28618    Order Denying Application For Administrative Expenses (Related Doc
# [27585]).   Signed on  6/28/2005.      (Green, Josephine)

06/28/2005    28619    Order Denying Motion To Allow Claim(s)    (Related Doc # [27672]).
Signed on  6/28/2005.     (Green, Josephine)

06/28/2005    28620    Order Scheduling  (RE: [28493]  Motion to Allow Claims, ). Hearing
continued on 8/16/2005 at 02:00 PM .  Signed on 6/28/2005  (Green,
Josephine)

06/28/2005    28621    Order Scheduling  (RE: [28344]  Motion to Allow Claims, ). Hearing
continued on 8/16/2005 at 02:00 PM .  Signed on 6/28/2005  (Green,
Josephine)

06/28/2005    28622    Order Scheduling  (RE: [26753]  Application for Administrative
Expenses, ). Hearing continued on 8/16/2005 at 02:00 PM .  Signed
on 6/28/2005  (Green, Josephine)

06/28/2005    28623    Order Scheduling  (RE: [28366]  Request, ). Hearing continued on
8/16/2005 at 02:00 PM .  Signed on 6/28/2005  (Green, Josephine)

06/28/2005    28624    Order Scheduling  (RE: [21786]  Motion for Leave). Hearing
continued on 8/16/2005 at 02:00 PM .  Signed on 6/28/2005  (Green,
Josephine)

06/28/2005    28625    Order Scheduling  (RE: [28060]  Motion for Leave, , ). Hearing
continued on 8/16/2005 at 02:00 PM .  Signed on 6/28/2005  (Green,
Josephine)

06/28/2005    28626    Order Scheduling  (RE: [27584]  Motion to Allow Claims). Hearing
continued on 8/16/2005 at 02:00 PM .  Signed on 6/28/2005  (Green,
Josephine)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/28/2005 | 28627 | Order Scheduling  (RE: [27971]  Amended Motion). Hearing continued on 8/16/2005 at 02:00 PM .  Signed on 6/28/2005  (Green, Josephine) |
| 06/28/2005 | 28628 | Order Scheduling  (RE: [28229]  Motion to Reconsider, ). Hearing continued on 8/16/2005 at 02:00 PM .  Signed on 6/28/2005  (Green, Josephine) |
| 06/28/2005 | 28629 | Order Scheduling  (RE: [27008]  Generic Motion). Hearing continued on 8/16/2005 at 02:00 PM .  Signed on 6/28/2005  (Green, Josephine) |
| 06/28/2005 | 28630 | Order Scheduling  (RE: [25662]  Motion to Allow Claims, ). Hearing continued on 8/16/2005 at 02:00 PM .  Signed on 6/28/2005  (Green, Josephine) |
| 06/28/2005 | 28631 | Order Withdrawing Motion To Allow Claim(s) as moot  (Related Doc # [25412]).   Signed on  6/28/2005.      (Green, Josephine) |
| 06/28/2005 | 28632 | Agreed Order Granting Motion to Extend Time (Related Doc # [27981]).   Signed on  6/28/2005.      (Green, Josephine) |
| 06/28/2005 | 28633 | Order Allowing Motion of Kimberly Harris for Leave to File Creditors Claim .   Signed on 6/28/2005  (Green, Josephine) |
| 06/28/2005 | 28634 | Agreed Order Granting Motion to Extend Time (Related Doc # [28316]).   Signed on  6/28/2005.      (Green, Josephine) |
| 06/28/2005 | 28635 | Agreed Order Granting Motion to Extend Time (Related Doc # [27570]).   Signed on  6/28/2005.      (Green, Josephine) |
| 06/28/2005 | 28636 | Confidentiality Agreement and Protective Order - Motion For Protective Order (Related Doc # [28494]).   Signed on  6/28/2005. (Green, Josephine) |
| 06/29/2005 | 28637 | Objection  to Transfer of Claim Filed by  John T Gregg   on behalf of   Goldforce International Ltd   (Green, Josephine) |
| 06/29/2005 | 28638 | Notice of Filing  Filed by  John T Gregg   on behalf of  Goldforce International Ltd   (RE: [28637]  Objection).   (Green, Josephine) |
| 06/30/2005 | 28639 | Joint Motion to Abate Proceedings Regarding Assignment of Lease Rejection Damages Claim 50109 Filed by  Jeffrey M Stautz , Gary S Edinger   on behalf of   H/S Gainlo LP and 40/86 Advisors Inc . (Green, Josephine) |
| 06/30/2005 | 28640 | Certificate of Service  Filed by  Jeffrey M Stautz   (RE: [28639]  Generic Motion).   (Green, Josephine) |
| 06/29/2005 | 28641 | Agreed Final Pre Trial Order  (RE: [28534]  Response,).  Discovery due by 7/29/2005. Trial date set for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/29/05  (Green, Josephine) . |
| 06/29/2005 | 28642 | Agreed Order Resolving Claim Number 57790 .   Signed on 6/29/2005  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/29/2005 | 28643 | Order and Stipulation Regarding Claims Numbered 23568 23569 and 23575 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28644 | Order Granting Motion To Disallow Claims . (Related Doc # [28462]).  Signed on  6/29/2005.     (Green, Josephine) |
| 06/29/2005 | 28645 | Agreed Order Between Kmart and Susan Aicone to Permit Late Filing and Acknowledging Settlement of Their Claims .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28646 | Agreed Order Between Kmart and Konna Norton .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28647 | Agreed Order Between Kmart and Joan Spankowski to Modify Automatic Stay and Plan  Injunction .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28648 | Order Granting Kmarts Motion for Judgment Disallowing Certain Paid Workers Compensation Claims (Peggyann G Aulthouse) .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28649 | Agreed Order Between Kmart and Cathrine Bobula to Permit Late Filing and Acknowledging Settlement of Their Claims .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28650 | Order disallowing claim of Gary M Zangrilli, claim no. 21925 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28651 | Order disallowing the claim of Yolanda Valle, claim no. 37231 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28652 | Order disallowing the claim of Lino Vasquez, claim no. 21609 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28653 | Order disallowed the claim of Luis F Verdugo, claim no. 14943 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28654 | Order disallowing claim of Marilyn Vozquez, claim no. 25664 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28655 | Order disallowing the claim of Lisa A Weber, no. 12389 .   Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28656 | Order disallowing the claim of Mark A Distaulo, no. 14800 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28657 | Order disallowing the claim of Robin Kiger, no. 31762 .   Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28658 | Order disallowing the claim of Trena C Kuehn, no. 33631 .   Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28659 | Order disallowing the claim of Beulah M Bartlett, no. 15919 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28660 | Order disallowing the claim of Rosemary Kuhlman, no. 15935 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28661 | Order disallowing the claim of Regina C. Langford, no. 2870 . Signed on 6/29/2005  (Riddick, Debbie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/29/2005 | 28662 | Order disallowing the  claim of Maria S Lewis, no. 24546 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28663 | Order disallowing the claim of Delores Griggs, no. 34372 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28664 | Order disallowing the claim of Rodman L. Hall, Jr. no. 40334 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28665 | Order disallowing the claim of Christina Juarez, claim no. 28303 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28666 | Order disallowing the claim of Doris Jiggetts, no. 41741 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28667 | Order disallowing the claim of Carol Laverne & John David James no., 29701 .  Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28668 | Order disallowing the claim of Ruth I Jackson, no. 43101 . Signed on 6/29/2005  (Riddick, Debbie) |
| 06/29/2005 | 28669 | Order disallowing claim of Karen Hiller, no. 33112 .  Signed on 6/29/2005  (Riddick, Debbie) |
| 07/01/2005 | 28670 | Notice of Motion and Motion to Reconsider Claim Filed by Mark F Hebbeln on behalf of Aaron Rents Inc.  Hearing scheduled for 7/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Hebbeln, Mark) |
| 06/29/2005 | 28671 | Order disallowing Claim of Kevin Good No 14785 .  Signed on 6/29/2005  (Green, Josephine) . |
| 06/29/2005 | 28672 | Order disallowing claim of Margarita F Gonzalez No 17131 . Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28673 | Order disallowing claim of Terry Linsford No 47651 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28674 | Order disallowing claim of Connie Wright No 47895 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28675 | Order disallowing claim of Eleanor Yrshus No 12734 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28676 | Order disallowing claim of Arlene C Young No 9622 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28677 | Order disallowing claim of Rodney J Birdine No 7208 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28678 | Order disallowing claim of Elena Berkompas No 15159 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28679 | Order disallowing claim of Denise K Beltchenko No 26859 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28680 | Order disallowing claim of Kelli M Behnke No 36014 .  Signed on 6/29/2005  (Green, Josephine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/29/2005 | 28681 | Order disallowing claim of Cyndee Bowdoin No 25000 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28682 | Order disallowing claim of Dennis E Brickey No 12081 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28683 | Order disallowing claim of Joseph & Theresa Bruno No 44272 . Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28684 | Order disallowing claim of Linda Burns No 6276 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28685 | Order disallowing claim of Floyd Carroll No 24529 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28686 | Order disallowing claim of Linda J Browne No 34600 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28687 | Order disallowing claim of Patricia Ciarleglio No 17529 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28688 | Order disallowing claim of Commonwealth of Pennsylvania No 42261 . Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28689 | Order disallowing claim of Lumisha K Croskey No 36179 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28690 | Order disallowing claim of Connie Daniels No 27512 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28691 | Order disallowing claim of Sonya S Dessert No 26218 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28692 | Order disallowing claim of Joseph Frantz No 3431 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28693 | Order disallowing claim of Inez Rodriguez No 32679 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28694 | Order disallowing claim of Evelyn Sawicki No 30260 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28695 | Order disallowing claim of Judy Sargent No 38291 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28696 | Order disallowing claim of Bernice Sanders No 35600 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28697 | Order disallowing claim of Eileen Schaefer .  Signed on 6/29/2005 (Green, Josephine) |
| 06/29/2005 | 28698 | Order disallowing claim of Cheryl A Schene No 35625 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28699 | Order disallowing claim of Donna M Shipp No 28502 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28700 | Order disallowing claim of John S Sonin No 39047 .  Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28701 | Order disallowing claim of William Neal .  Signed on 6/29/2005 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|

(Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 06/29/2005 | 28702 | Order disallowing claim of Alberta A Olsson No 27260 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28703 | Order disallowing claim of Connie E Neumann No 38745 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28704 | Order disallowing claim of Rontonio Dyson No 13558 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28705 | Order disallowing claim of Sam Echavarria No 26865 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28706 | Order disallowing claim of Emory E Foskey Nos 29238 and 29239 . Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28707 | Order disallowing claim of Terry F Fortin No 30344 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28708 | Order disallowing claim of Karen M Fekin No 37519 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28709 | Order disallowing claim of Patricia J Fargione No 35405 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28710 | Order disallowing claim of Kathleen A Frantellizzi No 2809 . Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28711 | Order disallowing claim of Catherine L Goll No 35669 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28712 | Order disallowing claim of Robert E Gannaway No 43610 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28713 | Order disallowing claim of Shannon A Oreskovich No 21683 . Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28714 | Order disallowing claim of Palms West Hospital No 44882 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28715 | Order disallowing claim of John R Parlett No 16864 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28716 | Order disallowing claim of Steven Pietraczenko No 14103 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28717 | Order disallowing claim of Mary W Pitts No 20080 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28718 | Order disallowing claim of Peggy A Pinkerton No 20742 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28719 | Order disallowing claim of Gyan Raizada No 25720 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28720 | Order disallowing claim of Pandora M Pounds No 11919 .    Signed on 6/29/2005  (Green, Josephine) |
| 06/30/2005 | 28721 | Agreed Order Resolving Cure Claim for Kmart Store No 7627 . Signed on 6/30/2005  (Green, Josephine) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008

                                                          Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/30/2005 | 28722 | Agreed Order Resolving Cure Claim for Kmart Store No 7431 . Signed on 6/30/2005  (Green, Josephine) |
| 06/30/2005 | 28723 | Agreed Order Resolving Claims for Kmart Store No 3216 .   Signed on 6/30/2005  (Green, Josephine) |
| 06/29/2005 | 28724 | Order disallowing claim of Latasha A Spence Nos 1782 and 16209 . Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28725 | Order disallowing claim of John Stacey No 24125 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28726 | Order disallowing claim of Philorica A Tovar No 34342 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28727 | Order disallowing claim of Lucille Timmons No 46962 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28728 | Order disallowing claim of Sandra Taladay No 37564 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28729 | Order disallowing claim of Edward F Wilkins No 16196 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28730 | Order disallowing claim of Patricia A Spang No 28938 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28731 | Order disallowing claim of Carol Wilson No 35969 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28732 | Order disallowing claim of Linda Heigl No 38188 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28733 | Order disallowing claim of Deborah L Hays No 10164 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28734 | Order disallowing claim of Linda J Hardigree No 37161 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28735 | Order disallowing claim of Ritaellen t Mc Fadden No 35614 . Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28736 | Order disallowing claim of Victoria L Mcintyre No 34839 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28737 | Order disallowing claim of Pauline Metcalf No 17780 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28738 | Order disallowing claim of Minnesota Self Insurers Security Fund No 42985 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28739 | Order disallowing claim of Tremeka L Minor No 24117 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28740 | Order disallowing claim of Roxanne Mitchell No 11303 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28741 | Order disallowing claim of Donna J Mullinex No 13979 .   Signed on 6/29/2005  (Green, Josephine) |
| 06/29/2005 | 28742 | Order disallowing claim of Robert J Murray No 27698 .   Signed on |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                   Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|

6/29/2005   (Green, Josephine)

| 06/29/2005 | 28743 | Order disallowing claim of Lori Marklewitz No 16678 .    Signed on 6/29/2005  (Green, Josephine) |
|---|---|---|

| 06/29/2005 | 28744 | Order disallowing of claim of Michael T Martin No 36366 .    Signed on 6/29/2005  (Green, Josephine) |
|---|---|---|

| 06/29/2005 | 28745 | Order disallowing claim of Anna C Markocki No 27213 .    Signed on 6/29/2005  (Green, Josephine) |
|---|---|---|

| 06/29/2005 | 28746 | Order disallowing claim of Brad T Maeda No 11850 .    Signed on 6/29/2005  (Green, Josephine) |
|---|---|---|

| 06/29/2005 | 28747 | Order disallowing claim of Steve Freedman No 35968 .    Signed on 6/29/2005  (Green, Josephine) |
|---|---|---|

| 06/29/2005 | 28748 | Order disallowing claim of Greenwood Leflore Hospital Nos 21075 and 21113 .   Signed on 6/29/2005  (Green, Josephine) |
|---|---|---|

| 06/30/2005 | 28749 | Third Amended Pre Trial Order  (RE: [28507]  Trial Order, , ). Pretrial Statement due by: 11/1/2005. Brief due by 9/16/2005. Discovery due by 8/26/2005.Reply due by: 10/21/2005 Responses due by 10/7/2005. Witness List due by 10/25/2005. Trial dateset for 11/8/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 11/9/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 11/10/2005 at02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/30/2005  (Green, Josephine) |
|---|---|---|

| 06/30/2005 | 28750 | Withdrawal of Claim(s):  of Bartow County Tax Commissioner  Filed by VaLenda Bailey  .   (Green, Josephine) |
|---|---|---|

| 07/01/2005 | 28751 | Motion to Extend Time to Respond to Discovery Requests Filed by Kevin M Eckhardt  on behalf of    Bank Of America . (Attachments: # (1) Proposed Order) (Howard, Celeste) |
|---|---|---|

| 07/01/2005 | 28752 | Stipulation for Substitution of Counsel for Gold Force International LTD. Filed by  John T Gregg  on behalf of    Barnes & Thornburg LLP and Robert W Lannan on behalf of Greenberg Trauig LLP .  (Attachments: # (1) Proposed Order) (Howard, Celeste) |
|---|---|---|

| 07/01/2005 | 28753 | Notice of Filing  Filed by John T Gregg   (RE: [28752] Stipulation).  (Howard, Celeste) |
|---|---|---|

| 07/05/2005 | 28754 | Receipt of Motion Fee - $150.00 by SD.  Receipt Number 03134692. Payment received from Stamm. |
|---|---|---|

| 07/05/2005 | 28755 | Motion for Relief from Stay as to Plan Injunction.  Fee Amount $150, Filed by  David E Caruso Jr  on behalf of  Frank  Acosta . (Attachments: # (1) Proposed Order) (Green, Josephine) |
|---|---|---|

| 07/05/2005 | 28756 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Bradley J Stamm   on behalf of Eugene  Was .  Hearing scheduled for 7/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |
|---|---|---|

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:44
Filing Date    No.      Entry
                        (Attachments: # (1) Proposed Order # (2) Affidavit) (Green,
                        Josephine)

07/06/2005     28757    Withdrawal of Claim(s): of Gary Dunn Filed by William J. Barrett
                        on behalf of Kmart Corporation.  (Barrett, William)

07/06/2005     28758    Withdrawal of Claim(s): of Theresa Giordano Filed by William J.
                        Barrett on behalf of Kmart Corporation.  (Barrett, William)

07/06/2005     28759    Notice of Motion and Motion for Relief from Judgment or Order
                        Filed by Peter J Roberts on behalf of Melvin Lassiter, Charlene
                        Lassiter.  Hearing scheduled for 7/26/2005 at 10:00 AM at 219
                        South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Roberts,
                        Peter)

07/06/2005     28760    Notice of Motion and Motion For Summary Judgment in favor of Kmart
                        Corporation and against City Wholesale Grocery Co., Inc.  Filed by
                        William J. Barrett on behalf of Kmart Corporation.  Hearing
                        scheduled for 7/26/2005 at 10:00 AM at 219 South Dearborn,
                        Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1)
                        Proposed Order) (Barrett, William)

07/06/2005     28761    Statement of Material Facts in Support of Kmart's Motion for
                        Summary Judgment With Respect to the Claim of City Wholesale
                        Grocery Co., Inc. Filed by William J. Barrett on behalf of Kmart
                        Corporation.  (Attachments: # (1) Exhibit A# (2) ExhibitB# (3)
                        Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Barrett,
                        William)

07/06/2005     28762    Notice of Motion and Motion For Summary Judgment in favor of Kmart
                        Corporation and against Rexall Sundown, Inc.  Filed by William J.
                        Barrett on behalf of Kmart Corporation.  Hearing scheduled for
                        7/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                        Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                        (Barrett, William)

07/06/2005     28763    Statement of Material Facts in Support of Kmart's Motion for
                        Summary Judgment With Respect to the Claim of Rexall Sundown, Inc.
                        Filed by William J. Barrett on behalf of Kmart Corporation.
                        (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
                        Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8)
                        Exhibit H) (Barrett, William)

07/07/2005     28764    Reply to (related document(s): [28608] Response) Filed by William
                        J. Barrett on behalf of Kmart Corporation (Attachments: # (1)
                        Exhibit A) (Barrett, William)

07/07/2005     28765    Notice of Filing Filed by William J. Barrett on behalf of Kmart
                        Corporation (RE: [28764] Reply).  (Barrett, William)

07/08/2005     28766    Hearing Continued .  Status hearingon critical vendor adversaries
                        to be held on 7/26/2005 at 02:00 PM at 219 South Dearborn,
                        Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen)

07/08/2005     28767    Hearing Continued  (RE: [28510]  Motion for Relief Stay). Hearing

**U N I T E D   S T A T E S   B A N K R U P T C Y   C O U R T**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### *K-MART CORPORATION*

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
Filing Date        No.        Entry

---

|  |  |  |
|---|---|---|
|  |  | scheduled for 7/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 07/08/2005 | 28768 | Joint Notice of Motion and Motion for Agreed Order Allowing Real Property Taxes Included in Claim Numbers 10041, 10042, 48280, 48281 and 48500 Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 7/26/2005 at 10:00 AMat 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 07/08/2005 | 28769 | Attachment(s) Proposed Order Filed by Peter J Roberts on behalf of Charlene Lassiter, Melvin Lassiter (RE: [28759] Motion for Relief from Judgment or Order, ).  (Roberts, Peter) |
| 07/08/2005 | 28770 | Notice of Motion and Motion to Authorize Kmart Corporation to Proposal Re Settlement Conferences in Critical Vendor Adversaries Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 7/26/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Barrett, William) |
| 07/11/2005 | 28771 | Withdrawal of Claim(s): of Carla Sanchez Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 07/11/2005 | 28772 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03135043. Payment received from C Collins. |
| 07/11/2005 | 28773 | Notice of Motion and Motion for Relief from Stay as to Personal Injury/Plan Injunction.  Fee Amount $150, Filed by  Carl L Collins III  on behalf of  Marion  Stafford .  Hearing scheduled for 9/7/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 06/28/2005 | 28774 | List of Witnesses Filed by  Cindy M Johnson   on behalf of Randall A Boorman  .  (Green, Josephine) |
| 07/12/2005 | 28775 | Adversary Case 1-03-ap-01891 Closed .  (Flowers, Michael) |
| 07/11/2005 | 28776 | Agreed Order Resolving Lease Rejection Claims for Kmart Stores Number 176 179 180 181 182 184 185 188 189 190 191 193 194 195 196 212 217 and 219 .  Signed on 7/11/2005  (Green, Josephine) |
| 07/12/2005 | 28777 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03135088. Payment received from Snyder. |
| 07/13/2005 | 28778 | Notice of Motion and Motion to Modify Claims # 41030 Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 7/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order Approving Debtors' Motion to Determine Claims Under 11 U.S.C. Sect. 505 and Fed. R. Bank. P. 3007 and 3012) (Robinson, Kimberly) |
| 07/12/2005 | 28779 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Brian G. Snyder   on behalf of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

|  |  |  |
|---|---|---|

Filing Date        No.          Entry                                        Run Time:13:32:44

|  |  |  |
|---|---|---|
|  |  | John Sobol . Hearing scheduled for 7/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/11/2005 | 28780 | Order and Stipulation Compelling Discovery.   Signed on 7/11/2005 (Green, Josephine) |
| 07/13/2005 | 28781 | Notice of Hearing and Twenty-Sixth Objection to Claim(s) Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D)(Barrett, William) |
| 07/14/2005 | 28782 | Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [28781] Objection to Claim, ).  (Barrett, William) |
| 07/14/2005 | 28783 | Withdrawal of Claim(s): of City Wholesale Grocery Co., Inc.  Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 07/14/2005 | 28784 | Notice of Motion and Motion to Approve Resolution of All Remaining Varilease Matters Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 7/26/2005 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Barrett, William) |
| 07/15/2005 | 28785 | Hearing Continued (RE: [28523] Generic Motion,). Hearing Scheduled for 07/26/2005 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Jacobs,Karen) |
| 07/14/2005 | 28786 | Change of Name and or Address  for Cindy M Johnson/Beth Anne Alcantar To: Johnson & Newby LLC 39 S LaSalle St Ste 820 Chicago, IL 60603 Filed by  Cindy M Johnson   .  (Green, Josephine) |
| 07/14/2005 | 28787 | Change of Name and or Address  for Cindy M Johnson/Beth Anne Alcantar To: Johnson & Newby LLC 39 S LaSalle St Ste 820 Chicago, IL 60603 Filed by  Cindy M Johnson   .  (Green, Josephine) |
| 07/18/2005 | 28788 | Adversary Case 04-2214 Closed .   (Howard, Celeste) |
| 07/15/2005 | 28789 | Notice of Motion and Motion to Extend Time Bar Date to file Pre-Petition Claim Filed by  Alan S Farnell   on behalf of Georgina  Carbajo .  Hearing scheduled for 7/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/15/2005 | 28790 | Notice of Motion Filed by  Roger K Gannam    (RE: [28224] Certificate of Service). Hearing scheduled for 7/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 07/14/2005 | 28791 | Agreed Order Between Kmart and Sonia Colon-Montero to Modify Automatic Stay and Plan Injunction .   Signed on 7/14/2005 |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                     Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:44 |
|---|---|---|---|

(Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 07/14/2005 | 28792 | Agreed Order Between Kmart and Sarah Simmonds to Modify Automatic Stay and Plan Injunction .  Signed on 7/14/2005 (Green, Josephine) |
| 07/14/2005 | 28793 | Agreed Order Vacating Order  (RE: [23512]  Order (Generic), Order (Generic)).  Signed on 7/14/2005 (Green, Josephine) |
| 07/14/2005 | 28794 | Agreed Order Between Kmart and Rebecca Dohrmann a minor by her parent and Natural Guardian David Dohrmann to Modify Automatic Stay and Plan Injunction .  Signed on 7/14/2005 (Green, Josephine) |
| 07/14/2005 | 28795 | Agreed Order Resolving Claim Number 36384 .  Signed on 7/14/2005 (Green, Josephine) |
| 07/14/2005 | 28796 | Agreed Order Between Kmart and Doris Velez to Modify Automatic Stay and Plan Injunction .  Signed on 7/14/2005 (Green, Josephine) |
| 07/14/2005 | 28797 | Order and Stipulation Resolving Class 5 Claim of Hampton Roads Associates Retail LLC.  Signed on 7/14/2005 (Green, Josephine) |
| 07/19/2005 | 28798 | Adversary Case 04-1973 Closed .  (Seamann, Pamela) |
| 07/19/2005 | 28799 | Adversary Case 04-1909 Closed .  (Livermore, Corrina) |
| 07/19/2005 | 28800 | Adversary Case 04-02516 Closed .  (Key, Veronica) |
| 07/18/2005 | 28801 | Agreed Order Vacating Order  (RE: [23512]  Order (Generic), Order (Generic)).  Signed on 7/18/2005 (Green, Josephine) |
| 07/19/2005 | 28802 | Adversary Case 04-02645 Closed .  (Simmons, Carina) |
| 07/18/2005 | 28803 | Order Granting Motion for Relief from Judgment or Order (Related Doc # [28759]).  Signed on  7/18/2005.     (Green, Josephine) |
| 07/14/2005 | 28804 | Petition to Remove Injunction Filed by  David A Snyder   on behalf of  Juan & Fern  Miranda  .  (Green, Josephine) |
| 07/19/2005 | 28805 | Adversary Case 1-04-ap-146 Closed .  (Smith, Lester) |
| 07/19/2005 | 28806 | Adversary Case 04-99 Closed .  (Williams, Marie) |
| 07/19/2005 | 28807 | Adversary Case 04-140 Closed .  (Williams, Marie) |
| 07/19/2005 | 28808 | Notice of Filing of Facsimile Transmission Statement Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [28778] Motion to Modify Claims, ).  (Robinson, Kimberly) |
| 07/19/2005 | 28809 | Adversary Case 04-0118 Closed .  (Hamilton, Annette) |
| 07/18/2005 | 28810 | Third Amended Agreed Order on Request of Georgia Counties to Joint with Motion of Florida TAx Collectors for Order Setting Deadline by which Debtors must file Adversary Proceeding Contesting Taxes Owed (Docket #25782). Signed on 7/18/2005 (Green, Josephine) |
| 07/18/2005 | 28811 | Agreed Amended Scheduling Stipulation and Order with respect to Hearing on ES Bankest LLC Motion to Compel Payment of Administrative Expense Claims (Docket No 15676).    Signed on |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | 7/18/2005  (Green, Josephine) |
| 07/14/2005 | 28812 | Amended Order Scheduling Stipulation  (RE: [27654]  Order Scheduling, ). Hearing continued on 9/21/2005 at 02:00 PM .Reply due by: 9/7/2005 Responses due by 8/24/2005.  Signed on 7/14/2005 (Green, Josephine) |
| 07/18/2005 | 28813 | Order Scheduling  (RE: [26423]  Amended Motion). Hearing continued on 7/26/2005 at 10:00 AM .  Signed on 7/18/2005  (Green, Josephine) |
| 07/21/2005 | 28814 | Adversary Case 02-00609 Closed .  (Mcwilliams, Della) |
| 07/21/2005 | 28815 | Adversary Case 1-04-ap-02389 Closed .  (Mcwilliams, Della) |
| 07/21/2005 | 28816 | Amended Notice Filed by William J. Barrett on behalf of Kmart Corporation (RE: [28462] Motion to Disallow Claims, ).  (Barrett, William) |
| 07/21/2005 | 28817 | Withdrawal of Claim(s): of Rick Michalski Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 07/21/2005 | 28818 | Withdrawal of Claim(s): of Theresa Jaskolski Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 07/21/2005 | 28819 | Receipt of Notice of Appeal Fee- $5.00 by AL.  Receipt Number 03135661.  Payment received from Frank Gecker. |
| 07/21/2005 | 28820 | Receipt of Docketing of Appeal Fee- $250.00 by AL.  Receipt Number 03135661. Payment received from Frank Gecker. |
| 07/22/2005 | 28821 | Hearing Continued  (RE: [25413]  Motion to Allow Claims, ). Oral Ruling scheduled for 7/27/2005 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 07/22/2005 | 28822 | Hearing Continued  (RE: [27585]  Application for Administrative Expenses, , Motion to Modify Plan, ). Oral Ruling scheduled for 7/27/2005 at 11:15 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 07/22/2005 | 28823 | Notice of Motion and Motion to Authorize Kmart Corporation to Obtain Relief From Excessive Ad Valorem Taxes Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 7/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 07/21/2005 | 28824 | Notice of Appeal Filed by  Joseph D Frank  on behalf of    RM 18 FK Corp , Lawrence Kadish . Fee Amount $255 (RE: [28776] Agreed Order).  Appellant Designation due by 8/1/2005.  Transmission of Record Due by 8/30/2005. (Riddick, Debbie) |
| 07/22/2005 | 28825 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [28824]  Notice of Appeal).  (Riddick, Debbie) |
| 07/25/2005 | 28826 | Proposed Agenda for Omnibus Hearing Scheduled for July 26, 2005 Filed by William J. Barrett on behalf of Kmart Corporation. |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date: 01/04/2008
Filing Date      No.        Entry                      Run Time: 13:32:44
                                    (Barrett, William)

| Filing Date | No. | Entry |
|---|---|---|
| 07/25/2005 | 28827 | Adversary Case 04-00135 Closed .   (Key, Veronica) |
| 07/21/2005 | 28828 | Agreed Order Resolving Lease Rejection Claims of Aaron Rents Inc for Kmart Store Nos 6264 and 6467 .  Signed on 7/21/2005  (Green, Josephine) |
| 07/25/2005 | 28829 | Adversary Case 04-2147 Closed .   (Ramey, Dorothy) |
| 07/21/2005 | 28830 | Order and Stipulation Between Kmart Corporation and Landlord Mirasa LLC Resolving Issue Concerning Certain Photo Processing Equipment at Former Kmart Store # 3639.   Signed on 7/21/2005 (Green, Josephine) |
| 07/25/2005 | 28831 | Adversary Case 04-138 Closed .   (Green, Ron) |
| 07/21/2005 | 28832 | Order re claim of Gregg Treadway - the parties shall submit proposed findings of fact and conclusions of law by 8/11/05. Response due by 8/25/05. This order amends any earlier order inconsistent with the provisions of this order.   Signed on 7/21/2005  (Green, Josephine) |
| 07/25/2005 | 28833 | Motion to Appear Pro Hac Vice Filed by  Joseph  Antonelli   on behalf of  Martin  Wallace, et al. .   (Green, Josephine) |
| 07/25/2005 | 28834 | Motion to Appear Pro Hac Vice Filed by  Janelle  Carney   on behalf of  Martin  Wallace, et al. .   (Green, Josephine) |
| 07/26/2005 | 28835 | Order  Approving  (RE: [28778]  Motion to Modify Claims, ). Signed on 7/26/2005  (Green, Josephine) |
| 07/26/2005 | 28836 | Agreed Order Granting Motion for Agreed Order (Related Doc # [28768]).   Signed on  7/26/2005.    (Green, Josephine) |
| 07/26/2005 | 28837 | Order  Approving  (RE: [28599]  Motion to Modify Claims, ). Signed on 7/26/2005  (Green, Josephine) |
| 07/26/2005 | 28838 | Order  Approving  (RE: [28823]  Motion to Authorize, ).   Signed on 7/26/2005  (Green, Josephine) |
| 07/27/2005 | 28839 | Adversary Case 03-01696 Closed .   (Key, Veronica) |
| 07/26/2005 | 28840 | Order Scheduling  (RE: [17014]  Motion to Object, ). Hearing continued on 9/20/2005 at 10:00 AM .  Signed on 7/26/2005  (Green, Josephine) |
| 07/26/2005 | 28841 | Order Scheduling  (RE: [17013]  Motion to Object, ). Hearing continued on 9/20/2005 at 10:00 AM .  Signed on 7/26/2005  (Green, Josephine) |
| 07/26/2005 | 28842 | Order Scheduling  (RE: [13073]  Motion Objecting to Claim, ). Hearing continued on 9/20/2005 at 10:00 AM .  Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28843 | Order Scheduling  (RE: [13074]  Motion Objecting to Claim, ). Hearing continued on 9/20/2005 at 10:00 AM .  Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28844 | Order Scheduling  (RE: [13071]  Motion Objecting to Claim, ). |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28845 | Order Scheduling (RE: [13137] Motion Objecting to Claim, , ). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28846 | Order Scheduling (RE: [11361] Objection). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28847 | Order Scheduling (RE: [8917]). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/27/2005 | 28848 | Notice of Motion and Motion for Relief from Stay as to personal injury claim. Fee Amount $150, Filed by Ronald E Harvey on behalf of Rosalia Ringkvist. Hearing scheduled for 8/11/2005 at 10:00 AM at 219 South Dearborn, Courtroom 719, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3) (Harvey, Ronald) |
| 07/27/2005 | 28849 | Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 4042258. Fee Amount $ 150.00 (U.S. Treasury) |
| 07/27/2005 | 28850 | Notice of Motion Filed by Ronald E Harvey on behalf of Rosalia Ringkvist (RE: [28848] Motion for Relief Stay, ). (Attachments: # (1) Proposed Order minute order) (Harvey, Ronald) |
| 07/26/2005 | 28851 | Order Scheduling (RE: [19602] Generic Document, ). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28852 | Order Scheduling (RE: [18473]). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28853 | Order Scheduling (RE: [13928] Motion Objecting to Claim, ). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28854 | Order Scheduling (RE: [27233] Objection to Claim, ). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28855 | Order Scheduling (RE: [25213] Motion Objecting to Claim, ). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28856 | Order Scheduling (RE: [20652] Motion Objecting to Claim, ). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28857 | Order Scheduling (RE: [20651] Motion Objecting to Claim, ). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28858 | Order Scheduling (RE: [19680] Motion Objecting to Claim, ). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
Filing Date     No.      Entry                                 Run Time:13:32:44
                         (Green, Josephine)

07/26/2005     28859    Order Scheduling  (RE: [27210]  Supplement). Hearing continued on
                        9/20/2005 at 10:00 AM . Signed on 7/26/2005  (Green, Josephine)

07/26/2005     28860    Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ).
                        Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005
                        (Green, Josephine)

07/26/2005     28861    Order Scheduling  (RE: [24531]  Notice of Hearing, ). Hearing
                        continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green,
                        Josephine)

07/26/2005     28862    Order Scheduling  (RE: [22890]  Response). Hearing continued on
                        9/20/2005 at 10:00 AM . Signed on 7/26/2005  (Green, Josephine)

07/26/2005     28863    Order Scheduling RE: Stipulation and Order . Hearing continued on
                        9/20/2005 at 10:00 AM . Signed on 7/26/2005  (Green, Josephine)

07/26/2005     28864    Order Scheduling RE: Store No 4901 . Hearing continued on
                        9/20/2005 at 10:00 AM . Signed on 7/26/2005  (Green, Josephine)

07/26/2005     28865    Order Rescheduling . Hearing continued on 8/16/2005 at 02:00 PM .
                        Signed on 7/26/2005  (Green, Josephine)

07/26/2005     28866    Agreed Order Scheduling  (RE: [18082]  Motion Objecting to Claim,
                        ). Status hearing to be held on 9/20/2005 at 10:00 AM at 219
                        South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on
                        7/26/2005  (Green, Josephine)

07/26/2005     28867    Order Scheduling  (RE:[28476]  Generic Motion, ). Hearing
                        continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green,
                        Josephine)

07/26/2005     28868    Order Scheduling  (RE:[28314]  Motion to Reconsider, ). Hearing
                        continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green,
                        Josephine)

07/26/2005     28869    Order Scheduling  (RE: [27458]  Motion to Reconsider, , ). Hearing
                        continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green,
                        Josephine)

07/26/2005     28870    Order Scheduling  (RE: [23775]  Motion to Compel, ). Hearing
                        continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green,
                        Josephine)

07/26/2005     28871    Order Granting Motion to Approve (Related Doc # [28784]).  Signed
                        on  7/26/2005.   (Green, Josephine)

07/26/2005     28872    Order Withdrawing as moot Motion For Summary Judgment (Related Doc
                        # [28762]).  Signed on  7/26/2005.   (Green, Josephine)

07/26/2005     28873    Agreed Order Granting Motion To Reconsider Claim (Related Doc #
                        [28670]).  Signed on  7/26/2005.   (Green, Josephine)

07/26/2005     28874    Order Scheduling  (RE: [26369]  Motion Objecting to Claim, ).
                        Status hearing to be held on 9/20/2005 at 10:00 AM at 219 South
                        Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008

Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28875 | Order Scheduling (RE: [27544] Motion to Disallow Claims). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28876 | Order Scheduling (RE: [18231] Order (Generic)). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28877 | Order Scheduling (RE: [26208] Motion to Modify Plan, ). Hearing continued on 9/20/2005 at 10:00 AM . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28878 | Order Scheduling RE: Cure Claim Matters . Status hearing to be held on 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28879 | Notice Change of Name and or Address for Harlene G Matyas To: Tribler Orpett & Meyer PC 225 W Washington St Ste 1300 Chicago, IL 60606 (312) 201-6400 Filed by Harlene G Matyas . (Green, Josephine) |
| 07/27/2005 | 28880 | Notice of Entry of Order Resolving All Remaining Varilease Matters Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 07/28/2005 | 28881 | Adversary Case 04-2006 Closed . (Barrow, Latonia) |
| 07/26/2005 | 28882 | Order Granting Kmarts Motion for Judgment Disallowing Certain Paid Workers Compensation Claims . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28883 | Agreed Order Between Kmart and Alissa Fischer to Modify Automatic Stay and Plan Injunction . Signed on 7/26/2005 (Green, Josephine) |
| 07/26/2005 | 28884 | Order and Stipulation that the contested matters relating to the claims of Enio A Montini Jr and Joseph A Hofmeister shall be dismissed with prejudice . Signed on 7/26/2005 (Green, Josephine) |
| 07/28/2005 | 28885 | Adversary Case 04-1911 Closed . (Flowers, Michael) |
| 07/29/2005 | 28886 | Notice of Motion and Motion To Stay <I>Discovery to Set an Expedited Briefing and Hearing Schedule to Resolve a Threshold Legal Issue Related to Certain Contested Proofs of Claim (Philip Morris Capital Corporation) and Request for Off-Omnibus Hearing</I> Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 8/2/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Barrett, William) |
| 07/28/2005 | 28887 | Order Denying Motion To Allow Claim(s) (Related Doc # [27672]). Signed on 7/28/2005. (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 07/28/2005 | 28888 | Agreed Order Between Kmart and Eugene as to Modify Automatic Stay and Plan Injunction . Signed on 7/28/2005 (Green, Josephine) |
| 07/28/2005 | 28889 | Order Granting Motion to Authorize (Related Doc # [28770]). Signed on 7/28/2005. (Green, Josephine) |
| 07/28/2005 | 28890 | Order and Stipulation Regarding Administrative Expense Claim Filed by Century Indemnity Company. Signed on 7/28/2005 (Green, Josephine) |
| 07/28/2005 | 28891 | Fourth Amended Agreed Order (RE: [28810] Amended Order, ). Signed on 7/28/2005 (Green, Josephine) |
| 08/01/2005 | 28892 | Amended Notice Filed by Joseph D Frank on behalf of RM 18 Corp. (RE: [28824] Notice of Appeal). (Frank, Joseph) |
| 08/01/2005 | 28893 | Objection to (related document(s): [28886] Motion To Stay, ) Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Kleinman, Jeremy) |
| 08/01/2005 | 28894 | Statement of Issues on Appeal Filed by Joseph D Frank on behalf of Lawrence Kadish and RM 18 Corp.. (RE: [28825] Notice of Filing Re: Appeal). (Frank, Joseph) |
| 08/01/2005 | 28895 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Joseph D Frank on behalf of Lawrence Kadish and RM 18 Corp.. (RE: [28825] Notice of Filing Re: Appeal, [28824] Notice of Appeal). (Frank, Joseph) |
| 08/01/2005 | 28896 | Subpoena to Witness Filed by David A. Newby on behalf of Global Property Services Inc. (Newby, David) |
| 08/01/2005 | 28897 | Motion to Appear Pro Hac Vice Filed by Craig Goldblatt on behalf of Kmart Corporation . (Green, Josephine) |
| 08/02/2005 | 28898 | Hearing Continued (RE: [28886] Motion To Stay, ). Hearing scheduled for 8/23/2005 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 08/01/2005 | 28899 | Motion to Appear Pro Hac Vice Filed by Michael Snyder on behalf of Kmart Corporation . (Green, Josephine) |
| 07/28/2005 | 28900 | Order Denying Motion To Modify Plan (Related Doc # [27585]). Signed on 7/28/2005. (Green, Josephine) |
| 08/05/2005 | 28901 | Report of Status on Remaining Motions to Dismiss Filed in Critical Vendor Adversary Proceedings Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 08/05/2005 | 28902 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [28901] Report). (Barrett, William) |
| 08/02/2005 | 28903 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [28899]). Signed on 8/2/2005. (Green, Josephine) |
| 08/05/2005 | 28904 | <b>Incorrect PDF, Filer to Refile</b> Transfer of Claim 40986 from Roth Bros., Inc. to FirstEnergy Corp.. Filed by FirstEnergy |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Corp.. Objections due by 8/26/2005. (Giannantonio, Rick) Modified on 8/10/2005 (Carroll, Dorothy). |
| 08/05/2005 | 28905 | <b>Incorrect PDF, Filer to Refile</b> Transfer of Claim 40992 from Roth Bros., Inc. to FirstEnergy Corp.. Filed by FirstEnergy Corp.. Objections due by 8/26/2005. (Giannantonio, Rick) Modified on 8/10/2005 (Carroll, Dorothy). |
| 08/05/2005 | 28906 | Hearing Continued (RE: [28848] Motion for Relief Stay, ). Hearing scheduled for 8/16/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 08/04/2005 | 28907 | Order Granting Motion to Authorize (Related Doc # [26220]). Signed on 8/4/2005. (Green, Josephine) |
| 08/03/2005 | 28908 | Agreed Order Between Kmart and Donna England to Modify Automatic Stay and Plan Injunction . Signed on 8/3/2005 (Green, Josephine) |
| 08/08/2005 | 28909 | Change of Name and or Address for David A. Newby To: Johnson & Newby, LLC; 39 S. LaSalle St., Suite 820; Chicago, IL 60603 Filed by David A. Newby on behalf of Global Property Services Inc. (Newby, David) |
| 08/04/2005 | 28910 | Order Granting (Claim of Andrea Sullivan No 34640) (RE: [28462] Motion to Disallow Claims, ). Signed on 8/4/2005 (Green, Josephine) |
| 08/04/2005 | 28911 | Order Granting (Claim of State Insurance Fund Corp No 20964) (RE: [28462] Motion to Disallow Claims, ). Signed on 8/4/2005 (Green, Josephine) |
| 08/04/2005 | 28912 | Agreed Order Between Kmart and Juan Miranda to Modify the Automatic Stay and Plan Injunction . Signed on 8/4/2005 (Green, Josephine) |
| 08/04/2005 | 28913 | Order Scheduling Reset . Status hearing to be held on 8/16/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/4/2005 (Green, Josephine) |
| 08/04/2005 | 28914 | Order Granting (Claim of Connie R Agee No 14291) (RE: [28462] Motion to Disallow Claims, ). Signed on 8/4/2005 (Green, Josephine) |
| 08/04/2005 | 28915 | Order Granting (Claim of Fran Abrusci No 8501) (RE: [28462] Motion to Disallow Claims, ). Signed on 8/4/2005 (Green, Josephine) |
| 08/04/2005 | 28916 | Amended Order Scheduling and Stipulation (RE: [27654] Order Scheduling, ). Hearing continued on 10/20/2005 at 02:00PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Hearing scheduled for 10/19/2005 at 02:00 PM at 219 South Dearborn,Courtroom 642, Chicago, Illinois 60604.Reply due by: 9/28/2005 Responses due by 9/14/2005. Signed on 8/4/2005 (Green, Josephine) |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 08/04/2005 | 28917 | Order Scheduling (RE: [26423] Amended Motion). Reply due by: 9/29/2005 Responses due by 9/15/2005. Status hearing to be held on 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/4/2005 (Green, Josephine) |
| 08/04/2005 | 28918 | Order Scheduling (Claim No 53533) (RE: [20650] Motion Objecting to Claim, ). Status hearing to be held on 8/16/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/4/2005 (Green, Josephine) |
| 08/08/2005 | 28919 | Adversary Case 04-148 Closed . (Reed, Patricia) |
| 08/08/2005 | 28920 | Transfer of Claim 41048 from GMAC Commercial Mortgage Corp to Spring Park Plaza Associates LP in the amount of $733,227.00. Filed by Bruce Kratz . Objections due by 8/29/2005. (Green, Josephine) |
| 08/08/2005 | 28921 | Notice of Service of its Responses to Reorganized Debtors First Set of Interrogatories Request for Admissions and Requests for Production of Documents - Claim 36868 Filed by Kevin M Eckhardt on behalf of Bank of America NA . (Green, Josephine) |
| 08/08/2005 | 28922 | Notice of Service of its Response to Reorganized Debtors First Set of Interrogatories Request for Admissions and Requests for Production of Documents - Claim 36871 Filed by Kevin M Eckhardt on behalf of Bank Of America NA . (Green, Josephine) |
| 08/05/2005 | 28923 | Response to (related document(s): [20651] Motion Objecting to Claim, ) Filed by Vincent J/Theresa A D'Angelo (Green, Josephine) |
| 08/09/2005 | 28924 | Objection to (related document(s): [27584] Motion to Allow Claims) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Barrett, William) |
| 08/09/2005 | 28925 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [28924] Objection). (Barrett, William) |
| 08/09/2005 | 28926 | Objection to (related document(s): [28366] Request, ) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Bankruptcy Involuntary Summons Issued B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Barrett, William) |
| 08/09/2005 | 28927 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [28926] Objection, ). (Barrett, William) |
| 08/10/2005 | 28928 | CORRECTIVE ENTRY Incorrect PDF, Filer to Refile (RE: [28904] Transfer of Claim, [28905] Transfer of Claim). (Carroll, Dorothy) |
| 08/10/2005 | 28929 | Transfer of Claim 40986 from Roth Bros., Inc. to FirstEnergy Corp.. Filed by FirstEnergy Corp.. Objections due by 8/31/2005. (Giannantonio, Rick) |
| 08/10/2005 | 28930 | Transfer of Claim 40992 from Roth Bros., Inc. to FirstEnergy |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date      No.       Entry

---

|            |       | Corp.. Filed by FirstEnergy Corp.. Objections due by 8/31/2005. (Giannantonio, Rick) |
| --- | --- | --- |
| 08/10/2005 | 28931 | Adversary Case 1-04-ap-2107 Closed .  (Beckerman, Steve) |
| 08/09/2005 | 28932 | Agreed Order Resolving Cure Claim for Kmart Store No 4150 . Signed on 8/9/2005  (Green, Josephine) |
| 08/09/2005 | 28933 | Agreed Order Between Kmart and Michelle Langel to Modify the Automatic Stay and Plan Injunction .  Signed on 8/9/2005  (Green, Josephine) |
| 08/09/2005 | 28934 | Agreed Order Resolving Lease Administrative Claims for Certain Kmart Stores Leased from Kimco Realty .  Signed on 8/9/2005 (Green, Josephine) |
| 08/09/2005 | 28935 | Agreed Second Amended Order Scheduling  (RE: [15676]  Motion to Compel, ).  Discovery due by 8/22/2005. Depositions due by 10/7/05. Court approval for using experts due by 8/22/05. Depositive motions due by 11/7/05. Pre-Trial Hearing set for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/9/2005  (Green, Josephine) |
| 08/11/2005 | 28936 | Adversary Case 04-130 Closed .  (Gordon, Pamela) |
| 08/11/2005 | 28937 | Adversary Case 04-2475 Closed .  (Burton, Shenitha) |
| 08/15/2005 | 28938 | Notice of Motion and Motion For Summary Judgment in favor of Kmart Corporation and against David Rots Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Robinson, Kimberly) |
| 08/15/2005 | 28939 | Memorandum in Support of Kmart's Motion for Partial Summary Judgment Re: Objection to Claim of David Rots Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [28938] Motion for Summary Judgment, ).  (Robinson, Kimberly) |
| 08/15/2005 | 28940 | Notice of Filing Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [28939] Memorandum).  (Robinson, Kimberly) |
| 08/15/2005 | 28941 | Statement of Material Facts in Support of Kmart's Motion for partial Summary Judgment Re: Objection to Claim of David Rots Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [28938] Motion for Summary Judgment, ).  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Robinson, Kimberly) |
| 08/15/2005 | 28942 | Notice of Filing Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [28941] Statement, ).  (Robinson, Kimberly) |
| 07/14/2005 | 28943 | Agreed Order re Claim of Gregg Treadway . Proposed findings of fact and conclusions of law due by 8/18/2005. Responses due by 9/1/2005.  Signed on 7/14/2005  (Green, Josephine) |
| 08/12/2005 | 28944 | Agreed Order Resolving Cure Claim for Kmart Store No 3435 . Signed on 8/12/2005  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:44
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/12/2005 | 28945 | Agreed Order Resolving Cure Claim for Kmart Store No 7795 . Signed on 8/12/2005  (Green, Josephine) |
| 08/12/2005 | 28946 | Agreed Order Resolving Cure Claim for Kmart Store No 7673 . Signed on 8/12/2005  (Green, Josephine) |
| 08/16/2005 | 28947 | Withdrawal of Claim(s): of Wells Fargo Bank, N.A.  Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 08/15/2005 | 28948 | Notice of Motion and Motion For Civil Contempt against Kmart Corporation Filed by  A Russell Blank   on behalf of  Elfriede Austin .  Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 08/15/2005 | 28949 | Affidavit  Filed by  A Russell Blank    (RE: [28948]  Motion for Civil Contempt, ).   (Green, Josephine) |
| 08/18/2005 | 28950 | Hearing Continued . Oral ruling re: (request of Paulette and Frank Boyskey for relief due to excusable neglect) scheduled for 9/21/2005 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 08/18/2005 | 28951 | Hearing Continued . Oral ruling re: (motion of Cecilia Lopez to allow late claim) scheduled for 9/21/2005 at 11:15 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 08/18/2005 | 28952 | Proposed Finding of Facts and Conclusions of Law Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 08/18/2005 | 28953 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [28952] Proposed Finding of Facts and Conclusions of Law).  (Barrett, William) |
| 08/17/2005 | 28954 | Stipulation and Order Granting Motion To Stay (Related Doc # [28886]).   Signed on  8/17/2005.   (Green, Josephine) |
| 08/18/2005 | 28955 | Notice of Motion and Motion to Approve Requiring Further Pleadings to Identify Contested Issues Re Claims of Global Property Services, Inc. Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 9/20/2005 at 10:00 AM at219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Barrett, William) |
| 08/18/2005 | 28956 | Proposed Finding of Facts and Conclusions of Law Filed by Christopher L. Rexroat on behalf of Gregg Treadway.  (Rexroat, Christopher) |
| 08/19/2005 | 28957 | Hearing Continued . Oral argument re (debtor's objection to claim of John Foster) scheduled for 8/24/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 08/16/2005 | 28958 | Order Scheduling Re Objection to Claim No 53533.  Status hearing |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | to be held on 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/16/2005 (Green, Josephine) |
| 08/16/2005 | 28959 | Order Scheduling  (RE: [27971]  Amended Motion). Hearing continued on 10/18/2005 at 02:00 PM .  Signed on 8/16/2005  (Green, Josephine) |
| 08/16/2005 | 28960 | Agreed Order Between Kmart and Rose Ann McMahon .   Signed on 8/16/2005  (Green, Josephine) |
| 08/16/2005 | 28961 | Agreed Order Between Kmart and Carmen Ruiz .  Signed on 8/16/2005 (Green, Josephine) |
| 08/16/2005 | 28962 | Order Scheduling  (RE: [28789]  Motion to Extend Time, ). Hearing continued on 10/18/2005 at 02:00 PM .  Signed on 8/16/2005 (Green, Josephine) |
| 08/16/2005 | 28963 | Order Scheduling  (RE: [26753]  Request for Payment of Administrative Expenses, ). Hearing continued on 10/18/2005 at 02:00 PM .  Signed on 8/16/2005  (Green, Josephine) |
| 08/16/2005 | 28964 | Order Scheduling  (RE: [28493]  Motion to Allow Claims, ). Hearing continued on 10/18/2005 at 02:00 PM .  Signed on 8/16/2005 (Green, Josephine) |
| 08/16/2005 | 28965 | Order Scheduling  (RE: [27008]  Generic Motion). Hearing continued on 10/18/2005 at 02:00 PM .  Signed on 8/16/2005  (Green, Josephine) |
| 08/16/2005 | 28966 | Agreed Order Between Kmart and Pamela McCoy .   Signed on 8/16/2005  (Green, Josephine) |
| 08/16/2005 | 28967 | Order Scheduling  (RE: [28850]  Notice). Hearing continued on 10/18/2005 at 02:00 PM .  Signed on 8/16/2005  (Green, Josephine) |
| 08/16/2005 | 28968 | Order Scheduling  (RE: [28510]  Motion for Relief Stay). Hearing continued on 10/18/2005 at 02:00 PM .  Signed on 8/16/2005 (Green, Josephine) |
| 08/16/2005 | 28969 | Order Withdrawing Motion To Allow Claim(s) as moot (Related Doc # [25662]).   Signed on  8/16/2005.      (Green, Josephine) |
| 08/16/2005 | 28970 | Order Withdrawing Motion for Leave (Related Doc # [21786]). Signed on  8/16/2005.      (Green, Josephine) |
| 08/22/2005 | 28971 | Report for Status Conference Re: Objections to PMCC Claims Filed by William J. Barrett on behalf of Kmart Corporation. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Barrett, William) |
| 08/22/2005 | 28972 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [28971] Report).  (Barrett, William) |
| 08/23/2005 | 28973 | Response to (related document(s): [28971] Report) Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (Kleinman, Jeremy) |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 08/23/2005 | 28974 | Notice of Filing Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (RE: [28973] Response).  (Kleinman, Jeremy) |
| 08/22/2005 | 28975 | Agreed Third Amended Order Scheduling and Stipulation  (RE: [28935]  Order Scheduling,, [8932] Order (Generic), Order (Generic)).  Discovery due by 8/22/2005. Pre-Trial Hearing set for 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/22/2005  (Green, Josephine) |
| 08/22/2005 | 28976 | Agreed Order Resolving Cure Claim for Kmart Store No 9245 . Signed on 8/22/2005  (Green, Josephine) |
| 08/22/2005 | 28977 | Order Scheduling Oral Ruling  (RE: [28366]  Request, ).  Hearing continued on 9/21/2005 at 11:00 AM .  Signed on 8/22/2005  (Green, Josephine) |
| 08/22/2005 | 28978 | Order Scheduling Oral Ruling  (RE: [27584]  Motion to Allow Claims).  Hearing continued on 9/21/2005 at 11:15 AM .  Signed on 8/22/2005  (Green, Josephine) |
| 08/23/2005 | 28979 | Notice of Motion and Motion for Protective Order Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 08/24/2005 | 28980 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 4874 Assigned to District Court Judge: Grady , Magistrate Judge Denlow (RE: [28824]  Notice of Appeal). (Carroll, Dorothy) |
| 08/24/2005 | 28981 | Withdrawal of Claim(s): of HSBC Bank USA National Association, successor to HSBC Bank USA Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 08/24/2005 | 28982 | Request for Reconsideration From Removal of Claim From Bankruptcy Pleadings Filed by Jennifer  VanHoose  on behalf of  Sandra Maines .  (Green, Josephine) |
| 08/24/2005 | 28983 | Amended Order Scheduling and Stipulation (RE: [27654]  Order Scheduling, ). Reply due by: 11/30/2005 Responses due by 11/14/2005. Joint Pretrial Order due by 12/9/05.  Signed on 8/24/2005  (Green, Josephine) |
| 08/24/2005 | 28984 | Second Revised Order Scheduling  (RE: [28125]  Order Scheduling). Discovery due by 12/2/2005. Witness List due by 3/17/06.  Signed on 8/24/2005  (Green, Josephine) |
| 08/26/2005 | 28985 | Motion to Extend Time Bar Date to File Administrative Expense Claim and For Relief to Limit Notice, and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Kenneth A Blech  on behalf of  Virginia  Brooks .   (Green,Josephine) |
| 08/26/2005 | 28986 | Affidavit Judson J Hawkins Filed by Judson J Hawkins (RE: [28985] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|

Motion to Extend Time, Motion for Relief Stay, , ).   (Green, Josephine)

08/26/2005   28987   Notice of Hearing  Filed by   (RE: [28985]  Motion to Extend Time, Motion for Relief Stay, , ).  (Green, Josephine)

08/26/2005   28988   <b>Incorrect Events - Filer Notified to Refile</b>  Notice of Motion and Motion to Compel Debtors to Pay Amounts Previously Ordered by Court Filed by David M Madden on behalf of Newmark Merrill Corporation.  Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Madden, David) Modified on 8/29/2005 (Riddick, Debbie).

08/29/2005   28989   Notice of Motion and Motion for Final Decree Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William)

08/29/2005   28990   Notice of Motion and Motion For Civil Contempt against Debtors, Notice of Motion and Motion to Compel Debtors to Pay Amounts Previously Ordered by Court, Notice of Motion and Motion to Limit Notice Filed by David M Madden on behalf of Newmark Merrill Corporation.  Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Madden, David)

08/29/2005   28991   CORRECTIVE ENTRY Incorrect Events - Filer Notified to Refile (RE: [28988]  Motion to Compel, ).   (Riddick, Debbie)

08/25/2005   28992   Agreed Order Between Kmart and Joy Ferge to Modify Automatic Stay and Plan Injunction .   Signed on 8/25/2005  (Green, Josephine)

08/25/2005   28993   Agreed Order Resolving Cure Claim for Kmart Store No 3922 . Signed on 8/25/2005  (Green, Josephine)

08/30/2005   28994   Adversary Case 1-04-ap-02622 Closed .   (Seldon, Katrina)

08/30/2005   28995   Certificate of Service  Filed by Denise I Murray  .   (Green, Josephine)

08/29/2005   28996   Second Notice of Hearing  Filed by Carl L Collins III   (RE: [28773]  Motion for Relief Stay, ). Hearing scheduled for 9/20/2005 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

08/29/2005   28997   Certificate of Service  Filed by  Carl L Collins III   (RE: [28996]  Notice of Hearing).   (Green, Josephine)

08/30/2005   28998   Receipt of Motion Fee - $150.00 by CK.  Receipt Number 03137465. Payment received from Fortner.

08/30/2005   28999   Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by Michael Fortner  on behalf of  Christina  Alexander .  Hearing scheduled for 9/20/2005 at

**U . S . BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
Filing Date      No.        Entry

|            |       |                                                                 |
|------------|-------|-----------------------------------------------------------------|
|            |       | 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/02/2005 | 29000 | Adversary Case 04-02312 Closed .  (Scott, Kelvin) |
| 09/02/2005 | 29001 | Notice of Motion and Amended Motion (related document(s): [28989] Motion for Final Decree, ) Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Barrett, William) |
| 07/14/2005 | 29002 | Agreed Order re Claim of Gregg Treadway.  Any response to the other party's proposed findings of fact and conclusions of law shall be filed by 9/8/05.  This order amends any earlier order inconsistent with the provisions of this order. .  Signed on 7/14/2005 (Riddick, Debbie) |
| 09/01/2005 | 29003 | Fifth Amended Agreed Order on Request of Georgia Counties to Join with Motion of Florida Tax Collectors for Order Setting Deadline by Which Debtors Must File Adversary Proceeding Contesting Taxes Owed .  Signed on 9/1/2005  (Riddick, Debbie) |
| 09/06/2005 | 29004 | Notice of Motion and Motion to Amend Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) ExhibitB# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Proposed Order) (Barrett, William) |
| 09/06/2005 | 29005 | Notice of Motion and Motion to Exceed Page Limitation Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 09/06/2005 | 29006 | Response  to (related document(s): [28781]  Objection to Claim, ) Filed by  Gregory W Mair   on behalf of    Estate of Anita Smith (Tracy Anaman)     (Green, Josephine) |
| 09/07/2005 | 29007 | Joint Pretrial Statement Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [27498] Generic Motion, ).  (Robinson, Kimberly) |
| 09/07/2005 | 29008 | Copy Order By District Court Judge John F Grady, Re: Appeal on Civil Action Number:  04 C 6240, Dated 8/25/2005. It is ordered that the Bankruptcy Court's order of 8/11/2004, denying the motion of Dana Hall seeking leave to file a late administrative expense claim is affirmed.  (RE: [25827]  Notice of Appeal).  Signed on 9/7/2005  (Carroll, Dorothy) |
| 09/08/2005 | 29009 | Response to (related document(s): [28956] Proposed Finding of Facts and Conclusions of Law) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 09/08/2005 | 29010 | Notice of Filing Filed by William J. Barrett on behalf of Kmart |

UNITS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:44
Filing Date    No.       Entry

Corporation (RE: [29009] Response).   (Barrett, William)

| Filing Date | No. | Entry |
|---|---|---|
| 09/08/2005 | 29011 | Response to (related document(s): [28952] Proposed Finding of Facts and Conclusions of Law) Filed by Christopher L. Rexroat on behalf of Gregg Treadway (Rexroat, Christopher) |
| 09/08/2005 | 29012 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Gregg Treadway (RE: [29011] Response).  (Rexroat, Christopher) |
| 09/09/2005 | 29013 | Objection to (related document(s): [28948] Motion for Civil Contempt, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 09/09/2005 | 29014 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29013] Objection).  (Barrett, William) |
| 09/09/2005 | 29015 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [27542]).  Signed on  9/9/2005.   (Green, Josephine) |
| 09/09/2005 | 29016 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [27541]).  Signed on  9/9/2005.   (Green, Josephine) |
| 09/12/2005 | 29017 | Motion Under Rule 502 of the Code Filed by Samuel Padua Flores on behalf of Ms Julia Santiago .  (Green, Josephine) |
| 09/13/2005 | 29018 | Withdrawal of Claim(s): of Ryan Johnson Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 09/13/2005 | 29019 | Withdrawal of Claim(s): of Cristina Mendez-Betancourt Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 09/13/2005 | 29020 | Withdrawal of Claim(s): of Iris Betancourt-Acevedo Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 09/13/2005 | 29021 | Withdrawal of Claim(s): of Mary Earle Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 09/13/2005 | 29022 | Joint Stipulation of Facts. Filed by Phillip W Nelson on behalf of LNR Partners Inc f/k/a Lennar Partners Inc.  (Attachments: # (1) Exhibit 1-2# (2) Exhibit 3# (3) Exhibit 4-5# (4) Exhibit 6-7# (5) Exhibit 8-10# (6) Exhibit 11-12# (7) Exhibit 13-14#(8) Exhibit 15# (9) Exhibit 16) (Nelson, Phillip) |
| 09/13/2005 | 29023 | Notice of Hearing Filed by  Carl L Collins III  on behalf of Marion Stafford   (RE: [26914]  Motion to Appear Pro Hac Vice, [26915]  Motion for Relief Stay, [28773]  Motion for Relief Stay, ). Hearing scheduled for 9/20/2005 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/13/2005 | 29024 | Certificate of Service  Filed by  Carl L Collins III    (RE: [29023]  Notice of Hearing, ).  (Green, Josephine) |
| 09/14/2005 | 29025 | Withdrawal of Claim(s): of City of Portland (Oregon) Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | William) |
| 09/14/2005 | 29026 | Adversary Case 04-02297 Closed .   (Beckerman, Steve) |
| 09/13/2005 | 29027 | Agreed Order Amends Final Pretrial Order dated 6/28/2005 [28614] Trial Order, ). Joint Pretrial Statement due by: 9/7/2005.  Signed on 9/13/2005 (Lyon, Peggy) |
| 09/13/2005 | 29028 | Order and Stipulation Settling Post-Confirmation Dispute With Hampton Roads Associates Retail, LLC.   Signed on 9/13/2005 (Lyon, Peggy) |
| 09/15/2005 | 29029 | Adversary Case 04-2115 Closed .   (Burton, Shenitha) |
| 09/15/2005 | 29030 | Objection to (related document(s): [29004] Motion to Amend, ) Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Kleinman, Jeremy) |
| 09/15/2005 | 29031 | Notice of Filing Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (RE: [29030] Objection, ).  (Kleinman, Jeremy) |
| 09/15/2005 | 29032 | Notice of Motion and Motion to Exceed Page Limitation Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation. Hearing scheduled for 9/20/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Kleinman, Jeremy) |
| 08/23/2005 | 29033 | Order  Denying Reorganized Debtors Motion .   Signed on 8/23/2005 (Green, Josephine) |
| 09/15/2005 | 29034 | Supplemental Declaration  of David P Rots Filed by   David P Rots .   (Attachments: # (1) Exhibit A# (2) Exhibit B) (Green, Josephine) |
| 09/15/2005 | 29035 | Memorandum in Opposition to Kmart Motion for Partial Summary Judgment Filed by  Randy T Pearce   on behalf of  David P Rots . (Green, Josephine) |
| 09/15/2005 | 29036 | Notice of Filing  Filed by  Randy T Pearce   on behalf of  David P Rots   (RE: [29034] Declaration, [29035] Memorandum).   (Green, Josephine) |
| 09/15/2005 | 29037 | Counter-Statement of Material Facts in Opposition to Kmarts Motion for Partial Summary Judgment Filed by  Randy T Pearce   on behalf of  David P Rots .   (Green, Josephine) |
| 09/19/2005 | 29038 | Adversary Case 04-2561 Closed .   (Williams, Daphne) |
| 09/19/2005 | 29039 | Adversary Case 04-2640 Closed .   (Molina, Nilsa) |
| 09/19/2005 | 29040 | Adversary Case 1-04-ap-02564 Closed .   (Marola, Rosalie) |
| 09/19/2005 | 29041 | Proposed Agenda for Omnibus Hearing Scheduled for September 20, 2005 Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                          Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 09/16/2005 | 29042 | Agreed Order Resolving Cure Claim for Kmart Store No 9207 . Signed on 9/16/2005  (Green, Josephine) |
| 09/16/2005 | 29043 | Agreed Order Resolving Cure Claim for Kmart Store No 9529 . Signed on 9/16/2005  (Green, Josephine) |
| 09/16/2005 | 29044 | Agreed Order Between Kmart and Adele Wichowski to Modify Automatic Stay and Plan Injunction .   Signed on 9/16/2005  (Green, Josephine) |
| 09/16/2005 | 29045 | Agreed Order Between Kmart and Lisa Boswell to Modify Automatic Stay and Plan Injunction .   Signed on 9/16/2005  (Green, Josephine) |
| 09/19/2005 | 29046 | Adversary Case 04-2270 Closed .   (Gomez, Denise) |
| 09/19/2005 | 29047 | Reply to (related document(s): [29030] Objection, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 09/16/2005 | 29048 | Notice of Hearing  Filed by    (RE: [28985]  Motion to Extend Time, , Motion for Relief Stay, ). Hearing scheduled for 10/18/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine) |
| 09/19/2005 | 29049 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29047] Reply).  (Barrett, William) |
| 09/19/2005 | 29050 | Certificate of Service of Notice to Parties That Filed Motions Without Hearing Dates Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 09/19/2005 | 29051 | Adversary Case 1-04-ap-02289 Closed .   (Mcwilliams, Della) |
| 09/19/2005 | 29052 | Report on Settlement Status of Critical Vendor Cases of Less Than $250,000 Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 09/19/2005 | 29053 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29052] Report).  (Barrett, William) |
| 09/19/2005 | 29054 | Adversary Case 04-00125 Closed .   (Brown, Venita) |
| 09/19/2005 | 29055 | Motion to Appear Pro Hac Vice Filed by  Gregory W Mair   on behalf of  Tracy  Anaman .   (Green, Josephine) |
| 09/20/2005 | 29056 | Notice of Motion and Motion to Reconsider Claim Filed by Caren A Lederer on behalf of Wilhemina Simmons.  Hearing scheduled for 10/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Lederer, Caren) |
| 09/20/2005 | 29057 | Agreed Order Between Kmart and Marion Stafford to Modify Automatic Stay and Plan Injunction .   Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29058 | Agreed Order Between Kmart and John Sobol to Permit Late Filing . Signed on 9/20/2005  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date: 01/04/2008
                                                         Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 09/20/2005 | 29059 | Agreed Order Scheduling RE: Objection to Claims of IBJ Whitehall . Reply due by: 11/8/2005 Responses due by 10/17/2005. Status hearing to be held on 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29060 | Order Scheduling RE: Stipulation and Order. Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29061 | Order  with respect to certain motions filed without a notice of hearing in contravention of the local rules  (RE: [18231]  Order (Generic)).  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29062 | Order Scheduling  (RE: [28779]  Motion for Relief Stay, ). Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29063 | Order Scheduling  (RE: [26208]  Motion to Modify Plan, ). Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29064 | Order Scheduling . Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29065 | Order Granting and Order Scheduling RE: Motion for Judgment Disallowing Certain Paid Workers Compensation Claims. Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29066 | Revised Order Confidentiality Agreement and Protective Order Regarding Claim of Floorgraphics Inc  (RE: [1811]  Order (Generic)).  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29067 | Order Scheduling  (RE: [28476]  Generic Motion, ). Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29068 | Order Scheduling  (RE: [28314]  Motion to Reconsider, ). Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29069 | Order Scheduling  (RE: [27458]  Motion to Reconsider, , ). Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29070 | Order Scheduling  (RE: [25311]  Motion to Vacate, ).  Status hearing to be held on 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29071 | Order Granting Motion For Civil Contempt, Compel and Limit Notice (Related Doc # [28990]).  Signed on  9/20/2005.    (Green, Josephine) |
| 09/20/2005 | 29072 | Order Granting Motion To Amend (RE: Related Doc # [29004]). Signed on  9/20/2005.    (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 09/20/2005 | 29073 | Order Scheduling (RE: [28637] Objection). Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29074 | Order Approving Stipulation for Substitution of Counsel for Gold Force International Ltd . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29075 | Order Scheduling (RE: [23775]) . Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29076 | Order Scheduling (RE: [26369] Motion Objecting to Claim, ). Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29077 | Order and Stipulation . Signed on 9/20/2005 (Green, Josephine) |
| 09/14/2005 | 29078 | Objection to (related document(s): [28781] Objection to Claim, ) Filed by Pat Lear (Green, Josephine) |
| 09/21/2005 | 29079 | Withdrawal of Motion Filed by David D Ferguson on behalf of CP Holdings Inc (RE: [27544] Motion to Disallow Claims). (Green, Josephine) |
| 09/20/2005 | 29080 | Order Scheduling (RE: [27233] Objection to Claim, ). Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29081 | Order Scheduling (RE: [20650]). Status hearing to be held on 11/15/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29082 | Order Scheduling (RE: [26181] Motion Objecting to Claim). Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29083 | Order Scheduling (RE: [25213] Motion Objecting to Claim, ). Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29084 | Order Scheduling (RE: [8917]) . Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29085 | Order Scheduling (RE: [11361] Objection). Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29086 | Order Scheduling (RE: [13071]) . Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29087 | Order Scheduling (RE: [13137]) . Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29088 | Order Scheduling (RE: [13074]) . Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29089 | Order Scheduling (RE: [13073]) . Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |
| 09/20/2005 | 29090 | Order Scheduling (RE: [13928]). Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005 (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/20/2005 | 29091 | Order Scheduling (RE: [17013]) . Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29092 | Order Scheduling (RE: [17014]). Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29093 | Order Scheduling (RE: [18473]) . Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29094 | Order Scheduling  (RE: [19602]  Generic Document, ). Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29095 | Order Scheduling (RE: [19680]) . Hearing continued on 11/15/2005 at 10:00 AM . Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29096 | Order Scheduling (RE: [20650]) . Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29097 | Order Scheduling (RE: [20651]) . Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29098 | Order Scheduling (RE: [20652]). Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/20/2005 | 29099 | Order Scheduling  (RE: [24531]  Notice of Hearing, ). Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/23/2005 | 29100 | Withdrawal of Claim(s): of Concetta Vertuccio Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 09/23/2005 | 29101 | Withdrawal of Claim(s): of David McEwen Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 09/21/2005 | 29102 | Order Denying  (RE: [28366]  Request, ).   Signed on 9/21/2005  (Green, Josephine) |
| 09/21/2005 | 29103 | Order Denying Motion To Allow Claim(s)   (Related Doc # [27584]). Signed on  9/21/2005.     (Green, Josephine) |
| 09/20/2005 | 29104 | Order Scheduling RE: Critical Vendor Adversary Proceedings. Status hearing to be held on 11/15/2005 at 02:00 PM .  Signed on 9/20/2005  (Green, Josephine) |
| 09/23/2005 | 29105 | Statement Claims of Global Property Services, Inc. Filed by David A. Newby on behalf of Global Property Services Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Newby, David) |
| 09/23/2005 | 29106 | Notice of Filing Filing Filed by David A. Newby on behalf of Global Property Services Inc (RE: [29105] Statement).  (Newby, David) |
| 09/26/2005 | 29107 | Adversary Case 04-2408 Closed .   (Ramey, Dorothy) |
| 09/23/2005 | 29108 | Order Scheduling on all critical vendor adversary proceedings. Status hearing to be held on 9/28/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|

9/23/2005  (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 09/23/2005 | 29109 | Notice of Motion and Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Kenneth M Rodgers   on behalf of  Helen  Edgerton .   (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Green, Josephine) |
| 09/23/2005 | 29110 | Certificate of Service  Filed by  Kenneth M Rodgers     (RE: [29109]  Motion for Relief Stay, ).   (Green, Josephine) |
| 09/26/2005 | 29111 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Deborah Ebner on behalf of Carolyn McDuffie.  Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Ebner, Deborah) |
| 09/27/2005 | 29112 | Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 4388354.  Fee Amount $ 150.00 (U.S. Treasury) |
| 09/28/2005 | 29113 | Adversary Case 04-2310 Closed .   (Livermore, Corrina) |
| 09/29/2005 | 29114 | Reply to (related document(s): [29035] Memorandum) Filed by Kimberly J Robinson on behalf of Kmart Corporation (Robinson, Kimberly) |
| 09/29/2005 | 29115 | Notice of Filing Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [29114] Reply).  (Robinson, Kimberly) |
| 09/29/2005 | 29116 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  James W Hill   on behalf of  Jeri Lynn Fisher . (Green, Josephine) |
| 09/28/2005 | 29117 | Appendix Filed by  James W Hill    (RE: [29116]  Motion for Relief Stay).   (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Exhibit 6# (7) Exhibit 7) (Green, Josephine) |
| 09/30/2005 | 29118 | Receipt of Motion Fee - $150.00 by SD. Receipt Number 03139306. Payment received from Rodgers. |
| 10/03/2005 | 29119 | Adversary Case 04-2489 Closed .   (Green, Charlie) |
| 10/04/2005 | 29120 | Adversary Case 04-2163 Closed .   (Seamann, Pamela) |
| 09/30/2005 | 29121 | Order Scheduling .  Status hearing to be held on 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/30/2005  (Green, Josephine) |
| 09/30/2005 | 29122 | Agreed Order Between Kmart and Elizabeth Badunos to Modify Automatic Stay and Plan Injunction .  Signed on 9/30/2005 (Green, Josephine) |
| 09/30/2005 | 29123 | Order Scheduling .  Discovery due by 12/22/2005. Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/30/2005  (Green, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Josephine) |
| 09/30/2005 | 29124 | Order Granting Motion to Exceed Page Limitation (Related Doc # [29005]).   Signed on  9/30/2005.     (Green, Josephine) Additional attachment(s) added on 10/12/2005 (Green, Josephine). |
| 09/30/2005 | 29125 | Fourth Amended Pretrial Order Scheduling (RE: [28749]  Trial Order, , ).  Brief due by 10/7/2005.  Pretrial Statement due by: 11/1/2005. Responses due by 10/21/2005. Witness list due by 10/25/05. Trial date set for 11/8/2005 at 02:00 PM at 219 SouthDearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 11/9/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 11/10/2005 at 02:00 PM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604. Signed on 9/30/2005  (Green, Josephine) |
| 10/04/2005 | 29126 | Adversary Case 04-02793 Closed .    (Lyon, Peggy) |
| 10/06/2005 | 29127 | Adversary Case 04-02602 Closed .    (Scott, Kelvin) |
| 10/06/2005 | 29128 | Adversary Case 04-1903 Closed .    (Walker, Valerie) |
| 10/06/2005 | 29129 | Adversary Case 04-2524 Closed .    (Pruitt, Debra) |
| 10/06/2005 | 29130 | Adversary Case 04-1908 Closed .    (Cabrales, Claudia) |
| 10/04/2005 | 29131 | Agreed Order Between Kmart and Christina Alexander to Modify Automatic Stay and Plan Injunction .   Signed on 10/4/2005 (Green, Josephine) |
| 10/06/2005 | 29132 | Hearing Continued . Prove-up on motion of NewMark Merrill to compel payment of amounts previously ordered scheduled for 10/19/2005 at 02:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 10/04/2005 | 29133 | Agreed Order Resolving Claims Numbered 40185 43671 and 57655 . Signed on 10/4/2005  (Green, Josephine) |
| 10/04/2005 | 29134 | Agreed Order Between Kmart and Sharline Spearman to Modify Automatic Stay and Plan Injunction .   Signed on 10/4/2005 (Green, Josephine) |
| 10/04/2005 | 29135 | Agreed Order Between Kmart and Connie Gibbs to Modify Automatic Stay and Plan Injunction .   Signed on 10/4/2005  (Green, Josephine) |
| 10/04/2005 | 29136 | Agreed Order Between Kmart and Linda Capozzola to Modify Automatic Stay and Plan Injunction .   Signed on 10/4/2005  (Green, Josephine) |
| 10/04/2005 | 29137 | Agreed Order Between Kmart and Donna B Evans .   Signed on 10/4/2005  (Green, Josephine) |
| 10/04/2005 | 29138 | Agreed Order Resolving Cure Claim for Kmart Store No 7340 . Signed on 10/4/2005  (Green, Josephine) |
| 10/04/2005 | 29139 | Amended Order Scheduling .  Status hearing to be held on 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date      No.        Entry

---

|                 |            | Chicago, Illinois 60604.  Signed on 10/4/2005 (Green, Josephine) |
|-----------------|------------|---|

10/04/2005    29140    Order Scheduling .  Discovery due by 11/1/2005. Status hearing to be held on 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/4/2005 (Green, Josephine)

10/04/2005    29141    Order and Stipulation Re Pretrial Procedures for the Hearing on the Objection to the Claims of Global Property Services Inc . Signed on 10/4/2005 (Green, Josephine)

10/04/2005    29142    Order Scheduling RE: Critical Vendor .  Status hearing to be held on 11/15/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/4/2005 (Green, Josephine)

10/04/2005    29143    Order Withdrawing Motion To Disallow Claims (Related Doc # [27544]).  Signed on 10/4/2005.    (Green, Josephine)

10/06/2005    29144    Adversary Case 1-04-ap-01901 Closed .  (Rowe, Victoria)

10/07/2005    29145    Notice of Motion and Motion for Relief from Judgment or Order Filed by Beth A. Alcantar on behalf of Naomi Parker.  Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A-C# (2) Proposed Order) (Alcantar, Beth)

10/07/2005    29146    Response to (related document(s): [29105] Statement) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William)

10/07/2005    29147    Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29146] Response).  (Barrett, William)

10/06/2005    29148    Notice of Motion Filed by  Brian J Connelly   (RE: [28982] Request). Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

10/07/2005    29149    Brief re: in Support of Objections to Certain Contested Claims of Phillip Morris Capital Corporation and HNB Investment Corporation Filed by William J. Barrett on behalf of Kmart Corporation. (Attachments: # (1) Exhibit 1# (2) Exhibit A# (3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit B (Part 3)# (6) Exhibit B (Part 4)# (7) Exhibit C# (8) Exhibit D (Part 1)# (9) Exhibit D (Part 2)# (10) Exhibit E (Part 1)# (11) Exhibit E (Part 2)# (12) Exhibit F (Part 1)# (13) Exhibit F (Part 2)# (14) Exhibit G (Part 1)# (15) Exhibit G (Part 2)# (16) Exhibit H# (17) Exhibit I# (18) Exhibit J# (19) Exhibit K# (20) Exhibit L# (21) Exhibit M# (22) Exhibit N# (23) Exhibit O) (Barrett, William)

10/07/2005    29150    Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29149] Brief,, ).  (Barrett, William)

10/07/2005    29151    Brief re: In Support of Claims Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation.  (Kleinman, Jeremy)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 10/07/2005 | 29152 | Exhibit(s) A-O to Trial Brief Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (RE: [29151] Brief). (Attachments: # (1) Exhibit A pt. 2# (2) Exhibit B# (3) Exhibit C# (4) Index D# (5) Exhibit D pt. 2# (6) Exhibit E pt. 1#(7) Exhibit E-2# (8) Exhibit E pt. 3# (9) Exhibit E pt. 4# (10) Exhibit F# (11) Exhibit G# (12) Exhibit H# (13) Exhibit I# (14) Exhibit J pt. 1# (15) Exhibit J-2# (16) Exhibit J pt. 3# (17) Exhibit J pt. 4# (18) Exhibit K# (19) Exhibit L# (20) Exhibit M# (21) Exhibit N# (22) Exhibit O) (Kleinman, Jeremy) |
| 10/07/2005 | 29153 | Notice of Filing Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (RE: [29151] Brief, [29152] Exhibit,, ). (Kleinman, Jeremy) |
| 10/10/2005 | 29154 | Notice of Motion and Motion to Approve Order Clarifying and Implementing Certain Provisions of the First Amended Plan of Reorganization Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 10/12/2005 at 10:00 AM at 219South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Barrett, William) |
| 10/07/2005 | 29155 | Receipt of Motion Fee - $150.00 by AL. Receipt Number 03140002. Payment received from D Tackett. |
| 10/07/2005 | 29156 | Notice of Motion and Motion for Relief from Stay as to Personal Injury. Fee Amount $150, Filed by Terry A Swauger on behalf of Sheldon & Mary Funk . Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 10/11/2005 | 29157 | Supplemental Memorandum and Points of Authority in Support of Motion for Plan Clarification Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29154] Motion to Approve, ). (Attachments: # (1) Exhibit A# (2) Exhibit B (Part 1)# (3) Exhibit B (Part 2)# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F# (8) Exhibit G# (9) Exhibit H) (Barrett, William) |
| 10/11/2005 | 29158 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29157] Memorandum, ). (Barrett, William) |
| 10/11/2005 | 29159 | Objection to (related document(s): [28789] Motion to Extend Time, ) Filed by David E Gordon on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Gordon, David) |
| 10/11/2005 | 29160 | Notice of Filing Filed by David E Gordon on behalf of Kmart Corporation (RE: [29159] Objection). (Gordon, David) |
| 10/11/2005 | 29161 | Objection to (related document(s): [28985] Motion to Extend Time, Motion for Relief Stay,, ) Filed by David E Gordon on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Gordon,David) |
| 10/11/2005 | 29162 | Notice of Filing Filed by David E Gordon on behalf of Kmart |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                            Run Time:13:32:44
Filing Date      No.        Entry

Corporation (RE: [29161] Objection, ).  (Gordon, David)

| Filing Date | No. | Entry |
|---|---|---|
| 10/11/2005 | 29163 | Objection to (related document(s): [28510] Motion for Relief Stay) Filed by David E Gordon on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H) (Gordon, David) |
| 10/11/2005 | 29164 | Notice of Filing Filed by David E Gordon on behalf of Kmart Corporation (RE: [29163] Objection, ).  (Gordon, David) |
| 10/11/2005 | 29165 | Receipt of Motion Fee - $150.00 by SD. Receipt Number 03140246. Payment received from Hill. |
| 10/11/2005 | 29166 | Notice of Motion Filed by  James W Hill    (RE: [29116]  Motion for Relief Stay). Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 10/07/2005 | 29167 | Order  Approving Settlement of Contested Matter with Respect to Allocation of Claim No 30619 Filed with Respect to Store No 5937 - Skohegan Maine .  Signed on 10/7/2005  (Green, Josephine) |
| 10/07/2005 | 29168 | Agreed Order Between Kmart and Carolyn McDuffie to Modify Automatic Stay and Plan Injunction .  Signed on 10/7/2005 (Green, Josephine) |
| 10/13/2005 | 29169 | Amended Objection to (related document(s): [20650] Motion Objecting to Claim,, [20651] Motion Objecting to Claim, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 10/12/2005 | 29170 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by Michael McEvily .   (Green, Josephine) |
| 10/13/2005 | 29171 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29169] Objection).  (Barrett, William) |
| 08/15/2005 | 29172 | Request to be listed as a creditor Filed by  Mitchell H Spinac on behalf of  Teresa  Lucas  .  (Green, Josephine) |
| 08/16/2005 | 29173 | Request to be listed as a creditor Filed by  Mitchell H Spinac on behalf of  Calvin Sparrow Lucas  .  (Green, Josephine) |
| 10/12/2005 | 29174 | Order Dismissing Motion to Approve (Related Doc # [29154]). Signed on  10/12/2005.   (Pruitt, Debra) |
| 10/14/2005 | 29175 | Response  to (related document(s): [29163]  Objection, ) Filed by William P O'Donnell  on behalf of  Claire Fitzgerald   (Pruitt, Debra) |
| 10/14/2005 | 29176 | Notice of Filing  Filed by  William P O'Donnell   on behalf of Claire  Fitzgerald   (RE: [29175] Response).  (Pruitt, Debra) |
| 10/18/2005 | 29177 | Adversary Case 04-02487 Closed .  (Beckerman, Steve) |
| 10/18/2005 | 29178 | Hearing Continued . Hearing scheduled [RE: 15676] ES BANKEST'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:44
| Filing Date | No. | Entry |
|---|---|---|
| | | 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Woods, Sharon) |
| 10/18/2005 | 29179 | Objection to Appointment of Judge Robert Martin as Settlement Judge for Critical Vendor Adversaries Filed by David M Madden on behalf of Northeast Publishing Co, The Bangor Publishing Company (Madden, David) Modified on 10/18/2005 to add additionaltext(Riddick, Debbie). |
| 10/18/2005 | 29180 | Notice of Filing Filed by David M Madden on behalf of Northeast Publishing Co, The Bangor Publishing Company (RE: [29179] Objection).  (Madden, David) |
| 10/18/2005 | 29181 | CORRECTIVE ENTRY to add additional text (RE: [29179]  Objection, ).  (Riddick, Debbie) |
| 10/18/2005 | 29182 | Adversary Case 04-02676 Closed .  (Key, Veronica) |
| 10/19/2005 | 29183 | Adversary Case 04-2631 Closed .  (Gonzalez, Maribel) |
| 10/17/2005 | 29184 | Agreed Order Resolving Cure Claim for Kmart Store No 7032 . Signed on 10/17/2005 (Green, Josephine) |
| 10/17/2005 | 29185 | Agreed Order Between Kmart and Jimmy Duncan to Modify Automatic Stay and Plan Injunction .   Signed on 10/17/2005 (Green, Josephine) |
| 10/19/2005 | 29186 | Response to (related document(s): [29179] Objection, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 10/19/2005 | 29187 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29186] Response).  (Barrett, William) |
| 10/19/2005 | 29188 | Order Scheduling On Courts own motion - Hearing continued on 11/15/2005 at 09:00 AM, before Judge Robert D Martin in Courtroom 760, Everett McKinley Dirksen Building, 219 S Dearborn St Chicago, IL. Signed on 10/19/2005 (Green, Josephine) . |
| 10/18/2005 | 29189 | Order Scheduling  (RE: [28493]  Motion to Allow Claims, ). Hearing continued on 1/10/2006 at 02:00 PM .  Signed on 10/18/2005 (Green, Josephine) |
| 10/18/2005 | 29190 | Order Scheduling  (RE: [26753]  Request for Payment of Administrative Expenses, ). Hearing continued on 1/10/2006 at 02:00 PM .  Signed on 10/18/2005 (Green, Josephine) |
| 10/18/2005 | 29191 | Agreed Order Between Kmart and Rosalinda Ringkvist to Permit Late Filing .   Signed on 10/18/2005 (Green, Josephine) |
| 10/18/2005 | 29192 | Order Denying Motion to Extend Time (Related Doc # [28789]). Signed on  10/18/2005.    (Green, Josephine) |
| 10/18/2005 | 29193 | Order Denying Motion to Extend Time (Related Doc # [28985]). Signed on  10/18/2005.    (Green, Josephine) |
| 10/18/2005 | 29194 | Order Denying Motion for Relief from Stay (Related Doc # [28510]). Signed on  10/18/2005.    (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date: 01/04/2008
                                                            Run Time: 13:32:44
Filing Date    No.        Entry

| 10/18/2005 | 29195 | Order Scheduling (RE: [27008] Generic Motion). Hearing continued on 1/10/2006 at 02:00 PM . Signed on 10/18/2005 (Green, Josephine) |
| 10/20/2005 | 29196 | Withdrawal of Claim(s): of Anacon, Inc. Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 10/18/2005 | 29197 | Notice of Motion for Relief from Stay as to Personal Injury. Fee Amount $150, Filed by Jeffrey J Mahoney on behalf of Vanda Abraham , Shannell Abraham , Terrance Abraham , Donna Abraham . Hearing scheduled for 11/7/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Affidavit of Jeffrey J Mahoney# (2) Exhibit A-F# (3) Affidavit of Service# (4) Proposed Order) (Green, Josephine) |
| 10/21/2005 | 29198 | Adversary Case 04-3230 Closed . (Jerdine, Maurice) |
| 10/21/2005 | 29199 | Reply to (related document(s): [29151] Brief) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 10/21/2005 | 29200 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29199] Reply). (Barrett, William) |
| 10/21/2005 | 29201 | Brief (Reply Trial Brief) Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation. (Attachments: # (1) Exhibit A) (Kleinman, Jeremy) |
| 10/21/2005 | 29202 | Notice of Filing Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (RE: [29201] Brief). (Kleinman, Jeremy) |
| 10/25/2005 | 29203 | Notice of Motion and Motion for Relief from Stay as to Litigation in case number 00-CP-40-3392 in the Court of Common Pleas, Richland County, South Carolina. Fee Amount $150, Filed by Linda M Kujaca on behalf of Nancy Norton. Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Kujaca, Linda) |
| 10/25/2005 | 29204 | Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 4684994. Fee Amount $ 150.00 (U.S. Treasury) |
| 10/25/2005 | 29205 | Notice of Motion and Motion to Allow Claim(s) # 220, 13412, 14614, 49305 Filed by Kimberly J Robinson on behalf of Kmart Corporation. Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 10/26/2005 | 29206 | Withdrawal of Claim(s): of Daisy Heidrich Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 10/26/2005 | 29207 | Withdrawal of Claim(s): of Fay Lewis Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 10/26/2005 | 29208 | Notice of Motion and Motion for Relief from Stay as to Existing |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|

Litigation.  Fee Amount $150, Filed by Barbara L Yong on behalf of Emma Diaz, Shedrine Leomine, Alfred Lopez, Janella & B. Ferris Parris, Pearly Rhymer, Joseph spadaro, Joseph Vigilant, Idona Wallace, Valencia Acoy, Arelis Arrendell, Lisa Dean Braithwaite, Leonardo Castillo, Jesse Celestine, Sandra Charles, Elroy Clark, Elizabeth Diaz, Donna Heywood, Vilma Jones, Carolyn Joseph, Yolanda Linares, Marsha Stanislas, Jahmecca Weston.  Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Service List# (2) Proposed Order # (3) Exhibit Part 1# (4) Exhibit Part 2# (5) Exhibit Part 3# (6) Exhibit Part4# (7) Exhibit Part 5) (Yong, Barbara)

10/26/2005   29209   Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 4697385.  Fee Amount $ 150.00 (U.S. Treasury)

10/26/2005   29210   List of Exhibits, List of Witnesses Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William)

10/26/2005   29211   Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29210] List of Exhibits, List of Witnesses). (Barrett, William)

10/26/2005   29212   List of Witnesses Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation.  (Kleinman, Jeremy)

10/26/2005   29213   Notice of Filing Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (RE: [29212] List of Witnesses). (Kleinman, Jeremy)

10/26/2005   29214   List of Exhibits Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation.  (Kleinman, Jeremy)

10/26/2005   29215   Notice of Filing Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (RE: [29214] List of Exhibits). (Kleinman, Jeremy)

10/27/2005   29216   Partial Transfer of Claim 12225 from Hurst Realty Corporation to Kupelian Ormond & Magy, P. C..  Filed by Synde B. Keywell on behalf of Hurst Realty Corporation.  Objections due by 11/17/2005. (Keywell, Synde)

10/27/2005   29217   Partial Transfer of Claim 12225 from Hurst Realty Corporation to Triester International Realty Corporation.  Filed by Synde B. Keywell on behalf of Hurst Realty Corporation.  Objections due by 11/17/2005. (Keywell, Synde)

10/27/2005   29218   Partial Objection to (related document(s): [29154] Motion to Approve, ) Filed by Wilson P. Funkhouser on behalf of Quebecor World, USA Inc (Funkhouser, Wilson)

10/27/2005   29219   Notice of Motion and Motion for Agreed Order  Filed by  Brian A Sher    on behalf of    Kmart Corporation .  Hearing scheduled for 11/2/2005 at 219 South Dearborn, Courtroom 1725, Chicago, Illinois

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|
| | | 60604.  (Attachments: # (1) Proposed Order) (Green,Josephine) |
| 10/27/2005 | 29220 | Settlement Notice  Filed by The Voice Newspaper   .  (Green, Josephine) |
| 10/28/2005 | 29221 | Notice of Motion and Motion in Limine to Exclude Evidence Relating to Kmart's Settlement With Verizon. Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 11/8/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Barrett, William) |
| 10/28/2005 | 29222 | Notice of Motion and Motion in Limine to Exclude, as Inadmissible, Parol Evidence Regarding the Transaction Kmart Entered Into With Claimants. Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 11/8/2005 at 02:00 PMat 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Barrett, William) |
| 10/28/2005 | 29223 | Notice of Motion and Motion in Limine to Preclude the Introduction of Any Document Responsive to Kmart's Document Requests That Claimants Did Not Produce in Discovery. Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 11/8/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit C# (3) Exhibit C# (4) Proposed Order) (Barrett, William) |
| 10/28/2005 | 29224 | Notice of Motion and Motion in Limine To Exclude Evidence. Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation.  Hearing scheduled for 11/8/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Kleinman, Jeremy) |
| 11/01/2005 | 29225 | Adversary Case 03-3943 Closed .   (Bradford, Janette) |
| 11/01/2005 | 29226 | Adversary Case 03-3946 Closed .   (Smith, Lester) |
| 11/01/2005 | 29227 | Adversary Case 03-3944 Closed .   (Bradford, Janette) |
| 11/01/2005 | 29228 | Adversary Case 1-04-ap-00124 Closed .   (Pruitt, Debra) |
| 10/31/2005 | 29229 | Order and Stipulation Regarding Claims Numbered 22983 and 31341 .  Signed on 10/31/2005  (Riddick, Debbie) |
| 10/31/2005 | 29230 | Order Withdrawing Motion (Related Doc # [27460]), Withdrawing an Amended Motion (Related Doc # [27971]).   Signed on  10/31/2005. (Riddick, Debbie) Modified on 11/1/2005 to correct order date (Riddick, Debbie). |
| 10/31/2005 | 29231 | Order Scheduling  (RE: [28476]  Generic Motion, ). Hearing continued on 11/15/2005 at 10:00 AM .  Signed on 10/31/2005 (Riddick, Debbie) |
| 10/31/2005 | 29232 | Order Withdrawing Motion to Approve (Related Doc # [28955]). Signed on  10/31/2005.    (Riddick, Debbie) |
| 11/01/2005 | 29233 | CORRECTIVE ENTRY to correct order date (RE: [29230]  Order on |

**UTS' BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date: 01/04/2008
                                                     Run Time: 13:32:44
Filing Date    No.       Entry
--------------------------------------------------------------------------------
                         Generic Motion, Order on Amended Motion).    (Riddick, Debbie)

10/31/2005     29234     Order  Partially Vacating Order Under 11 U.S.C. Sections 102, 105,
                         and 502 and Fed.R.Bankr.P. 3007 Disallowing and Expunging or
                         Otherwise Reducing or Reclassifying Certain Claims Set forth in
                         the Nineteenth Omnibus Objection with Respect to Claim Number 6999
                         .  Signed on 10/31/2005  (Riddick, Debbie)

10/31/2005     29235     Sixth Amended Agreed Order on Request of Georgia Counties to Join
                         with Motion of Florida Tax Collectors for Order Setting Deadline
                         by Which Debtors Must File Adversary Proceeding Contesting Taxes
                         Owed on or before 11/30/2005 re # [25782] .   Signed on 10/31/2005
                         (Riddick, Debbie)

10/31/2005     29236     Order Scheduling  (RE: [28781]  Objection to Claim, ).  Status
                         hearing to be held on 11/15/2005 at 10:00 AM at 219 South
                         Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                         10/31/2005  (Riddick, Debbie)

10/31/2005     29237     Order and Stipulation Re Pretrial Procedures for the Hearing on
                         the Objection to Claims of Global Property Services, Inc .
                         Signed on 10/31/2005  (Riddick, Debbie)

10/28/2005     29238     Partial Transfer of Claim   from Hurst Realty Corporation  to
                         Triester International Realty Corporation.  Filed by    Hurst
                         Realty Corporation .   (Riddick, Debbie)

10/31/2005     29239     Certificate of Service on Creditor Global Property Services Inc
                         Notice of Taking Deposition of Kmart Corp and Notice of Taking
                         Deposition of Bill Ellis Filed by  .  (Riddick, Debbie)
                         Additional attachment(s) added on 11/1/2005 (Riddick, Debbie).
                         Modified on 11/1/2005 to correct pdf(Riddick, Debbie).

11/01/2005     29240     CORRECTIVE ENTRY to correct pdf (RE: [29239]  Certificate of
                         Service, ).    (Riddick, Debbie)

10/31/2005     29241     Withdrawal of Claim(s):  of Scotts Bluff County Treasurer,
                         Nebraska  Filed by Victor E Covalt III  on behalf of    Scotts
                         Bluff County Treasurer, Nebraska  .   (Riddick, Debbie)

11/01/2005     29242     Notice of Motion and Motion to Allow Claim(s) # Filed by Allen J
                         Guon on behalf of The CIT Group/Commercial Services, Inc..
                         Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South
                         Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:#
                         (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
                         Exhibit E# (6) Exhibit F# (7) Proposed Order) (Guon, Allen)

11/01/2005     29243     Notice of Motion and Motion for Protective Order Filed by Joel R
                         Nathan on behalf of The United States Department of Health and
                         Human Services.  Hearing scheduled for 11/15/2005 at 10:00 AM at
                         219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                         (Attachments: # (1) Affidavit # (2) Affidavit # (3) Proposed
                         Order) (Nathan, Joel)

11/01/2005     29244     Memorandum in Support Filed by Joel R Nathan on behalf of The

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                                     Run Date: 01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | United States Department of Health and Human Services (RE: [29243] Motion for Protective Order, ). (Nathan, Joel) |
| 11/01/2005 | 29245 | Notice of Motion Filed by Joel R Nathan on behalf of The United States Department of Health and Human Services (RE: [29243] Motion for Protective Order, ). Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago,Illinois 60604. (Nathan, Joel) |
| 11/01/2005 | 29246 | Amended List of Exhibits Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation. (Kleinman, Jeremy) |
| 11/01/2005 | 29247 | Notice of Filing Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (RE: [29246] List of Exhibits). (Kleinman, Jeremy) |
| 11/01/2005 | 29248 | Joint Pretrial Statement Filed by Christopher Combest on behalf of Philip Morris Capital Corporation. (Attachments: # (1) Exhibit A) (Combest, Christopher) |
| 11/01/2005 | 29249 | Notice of Filing Filed by Christopher Combest on behalf of Philip Morris Capital Corporation (RE: [29248] Pretrial Statement). (Combest, Christopher) |
| 11/01/2005 | 29250 | Exhibit(s) Substitute Exhibit A to Joint Pretrial Statement Filed by Christopher Combest on behalf of Philip Morris Capital Corporation (RE: [29248] Pretrial Statement). (Combest, Christopher) |
| 11/01/2005 | 29251 | Notice of Filing Filed by Christopher Combest on behalf of Philip Morris Capital Corporation (RE: [29250] Exhibit). (Combest, Christopher) |
| 11/02/2005 | 29252 | Hearing Continued (RE: [29219] Agreed Order,). Hearing Scheduled for 11/15/2005 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) |
| 11/02/2005 | 29253 | <b>Incorrect Event, Filer Notified to Refile</b> Notice of Motion and Motion for Leave to File Late Claim Filed by Beth A. Alcantar on behalf of Naomi Parker. Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Alcantar, Beth) Modified on 11/4/2005 (Carroll, Dorothy). |
| 11/02/2005 | 29254 | Adversary Case 03-1818 Closed . (Reed, Patricia) |
| 11/03/2005 | 29255 | Adversary Case 04-24 Closed . (Pruitt, Debra) |
| 11/01/2005 | 29256 | Finding of Facts and Conclusions of Law . (Green, Josephine) |
| 11/03/2005 | 29257 | Adversary Case 04-128 Closed . (Cabrales, Claudia) |
| 11/03/2005 | 29258 | Adversary Case 1-04-ap-02287 Closed . (Cabrales, Claudia) |
| 11/03/2005 | 29259 | Adversary Case 04-23 Closed . (Howard, Celeste) |
| 11/01/2005 | 29260 | Order Allowing Claim No 34123 Filed by Angola Wire Products Inc . Signed on 11/1/2005 (Green, Josephine) |

U   S   BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/01/2005 | 29261 | Certificate of Service   (RE: [29256]  Finding of Fact and Conclusions of Law, [29260]  Order (Generic)).    (Green, Josephine) |
| 11/01/2005 | 29262 | Agreed Order Between Kmart and Ana Estrada to Modify Automatic Stay and Plan Injunction .   Signed on 11/1/2005  (Green, Josephine) |
| 11/04/2005 | 29263 | CORRECTIVE ENTRY Incorrect Event, Filer Notified to Refile (RE: [29253]  Motion for Leave, ).    (Carroll, Dorothy) |
| 11/04/2005 | 29264 | Notice of Motion and Motion for Leave to File Late Claim, Notice of Motion and Motion for Relief from Judgment or Order Filed by Beth A. Alcantar on behalf of Naomi Parker.  Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Alcantar, Beth) |
| 11/04/2005 | 29265 | Withdrawal of Claim(s): of Margaret Rush Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 11/01/2005 | 29266 | Order  Allowing Lease Rejection Claim for Kmart Store No 4267 .  Signed on 11/1/2005  (Green, Josephine) |
| 11/04/2005 | 29267 | Reply to (related document(s): [29224] Motion in Limine, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 11/04/2005 | 29268 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29267] Reply).  (Barrett, William) |
| 11/04/2005 | 29269 | Supplemental Objection to (related document(s): [29246] List of Exhibits) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 11/04/2005 | 29270 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29269] Objection).  (Barrett, William) |
| 11/04/2005 | 29271 | Adversary Case 04-2197 Closed .   (Reed, Patricia) |
| 11/04/2005 | 29272 | Amended Notice of Hearing and Objection to Claim(s) of Premier Retail Networks, Inc.  Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B (Proposed Order))(Barrett, William) |
| 11/07/2005 | 29273 | Adversary Case 03-3941 Closed .   (Roman, Felipe) |
| 11/07/2005 | 29274 | Objection to (related document(s): [29221] Motion in Limine,, [29222] Motion in Limine,, [29223] Motion in Limine, ) Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ExhibitC# (4) Exhibit D) (Kleinman, Jeremy) |
| 11/07/2005 | 29275 | Notice of Filing Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (RE: [29274] Objection, ).  (Kleinman, |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
Filing Date      No.        Entry                             Run Time:13:32:44
_____
                            Jeremy)

| Filing Date | No. | Entry |
|---|---|---|
| 11/07/2005 | 29276 | <b>Incorrect Event Entered, Filer Notified to Refile</b>  Reply to (related document(s): [29267] Reply, [29269] Objection) Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (Kleinman, Jeremy) Modified on 11/8/2005 (Carroll, Dorothy). |
| 11/07/2005 | 29277 | Notice of Filing Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (RE: [29276] Reply).  (Kleinman, Jeremy) |
| 11/04/2005 | 29278 | Motion to Appear Pro Hac Vice Filed by Michelle Bock  on behalf of  Kmart Corporation .   (Green, Josephine) |
| 11/07/2005 | 29279 | Response to (related document(s): [28779] Motion for Relief Stay, ) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B) (Barrett, William) |
| 11/07/2005 | 29280 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29279] Response).  (Barrett, William) |
| 11/08/2005 | 29281 | Response to (related document(s): [29267] Reply) Filed by Jeremy C Kleinman on behalf of Philip Morris Capital Corporation (Kleinman, Jeremy) |
| 11/08/2005 | 29282 | CORRECTIVE ENTRY Incorrect Event Entered, Filer Notified to Refile (RE: [29276] Reply, ).   (Carroll, Dorothy) |
| 11/08/2005 | 29283 | Notice of Motion and Motion to Compel Hussmann Corporation to Discovery Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 11/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 11/09/2005 | 29284 | Withdrawal of Claim(s): of Francisco Gamez Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 11/14/2005 | 29285 | Agenda for November 15, 2005 Omnibus Hearing Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 11/14/2005 | 29286 | Amended Agenda for November 15, 2005 Omnibus Hearing Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 11/14/2005 | 29287 | Hearing Continued .  Continued Trial date (re: debtor's objection to claims filed by Phillip Morris Capital Corporation) set for 11/30/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 12/1/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 11/15/2005 | 29288 | Motion Requesting Order Filed by Rafael A Oliveras  on behalf of Carmen Corez .   (Green, Josephine) |
| 11/15/2005 | 29289 | Order Scheduling . Hearing continued on 1/17/2006 at 10:00 AM . |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 11/15/2005   (Green, Josephine) |
| 11/15/2005 | 29290 | Order Scheduling  (RE: [8917]).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29291 | Order Scheduling  (RE: [11361]  Objection).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29292 | Order Scheduling (RE: [13071]) .  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29293 | Order Scheduling  (RE: [28781]  Objection to Claim, ).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29294 | Agreed Case Management Order #1 Between Kmart and Martin Wallace .  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29295 | Agreed Order Between Kmart and Martin Wallace Regarding Confidentiality of Documents and Information .   Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29296 | Order Scheduling (RE: [13074]).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29297 | Order Scheduling  (RE: [17013]) .  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29298 | Order Scheduling  (RE: [13137]) .  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29299 | Order Scheduling  (RE: [13928])  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29300 | Order Scheduling  (RE: [24531]  Notice of Hearing, ).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29301 | Order Scheduling  (RE: [19680]) .  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29302 | Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date      No.      Entry

| 11/15/2005 | 29303 | Order Scheduling  (RE: [20651]  Motion Objecting to Claim, ). Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |

11/15/2005    29304    Order Scheduling (RE: [20652]) .  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29305    Order Scheduling  (RE: [19602]  Generic Document, ).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29306    Order Scheduling  (RE: [18473]).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29307    Order Scheduling  (RE: [17014]) .  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29308    Order Scheduling  (RE: [13073]).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29309    Order Scheduling  (RE: [25213]  Motion Objecting to Claim, ). Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29310    Order Scheduling  (RE: [27210]  Supplement).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29311    Order Scheduling  (RE: [27233]  Objection to Claim, ).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29312    Order Scheduling  (RE: [18082]) .  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29313    Order  Approving  (RE: [29205]  Motion to Allow Claims, ).  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29314    Order Scheduling RE: Critical Vendor Adversary Proceedings . Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine)

11/15/2005    29315    Order Scheduling .  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29316 | Agreed Order Between Kmart and John Sobol Accepting Late Filed Administrative Claim and Withdrawing Lift Stay Motion .   Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29317 | Order Scheduling  (RE: [28637]  Objection).  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29318 | Order Granting Motion For Protective Order (Related Doc # [29243]).   Signed on  11/15/2005.   (Green, Josephine) |
| 11/15/2005 | 29319 | Order Scheduling (RE: [20650]) .  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29320 | Order Granting Motion To Compel; Response by Hussmann by 11/29/05 (Related Doc # [29283]).   Signed on  11/15/2005.    (Green, Josephine) |
| 11/15/2005 | 29321 | Order Scheduling RE: Stipulation and Order .  Hearing continued on 1/17/2006 at 10:00 AM .  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29322 | Order Scheduling RE: Cure Claim Matters.  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29323 | Order Scheduling  (RE: [26208]  Motion to Modify Plan, ). Hearing continued on 1/17/2006 at 10:00 AM .  Signed on 11/15/2005 (Green, Josephine) |
| 11/15/2005 | 29324 | Order Scheduling (Reset) .  Hearing continued on 1/10/2006 at 02:00 PM .  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29325 | Order Scheduling  (RE: [28476]  Generic Motion, ). Hearing continued on 1/17/2006 at 10:00 AM .  Signed on 11/15/2005 (Green, Josephine) |
| 11/15/2005 | 29326 | Agreed Order Between Kmart and Donna Abraham Terrance Abraham Shannell Abraham and Vanda Abraham Modify Automatic Stay and Plan Injunction .   Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29327 | Order Scheduling  (RE: [26369]  Motion Objecting to Claim, ). Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) |
| 11/15/2005 | 29328 | Order Withdrawing Motion To Vacate (Related Doc # [25311]).   Signed on  11/15/2005.    (Green, Josephine) |
| 11/15/2005 | 29329 | Order Scheduling .  Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/15/2005  (Green, Josephine) Modified on 11/17/2005 to correct hearing time to 2:00 PM (Green, Josephine). |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

*K-MART CORPORATION*

Case No: 02-02474                                      Run Date:01/04/2008
                                                       Run Time:13:32:44
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/15/2005 | 29330 | Order Scheduling (RE: [27458]) . Hearing continued on 1/17/2006 at 10:00 AM . Signed on 11/15/2005 (Green, Josephine) |
| 11/15/2005 | 29331 | Order Scheduling (RE: [23775]) . Hearing continued on 1/17/2006 at 10:00 AM . Signed on 11/15/2005 (Green, Josephine) |
| 11/15/2005 | 29332 | Order Scheduling (RE: [29116] Motion for Relief Stay). Hearing continued on 1/17/2006 at 10:00 AM . Signed on 11/15/2005 (Green, Josephine) |
| 11/15/2005 | 29333 | Order Scheduling (RE: [29242] Motion to Allow Claims, ). Hearing continued on 1/17/2006 at 10:00 AM . Signed on 11/15/2005 (Green, Josephine) |
| 11/15/2005 | 29334 | Order Scheduling (RE: [28314] Motion to Reconsider, ). Hearing continued on 1/17/2006 at 10:00 AM . Signed on 11/15/2005 (Green, Josephine) |
| 11/14/2005 | 29335 | Agreed Order Between Kmart and Medell Collins to Modify Automatic Stay and Plan Injunction . Signed on 11/14/2005 (Green, Josephine) |
| 11/14/2005 | 29336 | Agreed Order Dismissing Motion for Leave and the motion to modify the Plan Injunction filed on 10/7/05 is withdrawn (Related Doc # [29264]). Signed on 11/14/2005. (Green, Josephine) |
| 11/14/2005 | 29337 | Agreed Order Between Kmart and Nancy Xheraj to to Modify Automatic Stay and Plan Injunction . Signed on 11/14/2005 (Green, Josephine) |
| 11/14/2005 | 29338 | Agreed Order Between Kmart and Richard Pulla and Ashley Pulla to Modify Automatic Stay and Plan Injunction . Signed on 11/14/2005 (Green, Josephine) |
| 11/14/2005 | 29339 | Order Withdrawing Motion as moot (Related Doc # [27498]). Signed on 11/14/2005. (Green, Josephine) |
| 11/15/2005 | 29340 | Order Withdrawing as moot (RE: [28982] Request). Signed on 11/15/2005 (Green, Josephine) |
| 11/15/2005 | 29341 | Amended Order Scheduling Stipulation and Order with Respect to Hearing on Allowance of Claim Nos 37506 37507 37508 37509 37733 37734 37735 and 37773 . Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago,Illinois 60604. Depositions due by 1/20/06. Signed on 11/15/2005 (Green, Josephine) |
| 11/22/2005 | 29342 | Report on Remaining Motions to Dismiss Filed in Critical Vendor Adversary Proceedings Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 11/22/2005 | 29343 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29342] Report). (Barrett, William) |
| 11/21/2005 | 29344 | Certified Copy Order By District Court Judge Grady, Re: Appeal on Civil Action Number: 05 C 4874, Dated 11/14/2005. Dismiss (RE: |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008

|              |       |                                                                 | Run Time:13:32:44 |
|--------------|-------|-----------------------------------------------------------------|

Filing Date      No.       Entry

|              |       |                                                                 |
|--------------|-------|-----------------------------------------------------------------|
|              |       | [28824]  Notice of Appeal).   Signed on 11/21/2005  (Riddick, Debbie) |
| 11/22/2005   | 29345 | Amended Notice of Motion Filed by Caren A Lederer on behalf of Wilhemina Simmons (RE: [29056] Motion to Reconsider Claim, ). Hearing scheduled for 1/10/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Lederer, Caren) |
| 11/23/2005   | 29346 | Adversary Case 04-02002 Closed .   (Scott, Kelvin) |
| 11/21/2005   | 29347 | Agreed Order Resolving Contested Matters Between LNR Partners Inc and Richard H Goldblatt .   Signed on 11/21/2005  (Green, Josephine) |
| 11/21/2005   | 29348 | Agreed Order Between Kmart and Patricia Mallory to Modify Automatic Stay and Plan Injunction .   Signed on 11/21/2005 (Green, Josephine) |
| 11/21/2005   | 29349 | Third Revised Order Scheduling  (RE: [28984]  Order Scheduling). Discovery due by 3/2/2006. Witness List due by 5/15/2006.  Signed on 11/21/2005  (Green, Josephine) |
| 11/21/2005   | 29350 | Agreed Order Resolving Cure Claim for Kmart Store No 3512 . Signed on 11/21/2005  (Green, Josephine) |
| 11/21/2005   | 29351 | Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Discovery due by 1/4/2006. Status hearing to be held on 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/21/2005  (Green, Josephine) |
| 11/21/2005   | 29352 | Order Granting Motion In Limine (Related Doc # [29221]). Claimants motion to admit into evidence Exhibits 60-93 is denied.   Signed on  11/21/2005.    (Green, Josephine) |
| 11/21/2005   | 29353 | Order Scheduling  (RE: [29272]  Objection to Claim, ).  Status hearing to be held on 1/4/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/21/2005 (Green, Josephine) |
| 11/22/2005   | 29354 | Order and Stipulation Between Travis County and Kmart Corporation Regarding Allowance of Ad Valorem Property Tax Claim.   Signed on 11/22/2005  (Green, Josephine) |
| 11/23/2005   | 29355 | Adversary Case 04-02766 Closed .   (Poindexter, Haley) |
| 11/21/2005   | 29356 | Order  that the motion is withdrawn as moot  (RE: [27464]  Generic Motion, ).  Signed on 11/21/2005  (Green, Josephine) |
| 11/23/2005   | 29357 | Adversary Case 04-2505 Closed .   (Burton, Shenitha) |
| 11/28/2005   | 29358 | Transfer of Claim 45070 from Four Seasons Service Group, LLC to Kimco Acquisition, LLC.  Filed by Richard H. Fimoff on behalf of Four Seasons Service Group.  Objections due by 12/19/2005. (Fimoff, Richard) |
| 11/15/2005   | 29359 | Order Scheduling . Hearing  for prove-up 12/20/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 re: |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                                      Run Date: 01/04/2008
                                                                       Run Time: 13:32:44
Filing Date      No.       Entry

---

| Filing Date | No. | Entry |
|---|---|---|
| | | #[28988].  Signed on 11/15/2005  (Riddick, Debbie) |
| 11/29/2005 | 29360 | Amended Transfer of Claim 45070 from Four Seasons Service Group, LLC to Kimco Acquisitions, LLC.  Filed by Richard H. Fimoff on behalf of Four Seasons Service Group.  Objections due by 12/20/2005.  (Attachments: # (1) Exhibit Transfer Agreement)(Fimoff, Richard) |
| 11/29/2005 | 29361 | Receipt of Motion Fee - $150.00 by SD. Receipt Number 03144822. Payment received from Chamberlain. |
| 11/30/2005 | 29362 | Withdrawal of Claim(s): of Univision Communication, Inc.  Filed by David W Baddley on behalf of Univision Communication, Inc.. (Baddley, David) |
| 11/29/2005 | 29363 | Withdrawal of Claim(s):  of City of Mesquite and/or Mesquite Independent School District (Claim No 11887 in the amount of $82009.58) Filed by Gary Allmon Grimes  .   (Green, Josephine) . |
| 11/29/2005 | 29364 | Withdrawal of Claim(s):  of City of Mesquite and/or Mesquite Independent School District (Claim No 52774 in the amount of $41834.56)  Filed by Gary Allmon Grimes  .   (Green, Josephine) |
| 11/29/2005 | 29365 | Withdrawal of Claim(s):  of City of Mesquite and/or Mesquite Independent School District (Claim No 57341 in the amount of $3713.69)  Filed by Gary Allmon Grimes  .   (Green, Josephine) |
| 11/29/2005 | 29366 | Withdrawal of Claim(s):  of City of Mesquite and/or Mesquite Independent School District (Claim No 57341 in the amount of $3713.69)  Filed by Gary Allmon Grimes  .   (Green, Josephine) |
| 11/29/2005 | 29367 | Notice of Motion Filed by  Michelle Y Cimino   on behalf of Audrey  Lavigne  . Hearing scheduled for 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) |
| 11/29/2005 | 29368 | Affirmation in Support of Motion for Termination of Automatic Stay Filed by  Michelle Y Cimino   on behalf of  Audrey  Lavigne  . (Attachments: # (1) Exhibit A & B) (Green, Josephine) |
| 12/01/2005 | 29369 | Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Steven R Simon   on behalf of  Maribel  Dominguez .   (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Green, Josephine) |
| 12/02/2005 | 29370 | Amended Notice of Motion Filed by Caren A Lederer on behalf of Wilhemina Simmons (RE: [29056] Motion to Reconsider Claim, ). Hearing scheduled for 1/10/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Lederer, Caren) |
| 12/01/2005 | 29371 | Order  leave given both Kmart Corp and Phillip Morris to exceed the 15 page briefing limit with respect to past trial briefs by 25 pages.  Signed on 12/1/2005 (Howard, Celeste) |
| 12/05/2005 | 29372 | Withdrawal of Claim(s): of SBC Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/07/2005 | 29373 | Withdrawal of Document Filed by John T. Gregg on behalf of Goldforce International Ltd (RE: [28460] Transfer of Claim, ). (Gregg, John) |
| 12/07/2005 | 29374 | Notice of Filing Filed by John T. Gregg on behalf of Goldforce International Ltd (RE: [29373] Withdrawal of Document). (Gregg, John) |
| 12/07/2005 | 29375 | Adversary Case 04-104 Closed . (Howard, Celeste) |
| 12/07/2005 | 29376 | Withdrawal of Claim(s): of Transamerica Equipment Financial Srvcs Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 12/07/2005 | 29377 | Withdrawal of Document Filed by John T. Gregg on behalf of Goldforce International Ltd (RE: [29373] Withdrawal of Document). (Gregg, John) |
| 12/07/2005 | 29378 | Amended Notice of Filing Filed by John T. Gregg on behalf of Goldforce International Ltd (RE: [29377] Withdrawal of Document). (Gregg, John) |
| 12/05/2005 | 29379 | Agreed Fourth Amended Scheduling Stipulation and Order (RE: [28975] Order Scheduling, & [15676] ). Discovery due by 12/21/2005. Trial date set for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 12/5/2005 (Green, Josephine) |
| 12/05/2005 | 29380 | Agreed Order Resolving Claims Numbered 36464 and 56517 . Signed on 12/5/2005 (Green, Josephine) |
| 12/05/2005 | 29381 | Agreed Order Resolving Cure Claim for Kmart Store No 7204 . Signed on 12/5/2005 (Green, Josephine) |
| 12/05/2005 | 29382 | Agreed Order Between Kmart and Carol Hoolan to Modify Automatic Stay and Plan Injunction . Signed on 12/5/2005 (Green, Josephine) |
| 12/07/2005 | 29383 | Withdrawal of Claim(s): of Anheuser Busch Companies, Inc. Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 12/07/2005 | 29384 | Withdrawal of Claim(s): of Anheuser Busch, Inc. Sales of Canton Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 12/07/2005 | 29385 | Withdrawal of Claim(s): of Anheuser Busch Companies, Inc. Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 12/08/2005 | 29386 | Notice of Motion and Motion for Final Decree Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 12/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A (Proposed Orders)) (Barrett, William) |
| 12/08/2005 | 29387 | Withdrawal of Document Filed by John T. Gregg on behalf of |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
Filing Date     No.       Entry                                Run Time:13:32:44
───────────────────────────────────────────────────────────────────────────────
                          Goldforce International Ltd (RE: [28460] Transfer of Claim, ).
                          (Gregg, John)

12/08/2005     29388      Notice of Filing Filed by John T. Gregg on behalf of Goldforce
                          International Ltd (RE: [29387] Withdrawal of Document).  (Gregg,
                          John)

12/08/2005     29389      Certificate of Service Filed by Teresa M Garber .    (Howard,
                          Celeste)

12/12/2005     29390      Hearing Continued . Closing argument (re: debtor's objection to
                          claims filed by Phillip Morris Capital Corporation) scheduled for
                          2/8/2005 at 02:00 PM at 219 South Dearborn, Courtroom 642,
                          Chicago, Illinois 60604.    (Jacobs, Karen)

12/12/2005     29391      Receipt of Motion Fee - $150.00 by CK. Receipt Number 03145385.
                          Payment received from Simon.

12/08/2005     29392      Order and Stipulation Between Shelby County and Kmart Corporation
                          Regarding Allowance of Business Personal Property Taxes Included
                          in Claim Numbers 10042 48281 48282 and 48500 .   Signed on
                          12/8/2005  (Green, Josephine)

12/08/2005     29393      Agreed Order Between Kmart and Nancy Norton and Harry Norton to
                          Modify Automatic Stay and Plan Injunction .   Signed on 12/8/2005
                          (Green, Josephine)

12/08/2005     29394      Seventh Amended Agreed Order on Request of Georgia Counties to
                          Join with Motion of Florida Tax Collectors for Order Setting
                          Deadline by which Debtors must file Adversary Proceeding
                          Contesting Taxes Owed (Docket #25782) (RE: [29235]  Agreed Order,
                          ).Signed on 12/8/2005  (Green, Josephine)

12/15/2005     29395      Adversary Case 1-04-ap-02667 Closed .    (Cabrales, Claudia)

12/15/2005     29396      Adversary Case 04-01896 Closed .   (Key, Veronica)

12/15/2005     29397      Adversary Case 04-02597 Closed .   (Beckerman, Steve)

12/15/2005     29398      Adversary Case 04-1991 Closed .   (Flowers, Michael)

12/12/2005     29399      Supplement Motion Re: Setting Aside and Altering Order and
                          Vacating of Stay Filed by  James W Hill on behalf of Jeri Fisher.
                          (Green, Josephine)

12/12/2005     29400      Notice  Filed by  James W Hill    (RE: [29399]  Supplement).
                          (Green, Josephine)

12/21/2005     29401      Adversary Case 04-2659 Closed .   (Green, Charlie)

12/22/2005     29402      Motion to Reconsider Claim Filed by  Arturo R Eureste   on behalf
                          of  Manuel  Lomas III.    (Attachments: # (1) Proposed Order)
                          (Green, Josephine)

12/23/2005     29403      Withdrawal of Claim(s): of Tippecanoe County Treasurer  Filed by
                          Tippecanoe County Treasurer  .   (Marola, Rosalie)

12/22/2005     29404      Agreed Order Between Kmart and Audrey Lavigne to Modify Automatic
                          Stay and Plan Injunction .   Signed on 12/22/2005  (Riddick,

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
Filing Date      No.       Entry                           Run Time:13:32:44
                                    Debbie)

| Filing Date | No. | Entry |
|---|---|---|
| 12/22/2005 | 29405 | Agreed Order Between Kmart and Semaj Matthews to Modify Automatic Stay and Plan Injunction .   Signed on 12/22/2005  (Riddick, Debbie) |
| 12/22/2005 | 29406 | Agreed Order Withdrawing Motion To Compel (Related Doc # [25309]). Signed on  12/22/2005.     (Riddick, Debbie) |
| 12/22/2005 | 29407 | Agreed Order Between Kmart and Mei-Yan Chiu to Modify Automatic Stay and Plan Injunction .   Signed on 12/22/2005  (Riddick, Debbie) |
| 12/22/2005 | 29408 | Agreed Order Resolving Cure Claim for Kmart Store No. 3804 . Signed on 12/22/2005  (Riddick, Debbie) |
| 12/22/2005 | 29409 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No. 4901 .   Signed on 12/22/2005  (Riddick, Debbie) |
| 12/22/2005 | 29410 | Order and Stipulation Regarding Claim Number 32346 .   Signed on 12/22/2005  (Riddick, Debbie) |
| 12/22/2005 | 29411 | Agreed Order Between Kmart and Lynette Cowser to Modify Automatic Stay and Plan Injunction .   Signed on 12/22/2005  (Riddick, Debbie) |
| 12/22/2005 | 29412 | Agreed Order Between Kmart and Mary Ellen Gerard to Modify Automatic Stay and Plan Injunction .   Signed on 12/22/2005 (Riddick, Debbie) |
| 12/22/2005 | 29413 | Agreed Order Between Kmart and Sheldon Funk and Mary Funk to Modify Automatic Stay and Plan Injunction .   Signed on 12/22/2005 (Riddick, Debbie) |
| 12/22/2005 | 29414 | Agreed Order Between Kmart and Arelias Arrendell, Lisa Dean Braithwaite, Leonardo Castillo, Jesse Celestine, Sandra Charles, Elroy Clark, Elizabeth Diaz, Ernestine Gittens, Donna Heywood, Teresa Johnson, Vilma Jones, Carolyn Joseph, Yolanda Linares,Marsha Stanislas, Maris Valdivia, and Jahmeca Weston to Modify Automatic Stay and Plan Injunction .   Signed on 12/22/2005 (Riddick, Debbie) |
| 12/22/2005 | 29415 | Agreed Order Between Kmart and Valencia Acoy, Emma Diaz, Shedrine Leomine, Alfred Lopez, Jannella Parris, Bobby Ferris, Pearly Rhymer, Joseph Spadaro, Josephine Vigilant, and Idona Wallace to Modify Automatic Stay and Plan Injunction .   Signed on 12/22/2005 (Riddick, Debbie) |
| 12/27/2005 | 29416 | Hearing Continued (RE:[29359] Hearing  for prove-up on motion of NewMark Merrill Company to compel payment of amounts previously ordered by the court). Hearing continued on 2/7/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois60604. (Castaneda, Peter) |
| 12/29/2005 | 29417 | Notice of Motion and Motion for Relief from Stay as to To Permit Certain Pre-Petition Litigation.  Fee Amount $150, Filed by Linda |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | M Kujaca on behalf of Gloria McClay.  Hearing scheduled for 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) Statement Accompanying Relief From Stay # (2) Proposed Order) (Kujaca, Linda) |
| 12/29/2005 | 29418 | Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 4993288.  Fee Amount $ 150.00 (U.S. Treasury) |
| 12/29/2005 | 29419 | Objection to (related document(s): [29264] Motion for Leave, Motion for Relief from Judgment or Order,, ) Filed by David E Gordon on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Gordon, David) |
| 12/29/2005 | 29420 | Notice of Filing Filed by David E Gordon on behalf of Kmart Corporation (RE: [29419] Objection). (Gordon, David) |
| 12/29/2005 | 29421 | Objection to (related document(s): [29056] Motion to Reconsider Claim, ) Filed by David E Gordon on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Gordon, David) |
| 12/29/2005 | 29422 | Notice of Filing Filed by David E Gordon on behalf of Kmart Corporation (RE: [29421] Objection).  (Gordon, David) |
| 12/29/2005 | 29423 | Withdrawal of Claim(s): #53750 of The SBC Corporation  Filed by The SBC Corporation .   (Riddick, Debbie) |
| 12/30/2005 | 29424 | Adversary Case 04-2463 Closed .  (Seamann, Pamela) |
| 12/30/2005 | 29425 | Adversary Case 04-1891 Closed .  (Flowers, Michael) |
| 12/31/2005 | 29426 | Notice of Motion and Motion for Relief from Stay as to Personal Injury Claim.  Fee Amount $150, Filed by Karen J Porter on behalf of Shirley Weinstein.  Hearing scheduled for 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Proposed Order Minute Order) (Porter, Karen) |
| 12/31/2005 | 29427 | Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 5002275.  Fee Amount $ 150.00 (U.S. Treasury) |
| 12/30/2005 | 29428 | Motion for Relief from Stay   Fee Amount $150, Filed by  Sarah Blair .   (Marola, Rosalie) |
| 01/03/2006 | 29429 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?848683>06-00004</A> Filed by   Kmart Corporation against Doris Pomeranz  (Barrett, William) |
| 01/03/2006 | 29430 | Motion For Relief From Injunction Filed by  Derrick R Bailey  on behalf of  Tina Bradley Cole .   (Marola, Rosalie) |
| 01/04/2006 | 29431 | Notice of Motion Filed by Kurt M Carlson on behalf of Wayne County Treasurer. Hearing scheduled for 1/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474                                              Run Date: 01/04/2008
                                                              Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Statement Accompanying Relief From Stay #(2) Proposed Order) (Carlson, Kurt) |
| 01/04/2006 | 29432 | Brief in Support of Motion to Vacate the Automatic Stay as to the Wayne County Treasurer of Wayne County, Michigan Filed by Kurt M Carlson on behalf of Wayne County Treasurer.  (Carlson, Kurt) |
| 01/06/2006 | 29433 | Transfer of Claim Regarding Store # 4901, Claim Amount $2,525,787.03 from U.S. Bank National Association to Alpine Associates.  Filed by Alpine Associates.  Objections due by 1/27/2006. (Minkoff, Robert) |
| 01/06/2006 | 29434 | Transfer of Claim Regarding Store # 4785, Claim Amount $8,211,477.64 from Saltru Associated Joint Venture c/o Robinson Brog Leinward Greene Genovese & Gluck to Alpine Associates.  Filed by Alpine Associates.  Objections due by 1/27/2006.(Minkoff, Robert) |
| 01/06/2006 | 29435 | Notice of Motion and Motion in Limine to bar witnesses and affidavits. Filed by Cindy M. Johnson on behalf of Naomi Parker. Hearing scheduled for 1/10/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Johnson, Cindy) |
| 01/06/2006 | 29436 | Reply in Support to (related document(s): [29056] Motion to Reconsider Claim, ) Filed by Caren A Lederer on behalf of Wilhemina Simmons (Lederer, Caren) |
| 01/06/2006 | 29437 | Notice of Filing Filed by Caren A Lederer on behalf of Wilhemina Simmons (RE: [29436] Reply).  (Lederer, Caren) |
| 01/09/2006 | 29438 | Appearance Filed by Christopher M. Cahill on behalf of Seguros Bancomext, S.A. de C.V..  (Cahill, Christopher) |
| 01/09/2006 | 29439 | Transfer of Claim 26578 from Private Manufacturing, Inc.  to Seguros Bancomext, S.A. de C.V..  Filed by Christopher M. Cahill on behalf of Seguros Bancomext, S.A. de C.V..  Objections due by 1/30/2006. (Cahill, Christopher) |
| 01/09/2006 | 29440 | Receipt of Motion Fee - $150.00 by AL. Receipt Number 03146567. Payment received from S Blair. |
| 01/10/2006 | 29441 | Copy of Order from U S Court of Appeal Dated: 1/4/2006,  by Judge Easterbrook, Re: Appeal on Civil Action Number:  03 C 8625. Affirmed  (RE: [18476]  Notice of Appeal, ).  Signed on 1/10/2006 (Riddick, Debbie) |
| 01/10/2006 | 29442 | Objection to (related document(s): [29288] Generic Motion) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Barrett, William) |
| 01/10/2006 | 29443 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29442] Objection).  (Barrett, William) |
| 01/10/2006 | 29444 | Motion For Remedy Filed by   Zuriel  Deliz-Lugo , Diana Lugo-Menasse , Angel  Deliz-Melendez .   (Marola, Rosalie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/12/2006 | 29445 | Amended Transfer of Claim from Saltru Associated Joint Venture (Store # 4785), in the amount of $8,311,477.64 to Alpine Associates.  Filed by Alpine Associates.  Objections due by 2/2/2006. (Minkoff, Robert) |
| 01/12/2006 | 29446 | Report (Status) Regarding Supplanted Exhibit E to the Order Disallowing and Expunging Certain Claims Set Forth in the Twenty-Third Omnibus Objection Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 01/12/2006 | 29447 | Hearing Continued . Hearing (re: motion of Naomi Parker for leave to file late claim and to modify plan injunction) scheduled for 3/29/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 01/13/2006 | 29448 | Notice of Intent to Modify Distribution Reserve Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 01/13/2006 | 29449 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29448] Notice).  (Barrett, William) |
| 01/12/2006 | 29450 | Notice of Motion and  Motion for Relief from Stay as to Personal Injury.  Fee Amount $150, Filed by  Damon J LaPorte  on behalf of  Laverne  Manella .  Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago,Illinois 60604. (Attachments: # (1) Proposed Order) (Green, Josephine) |
| 01/10/2006 | 29451 | Order Scheduling  (RE: [28493]  Motion to Allow Claims, ). Hearing continued on 3/22/2006 at 02:00 PM .  Signed on 1/10/2006  (Green, Josephine) |
| 01/10/2006 | 29452 | Order Denying Motion To Reconsider Claim (Related Doc # [29056]). Signed on  1/10/2006.    (Green, Josephine) |
| 01/10/2006 | 29453 | Order Scheduling  (RE: [27008]  Generic Motion). Hearing continued on 3/22/2006 at 02:00 PM .  Signed on 1/10/2006  (Green, Josephine) |
| 01/10/2006 | 29454 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [26753]).  Signed on  1/10/2006.    (Green, Josephine) |
| 01/13/2006 | 29455 | List of Witnesses Filed by David E Gordon on behalf of Kmart Corporation.  (Gordon, David) |
| 01/12/2006 | 29456 | Motion to Appear Pro Hac Vice Filed by  James W Hill  on behalf of  Jeri Lynn Fisher .   (Green, Josephine) |
| 01/16/2006 | 29457 | Proposed Agenda for Omnibus Hearing Scheduled for January 17, 2006 Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 01/16/2006 | 29458 | Withdrawal of Claim(s): of Juan Hernandez Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 01/16/2006 | 29459 | Report (Status) on Remaining Motions to Dismiss Filed in Critical Vendor Adversary Proceedings Filed by William J. Barrett on behalf |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | of Kmart Corporation. (Barrett, William) |
| 01/16/2006 | 29460 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29459] Report). (Barrett, William) |
| 01/17/2006 | 29461 | Order Scheduling (RE: [28781] Objection to Claim, ). Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29462 | Order Scheduling (Docket No 17013) . Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29463 | Order Scheduling (Docket No 17014) . Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29464 | Order Scheduling (Docket No 18473) . Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29465 | Order Scheduling (RE: [19602] Generic Document, ). Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29466 | Order Scheduling (Docket No 19680) . Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29467 | Order Scheduling (RE: [20650] Motion Objecting to Claim, ). Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29468 | Order Scheduling (RE: [20651] Motion Objecting to Claim, ). Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29469 | Order Scheduling (Docket No 13073) . Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29470 | Order Scheduling (Docket No 13928) . Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29471 | Order Scheduling (Docket No 13074). Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29472 | Order Scheduling (Docket No 8886) . Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29473 | Order Scheduling (Docket No 11317). Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29474 | Order Scheduling (Docket No 13071) . Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29475 | Order Scheduling (Docket No 13137) . Hearing continued on 4/11/2006 at 10:00 AM . Signed on 1/17/2006 (Green, Josephine) |
| 01/13/2006 | 29476 | Agreed Order Between Kmart and the Estate of Patricia Miller to Modify Automatic Stay and Plan Injunction . Signed on 1/13/2006 (Green, Josephine) |
| 01/17/2006 | 29477 | Agreed Order Between Kmart and Deborah Earnest and Lowell Earnest to Modify Automatic Stay and Plan Injunction . Signed on |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|

1/17/2006  (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2006 | 29478 | Agreed Order Between Kmart and Edwin Alberto Irizarry Campos a minor and Edwin Irizarry Villafane his father Virginia Campos Rivera and Virginia Rivera Espada to Modify Automatic Stay and Plan Injunction .   Signed on 1/13/2006  (Green, Josephine) |
| 01/13/2006 | 29479 | Agreed Order Between Kmart and Jesse Hollifield to Modify Automatic Stay and Plan Injunction .   Signed on 1/13/2006 (Green, Josephine) |
| 01/13/2006 | 29480 | Agreed Order Resolving Lease Rejection Claims for Kmart Store No 3652 .   Signed on 1/13/2006  (Green, Josephine) |
| 01/13/2006 | 29481 | Agreed Order Between Kmart and Teresa Vale to Modify Automatic Stay and Plan Injunction .   Signed on 1/13/2006  (Green, Josephine) |
| 01/17/2006 | 29482 | Agreed Order Between Kmart and Maribel Dominguez to Modify Automatic Stay and Plan Injunction .   Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29483 | Order Scheduling  (RE: [26208]  Motion to Modify Plan, ). Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29484 | Order Scheduling (Cure Claim Matters) .  Status hearing to be held on 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29485 | Order Scheduling (Stipulation and Order) . Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29486 | Order Scheduling (Claim No 14600) .  Status hearing to be held on 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29487 | Order Scheduling (Docket No 18082) .  Status hearing to be held on 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29488 | Agreed Order Between Kmart and Manuel Lomas III Allowing Claim into Claims Resolution Process .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29489 | Order Scheduling  (RE: [29242]  Motion to Allow Claims, ). Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29490 | Order Scheduling  (RE: [29116][29400]  Motion for Relief Stay). Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006 (Green, Josephine) |
| 01/17/2006 | 29491 | Order Scheduling  (RE: [28476]  Generic Motion, ). Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| 01/17/2006 | 29492 | Order Scheduling  (RE: [27458]  Motion to Reconsider, , ). Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29493 | Order  Vacating  (RE: [29431]  Notice of Motion, ).   Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29494 | Order Scheduling  (RE: [26369]  Motion Objecting to Claim, ). Status hearing to be held on 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29495 | Order Scheduling  (RE: [29288]  Generic Motion). Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29496 | Order Scheduling  (RE: [20650]  Motion Objecting to Claim, ). Status hearing to be held on 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29497 | Order Scheduling (Docket No 20652) . Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29498 | Order Scheduling  (RE: [24531]  Notice of Hearing, ). Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29499 | Order Scheduling  (RE: [25213]  Motion Objecting to Claim, ). Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29500 | Order Scheduling  (RE: [27210]  Supplement). Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29501 | Order Scheduling  (RE: [27233]  Objection to Claim, ). Hearing continued on 4/11/2006 at 10:00 AM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29502 | Order Scheduling (Re: Critical Vendor Adversary Proceedings Involving and Alias Summons or Amended Complaint). Hearing continued on 4/11/2006 at 02:00 PM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29503 | Order Scheduling .  Status hearing to be held on 4/11/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29504 | Order Scheduling (with respect to certain lat claims motions RESET to Off-Omnibus dates) . Hearing continued on 3/22/2006 at 02:00 PM .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29505 | Agreed Order for Extension of Time to File .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29506 | Order Scheduling .  Status hearing to be held on 4/11/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                     Run Date:01/04/2008
                                                      Run Time:13:32:44
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | 60604.  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29507 | Order  that the contested matter is dismissed  (RE: [13137] Motion Objecting to Claim, , ).  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29508 | Amended Scheduling Stipulation and Order with Respect to Hearing on Allowance of Claim Nos 37506 37507 37508 37509 37733 37734 37735 and 37773 . Reply due by: 4/3/2006 Responses due by 3/20/2006.  Signed on 1/17/2006  (Green, Josephine) |
| 01/19/2006 | 29509 | Notice of Motion and Motion to Withdraw Registrants From A Particular Case Filed by Shari L. Friedman on behalf of K Line America Inc.  Hearing scheduled for 1/25/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Friedman, Shari) |
| 01/18/2006 | 29510 | Agreed Order Between Kmart and Jesse Hollifield to Modify Automatic Stay and Plan Injunction .  Signed on 1/18/2006  (Green, Josephine) |
| 01/18/2006 | 29511 | Agreed Order Between Kmart and Teresa Vale to Modify Automatic Stay and Plan Injunction .  Signed on 1/18/2006  (Green, Josephine) |
| 01/18/2006 | 29512 | Agreed Order Between Kmart and Edwin Alberto Irizarry Campos A Minor and Edwin Irizarry Villafane his father Virginia Campos Rivera and Virginia Rivera Espada to Modify Automatic Stay and Plan Injunction .  Signed on 1/18/2006  (Green, Josephine) |
| 01/18/2006 | 29513 | Agreed Order Between Kmart and Deborah Earnest and Lowell Earnest to Modify Automatic Stay and Plan Injunction .  Signed on 1/18/2006  (Green, Josephine) |
| 01/18/2006 | 29514 | Agreed Order Between Kmart and the Estate of Patricia Miller to Modify Automatic Stay and Plan Injunction .  Signed on 1/18/2006  (Green, Josephine) |
| 01/18/2006 | 29515 | Agreed Order Resolving Lease Rejection Claims for Kmart Store No 3652 .  Signed on 1/18/2006  (Green, Josephine) |
| 01/17/2006 | 29516 | Agreed Order Between Kmart and Gloria McClay to Modify Automatic Stay and Plan Injunction .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29517 | Agreed Order Between Kmart and Shirley Weinstein to Modify Automatic Stay and Plan Injunction .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29518 | Agreed Order Between Kmart and Sarah Blair to Modify Automatic Stay and Plan Injunction .  Signed on 1/17/2006  (Green, Josephine) |
| 01/17/2006 | 29519 | Order Scheduling (Re Critical Vendor Defendants).  Status hearing to be held on 4/11/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2006 |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474                                        Run Date:01/04/2008
Filing Date    No.        Entry                          Run Time:13:32:44
                          (Green, Josephine)

| Filing Date | No. | Entry |
|---|---|---|
| 01/20/2006 | 29520 | Memorandum of Reorganized Debtors' in Support of Their Proposed Findings of Fact and Conclusions of Law Filed by William J. Barrett on behalf of Kmart Corporation. (Attachments: # (1) Attachment A# (2) Attachment B# (3) Attachment C) (Barrett,William) |
| 01/20/2006 | 29521 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29520] Memorandum, ). (Barrett, William) |
| 01/20/2006 | 29522 | Notice of Motion and Motion for Judgment against Kmart Corporation and in favor of Philip Morris Capital Corporation and HNB Investment Corp. in the amount of &#36;30,119,195.06 Filed by Christopher Combest on behalf of Philip Morris Capital Corporation. Hearing scheduled for 2/8/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Combest, Christopher) |
| 01/20/2006 | 29523 | Response to Filed by Christopher Combest on behalf of Philip Morris Capital Corporation (Combest, Christopher) |
| 01/20/2006 | 29524 | Notice of Filing Filed by Christopher Combest on behalf of Philip Morris Capital Corporation (RE: [29523] Response). (Combest, Christopher) |
| 01/20/2006 | 29525 | Memorandum in Support of Proposed Findings of Fact and Conclusions of Law Submitted By Claimants, Philip Morris Capital Corporation and HNB Investment Corp. Filed by Christopher Combest on behalf of Philip Morris Capital Corporation. (Attachments:# (1) Exhibit A - Proposed Findings of Fact and Conclusions of Law# (2) Exhibit B - Revenue Ruling 2004-86) (Combest, Christopher) |
| 01/20/2006 | 29526 | Notice of Filing Filed by Christopher Combest on behalf of Philip Morris Capital Corporation (RE: [29525] Memorandum, ). (Combest, Christopher) |
| 01/23/2006 | 29527 | Certificate of Service Filed by Christopher Combest on behalf of Philip Morris Capital Corporation (RE: [29522] Motion for Judgment,, [29523] Response, [29524] Notice of Filing, [29525] Memorandum,, [29526] Notice of Filing). (Combest, Christopher) |
| 01/24/2006 | 29528 | Hearing Continued (RE: [27983] Judgment, ORAL RULING). Hearing Scheduled for 01/25/2006 at 11:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) |
| 01/25/2006 | 29529 | Hearing Continued FLOORGRAPHICS, INC (RE: [20650]  Motion Objecting to Claim, ). Hearing scheduled for 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Woods, Sharon) |
| 01/25/2006 | 29530 | Withdrawal of Claim(s): of Claudia Todman Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 01/25/2006 | 29531 | Withdrawal of Claim(s): of Gerald Fish Filed by William J. Barrett |

**U S   BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:44
Filing Date      No.       Entry

                           on behalf of Kmart Corporation.   (Barrett, William)

01/25/2006       29532     Withdrawal of Claim(s): of Premier Wines & Spirits Ltd.  Filed by
                           William J. Barrett on behalf of Kmart Corporation.  (Barrett,
                           William)

01/24/2006       29533     Notice of Motion for an Order Deeming Late Claim Timely Filed
                           Filed by  Bruno  Bellucci III  on behalf of  Helen  Heaton .
                           Hearing scheduled for 2/7/2006 at 10:00 AM at 219 South Dearborn,
                           Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1)
                           Proposed Order) (Green, Josephine)

01/24/2006       29534     Certificate of Counsel  Filed by  Bruno  Bellucci III    (RE:
                           [29533]  Notice of Motion, ).   (Green, Josephine)

11/17/2005       29535     Certificate of no Objection to Transfer of Claim Number 41048
                           Filed by  D Bruce Kratz   on behalf of     Spring Park Plaza
                           Associates LP  .   (Green, Josephine)

01/24/2006       29536     Order and Stipulation Regarding Claims Numbered 27530 56091 and
                           Schedule Number 10590011 .   Signed on 1/24/2006  (Green,
                           Josephine)

01/24/2006       29537     Order and Stipulation Re Discovery Relating to the Objection to
                           the Claims of Eagle Janitorial Service Inc.   Signed on 1/24/2006
                           (Green, Josephine)

01/27/2006       29538     Notice of Motion and Motion for Relief from Stay as to To Permit
                           Certain Pre-Petition Litigation.  Fee Amount $150, Filed by Linda
                           M Kujaca on behalf of Eugene and Romie Glover.  Hearing scheduled
                           for 4/11/2006 at 10:00 AM at 219 South Dearborn,Courtroom 642,
                           Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2)
                           Statement Accompanying Relief From Stay) (Kujaca, Linda)

01/27/2006       29539     Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] (
                           150.00) Filing Fee.  Receipt number 5116868.  Fee Amount $ 150.00
                           (U.S. Treasury)

01/27/2006       29540     Response to (related document(s): [29522] Motion for Judgment, )
                           Filed by William J. Barrett on behalf of Kmart Corporation
                           (Barrett, William)

01/27/2006       29541     Notice of Filing Filed by William J. Barrett on behalf of Kmart
                           Corporation (RE: [29540] Response).  (Barrett, William)

01/27/2006       29542     Withdrawal of Claim(s): of Lisa Maxe Filed by William J. Barrett
                           on behalf of Kmart Corporation.  (Barrett, William)

01/25/2006       29543     Final Pre Trial Order Governing Kmart Objections to Claim Nos
                           29859 and 53989 filed by John Foster .   Pretrial Statement due
                           by: 4/6/2006. Trial date set for 4/13/2006 at 02:00 PM at 219
                           South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                           1/25/2006  (Green, Josephine)

01/27/2006       29544     Certificate of Service   (RE: [29543]  Trial Order, ).    (Green,
                           Josephine)

U. S.  BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                            Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|
| 01/24/2006 | 29545 | Order Withdrawing Motion To Disallow Claims without prejudice as to Dorothy Frizzell Donald Shockley Judi Bishop Myra Holland Kathleen L Genoff dba McMillan Claim Service Wanda L Robertson Gary W Whaley and Elissa Owens (Related Doc # [28462]).   Signed on  1/24/2006.   (Green, Josephine) |
| 01/24/2006 | 29546 | Order  that the Objection is withdrawn and the contested matter created by the Objection is hereby dismissed .   Signed on 1/24/2006  (Green, Josephine) |
| 01/27/2006 | 29547 | Objection  to Notice of Transferred Claim Filed by  Willis  Sloat on behalf of    Private Manufacturing Inc    (Green, Josephine) |
| 04/23/2003 | 29548 | Order and Stipulation Adjourning Hearing on Objection of National Property Analysts Master Limited Partnership (Objector) to Debtors Plan .   Signed on 4/23/2003  (Green, Josephine) |
| 02/06/2006 | 29549 | Adversary Case 04-2368 Closed .   (Hamilton, Annette) |
| 02/01/2006 | 29550 | Agreed Order Between Kmart and Judi A Davis Administrator of the Estate of Tina Bradley Cole, Deceased to Modify Automatic Stay and Plan Injunction .   Signed on 2/1/2006  (Green, Josephine) |
| 02/01/2006 | 29551 | Ninth Amended Agreed Order on Request of Georgia Counties to Join with Motion of Florida Tax Collectors for Order Setting Deadline by which Debtors must file Adversary Proceeding Contesting Taxes Owed (Docket # 25782).   Signed on 2/1/2006  (Green, Josephine) |
| 02/01/2006 | 29552 | Agreed Order Between Kmart and Pamela Henry to Modify Automatic Stay and Plan Injunction .   Signed on 2/1/2006  (Green, Josephine) |
| 02/01/2006 | 29553 | Order Vacating Order  (RE: [20726]  Order (Generic), Order (Generic)).   Signed on 2/1/2006  (Green, Josephine) |
| 02/07/2006 | 29554 | Hearing Continued  (RE: [28988] PROVE-UP  Motion to Compel, ). Hearing scheduled for 2/14/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Woods, Sharon) |
| 02/08/2006 | 29555 | Adversary Case 04-02293 Closed .   (Lyon, Peggy) |
| 02/07/2006 | 29556 | Agreed Order Between Kmart and Judi A Davis Administrator of the Estate of Tina Bradley Cole, Deceased to Modify Automatic Stay and Plan Injunction .   Signed on 2/7/2006  (Green, Josephine) |
| 02/09/2006 | 29557 | Statement Kmart Corporation's Pre-Hearing Submission Re Motion of Newmark Merrill Compant to (1) Compel Payment of Amounts Previously Ordered by the Court; (2) Hold Debtors in Contempt for Violation of Court Order Filed by William J. Barrett on behalf of Kmart Corporation (RE: [28988] Motion to Compel, ).  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I) (Barrett, William) |
| 02/09/2006 | 29558 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29557] Statement, ).  (Barrett, William) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 02/09/2006 | 29559 | Amended Scheduling Stipulation and Order with Respect to Hearing on Allowance of Claim Nos 37506 37507 37508 37509 37733 37734 37735 and 37773. Hearing continued on 4/11/2006 at 10:00 AM .Reply due by: 4/6/2006 Responses due by 3/27/2006.  Signed on2/9/2006 (Green, Josephine) |
| 02/09/2006 | 29560 | Agreed Order Between Kmart and Paul Jameson to Modify Automatic Stay and Plan Injunction .  Signed on 2/9/2006  (Green, Josephine) |
| 02/09/2006 | 29561 | Order Granting in part, Denying in part Motion For Judgment (Related Doc # [27983]).  Signed on  2/9/2006.     (Green, Josephine) |
| 02/09/2006 | 29562 | Fourth Revised Order Scheduling  (RE: [29349]  Order Scheduling).  Discovery due by 5/2/2006.  Signed on 2/9/2006  (Green, Josephine) |
| 02/10/2006 | 29563 | Withdrawal of Claim(s): of Gary Schilling Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 02/10/2006 | 29564 | Withdrawal of Claim(s): of Marie Rivera Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 02/13/2006 | 29565 | Amended Schedules : B(20). Filed by Kimberly J Robinson on behalf of Kmart Corporation.  (Robinson, Kimberly) |
| 02/13/2006 | 29566 | Notice of Filing Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [29565] Amended Schedules (No Fee)).  (Robinson, Kimberly) |
| 02/14/2006 | 29567 | Notice of Motion and Motion in Limine. Filed by Joji Takada on behalf of Newmark Merrill Corporation.  Hearing scheduled for 2/14/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Takada, Joji) |
| 02/14/2006 | 29568 | Notice of Motion Filed by Joji Takada on behalf of Newmark Merrill Corporation (RE: [29567] Motion in Limine, ). Hearing scheduled for 2/14/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Takada, Joji) |
| 02/14/2006 | 29569 | Response to Filed by Joji Takada on behalf of Newmark Merrill Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Takada, Joji) |
| 02/14/2006 | 29570 | Notice of Filing Filed by Joji Takada on behalf of Newmark Merrill Corporation (RE: [29569] Response). (Takada, Joji) |
| 02/15/2006 | 29571 | Hearing Continued (RE: [28988] Compel,). Hearing Scheduled for 03/14/2006 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) |
| 02/15/2006 | 29572 | Hearing Continued (RE: [29567] Limine,). Hearing Scheduled for 03/14/2006 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) |
| 02/16/2006 | 29573 | Objection to (related document(s): [29399] Supplement) Filed by |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date: 01/04/2008
                                                                      Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Barrett, William) |
| 02/16/2006 | 29574 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29573] Objection).  (Barrett, William) |
| 02/15/2006 | 29575 | Certificate of Service Notice of Taking Deposition of Lilly Petrovic upon George R Mesires Filed by  Teresa M Garber  . (Green, Josephine) |
| 02/17/2006 | 29576 | Notice of Motion and Motion to Compel Sensormatic Electronics Corp. to Respond to Discovery and to Deem Requests to Admit as Admitted Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 02/16/2006 | 29577 | Certificate of Service Notice of Taking Deposition of Bill Simmons upon George R Mesires Filed by  Teresa M Garber  .  (Green, Josephine) |
| 02/23/2006 | 29578 | Adversary Case 04-02135 Closed .  (Brown, Venita) |
| 02/23/2006 | 29579 | Adversary Case 04-2131 Closed .  (Gonzalez, Maribel) |
| 02/23/2006 | 29580 | Adversary Case 04-2531 Closed .  (Gonzalez, Maribel) |
| 02/23/2006 | 29581 | Adversary Case 04-1966 Closed .  (Poindexter, Haley) |
| 02/23/2006 | 29582 | Adversary Case 04-2507 Closed .  (Hamilton, Annette) |
| 02/23/2006 | 29583 | Adversary Case 04-2778 Closed .  (Hamilton, Annette) |
| 02/23/2006 | 29584 | Adversary Case 04-2857 Closed .  (Hamilton, Annette) |
| 02/23/2006 | 29585 | Adversary Case 04-1897 Closed .  (Hamilton, Annette) |
| 02/23/2006 | 29586 | Adversary Case 04-2348 Closed .  (Hamilton, Annette) |
| 02/23/2006 | 29587 | Adversary Case 04-2448 Closed .  (Hamilton, Annette) |
| 02/23/2006 | 29588 | Adversary Case 04-2306 Closed .  (Hatch-Edwards, Lashanda) |
| 02/23/2006 | 29589 | Adversary Case 04-1979 Closed .  (Seamann, Pamela) |
| 02/23/2006 | 29590 | Adversary Case 04-2870 Closed .  (Seamann, Pamela) |
| 02/23/2006 | 29591 | Adversary Case 04-2619 Closed .  (Seamann, Pamela) |
| 02/23/2006 | 29592 | Adversary Case 04-2324 Closed .  (Pruitt, Debra) |
| 02/23/2006 | 29593 | Adversary Case 1-04-ap-02195 Closed .   (Huley, Linda) |
| 02/23/2006 | 29594 | Adversary Case 04-1992 Closed .  (Rahmoun, Margie) |
| 02/23/2006 | 29595 | Adversary Case 04-2442 Closed .  (Seldon, Katrina) |
| 02/23/2006 | 29596 | Adversary Case 04-2042 Closed .  (Seldon, Katrina) |
| 02/23/2006 | 29597 | Adversary Case 04-2142 Closed .  (Seldon, Katrina) |
| 02/23/2006 | 29598 | Adversary Case 04-2749 Closed .  (Seamann, Pamela) |
| 02/23/2006 | 29599 | Adversary Case 1-04-ap-02216 Closed .   (Smith, Lester) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/23/2006 | 29600 | Adversary Case 04-2051 Closed .   (Roman, Felipe) |
| 02/23/2006 | 29601 | Adversary Case 04-2041 Closed .   (Roman, Felipe) |
| 02/23/2006 | 29602 | Adversary Case 04-2191 Closed .   (Flowers, Michael) |
| 02/24/2006 | 29603 | Notice of Motion and Motion to Disallow Claims # (Non-Rejection Claims), Notice of Motion and Motion in Limine., Notice of Motion and Motion For Summary Judgment in favor of Kmart Corporation and against FLOORgraphics, Inc.  Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Barrett, William) |
| 02/24/2006 | 29604 | Memorandum in Support of Kmart Corporation's Motion in Limine and/or Motion for Dismissal of, or Summary Judgment on, Non-Rejection Claims of FLOORgraphics, Inc. Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 02/24/2006 | 29605 | Statement of Material Facts for Kmart Corporation's Motion in Limine and/or Motion for Dismissal of, or Summary Judgment on, Non-Rejection Claims of FLOORgraphics, Inc. Filed by William J. Barrett on behalf of Kmart Corporation.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Barrett, William) |
| 02/24/2006 | 29606 | Certificate of Service Notice of Taking Video Deposition of Shawkey Yoakim upon George R Mesires Filed by Teresa M Garber  . (Green, Josephine) |
| 02/27/2006 | 29607 | Notice of Motion and Motion For Summary Judgment in favor of Kmart Corporation and against Rubloff Development Group, Inc. With Respect to Kmart's Objection to Proofs of Claim Nos. 37506, 37507, 37508, 37509, 37733, 37734, 37735 and 37773 Filedby William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 02/27/2006 | 29608 | Memorandum of Law in Support of Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29607] Motion for Summary Judgment, ).  (Attachments: # (1) Exhibit 1# (2) Exhibit 2 (Part 1)# (3) Exhibit 2 (Part 2)# (4) Exhibit 2 (Part 3)# (5) Exhibit 2 (Part 4)# (6) Exhibit 2 (Part 5)# (7) Exhibit 2 (Part 6)# (8) Exhibit 2 (Part 7)# (9) Exhibit 2 (Part 8)# (10) Exhibit 2 (Part 9)# (11) Exhibit 3# (12) Exhibit 4# (13) Exhibit 5# (14) Exhibit 6# (15) Exhibit 7# (16) Exhibit 8# (17) Exhibit 9# (18) Exhibit 10# (19) Exhibit 11) (Barrett, William) |
| 02/27/2006 | 29609 | Notice of Motion and Motion for Entry of Order Terminating Kmart Creditor Trust, Authorizing the Reorganized Debtors to Make the Remaining Distributions to Trust Beneficiaries and Other Related Relief Filed by Ilana N Glazier on behalf of Douglas J.Smith. Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Notice of Motion# (3) Certificate of Service# (4) Service List) (Glazier, Ilana) |
| 02/27/2006 | 29610 | Notice of Motion and  Motion for Relief from Stay as to regarding personal injury claim.   Fee Amount $150, Filed by  Nicholas A Figiel  on behalf of  Laura  Surratt .  Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Statement Accompanying Relief From Stay) (Marola, Rosalie) Additional attachment(s) added on 2/28/2006 (Carroll, Dorothy). Modified on 2/28/2006 to attach correct PDF(Carroll,Dorothy). |
| 02/27/2006 | 29611 | Receipt of Motion Fee - $150.00 by AL. Receipt Number 03148395. Payment received from Macabe & Mcguire. |
| 02/28/2006 | 29612 | CORRECTIVE ENTRY to attach correct PDF (RE: [29610]  Motion for Relief Stay, , ).     (Carroll, Dorothy) |
| 03/02/2006 | 29613 | Notice of Motion and Motion For Summary Judgment in favor of Kmart Corporation and against BPD International Bank and Gramercy Dominicana Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 4/11/2006 at 10:00 AM at 219South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Barrett, William) |
| 03/02/2006 | 29614 | Statement of Material Facts re: Motion for Summary Judgment Disallowing Claim Nos. 29722, 29723 and 29724 Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29613] Motion for Summary Judgment, ).  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Barrett, William) |
| 03/02/2006 | 29615 | Notice of Motion and Motion to Withdraw Marwedel, Minichello & Reeb, P.C. from Service List Filed by Shari L. Friedman on behalf of K Line America Inc.  Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order to Withdraw Registrant from a Particular Case) (Friedman, Shari) |
| 03/06/2006 | 29616 | Certificate of Service Second Requests for Admission, Fourth Set of Interrogatories and Third Requests for Production upon George R Mesires Filed by  Teresa M Garber on behalf of Global Property Services Inc  .  (Green, Josephine) |
| 03/07/2006 | 29617 | Notice of Motion and Motion to Exceed Page Limitation Filed by David A. Newby on behalf of Global Property Services Inc.  Hearing scheduled for 3/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1)Proposed Order) (Newby, David) |
| 03/07/2006 | 29618 | Notice of Motion and Motion to Enforce Agreement to Withdrawal Claims, Notice of Motion and Motion For Summary Judgment in favor |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date: 01/04/2008

                                                                       Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | of Kmart Corporation and against Bank of America Filed by George R Mesires on behalf of Kmart Corporation.  Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mesires, George) |
| 03/07/2006 | 29619 | Notice of Motion and Motion For Sanctions against Kmart Corp. Filed by David A. Newby on behalf of Global Property Services Inc. Hearing scheduled for 3/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Brief in Support# (3) Exhibit A# (4) Exhibit B# (5) Exhibit C# (6) Exhibit D# (7) Exhibit E# (8) Exhibit F# (9) Exhibit G# (10) Exhibit H# (11) Exhibit I# (12) Exhibit J# (13) Exhibit K# (14) Exhibit L# (15) Exhibit M# (16) Exhibit N# (17) Exhibit O# (18) Exhibit P# (19) Exhibit Q# (20) Exhibit R# (21) Exhibit S# (22) Exhibit T# (23) Exhibit U# (24) Exhibit V# (25) Exhibit W) (Newby, David) |
| 03/07/2006 | 29620 | Statement in Support of Filed by George R Mesires on behalf of Kmart Corporation (RE: [29618] Enforce,, Motion for Summary Judgment, ).  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 3A# (5) Exhibit 4# (6) Exhibit 5# (7)Exhibit 5A# (8) Exhibit 5B# (9) Exhibit 5C# (10) Exhibit 5D# (11) Exhibit 5E# (12) Exhibit 5F# (13) Exhibit 5G# (14) Exhibit 5H# (15) Exhibit 5I# (16) Exhibit 5J# (17) Exhibit 5K# (18) Exhibit L# (19) Exhibit 5M# (20) Exhibit 5N) (Mesires, George) |
| 03/08/2006 | 29621 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16126]).  Signed on  3/8/2006.  (Green, Josephine) |
| 03/08/2006 | 29622 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16127]).  Signed on  3/8/2006.  (Green, Josephine) |
| 03/07/2006 | 29623 | Agreed Order Between Kmart and Eugene Glover and Romie Glover to Modify Automatic Stay and Plan Injunction .  Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29624 | Agreed Order Between Kmart and Laverne Manella to Modify Automatic Stay and Plan Injunction .  Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29625 | Agreed Order Between Kmart and Barbara Wisor to Modify Automatic Stay and Plan Injunction .  Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29626 | Agreed Order Between Kmart and John Schaser and Debbie Schaser to Modify Automatic Stay and Plan Injunction .  Signed on 3/7/2006 (Green, Josephine) Additional attachment(s) added on 3/10/2006 (Green, Josephine). |
| 03/07/2006 | 29627 | Agreed Order Between Kmart and Donna McDonald to Modify Automatic Stay and Plan Injunction .  Signed on 3/7/2006  (Green, Josephine) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 03/07/2006 | 29628 | Agreed Order Between Kmart and Darryl Littlefield . Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29629 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9047 . Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29630 | Agreed Order Resolving Cure Claims for Kmart Stores No 3981 . Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29631 | Agreed Order Resolving Cure Claims for Kmart Stores No 7129 . Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29632 | Agreed Order Resolving Cure Claims for Kmart Stores NO 7217 . Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29633 | Agreed Order Between Kmart and Helen Edgerton . Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29634 | Agreed Order Withdrawing Proof of Claim Number 43658 . Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29635 | Agreed Order Between Kmart and Miguel Mundoto Modify Automatic Stay and Plan Injunction . Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29636 | Agreed Order Resolving Claim No 43267 . Signed on 3/7/2006 (Green, Josephine) |
| 03/07/2006 | 29637 | Agreed Order Resolving Lease Rejection Claim for Kmart Store No 9155 . Signed on 3/7/2006 (Green, Josephine) |
| 03/13/2006 | 29638 | Withdrawal of Claim(s): of William Anglin Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 03/13/2006 | 29639 | Withdrawal of Claim(s): of Ophelia Fane Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 10/28/2003 | 29640 | Order Granting Motion for Leave (Related Doc # [18479]). Signed on 10/28/2003. (Green, Josephine) |
| 10/28/2003 | 29641 | Order Granting Motion for Leave and Craig Sandberg is granted leave to withdraw his appearance for the above named entities (Related Doc # [18480]). Signed on 10/28/2003. (Green, Josephine) |
| 03/13/2006 | 29642 | Adversary Case 04-4303 Closed . (Green, Josephine) |
| 03/14/2006 | 29643 | Notice of Motion and Motion for Relief from Stay as to Modify Plan Injunction. Fee Amount $150, Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A (Proposed Order)# (2) Exhibit B) (Barrett, William) |
| 03/14/2006 | 29644 | Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 5315865. Fee Amount $ 150.00 (U.S. Treasury) |
| 03/14/2006 | 29645 | Notice of Motion and Motion to Compel Global Property Services, |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|

Inc. to to (I) Produce Witnesses for Deposition; (ii) Disclose
Information Required by Rule 26(A); (III) Answer Interrogatories
Filed by George R Mesires on behalf of Kmart Corporation.Hearing
scheduled for 3/21/2006 at 10:30 AM at 219 South Dearborn,
Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1)
Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5)
Exhibit 5# (6) Exhibit 6# (7) Exhibit 7# (8) Exhibit 8# (9)
Exhibit 9# (10) Exhibit 10# (11) Exhibit 11# (12) Exhibit 12# (13)
Exhibit 13# (14) Exhibit 14# (15) Exhibit 15# (16) Exhibit 16)
(Mesires, George)

03/13/2006    29646    Agreed Order Resolving Cure Claim for Kmart Store No 3521 .
Signed on 3/13/2006  (Green, Josephine)

03/13/2006    29647    Tenth Amended Agreed Order  (RE: [29551]  Amended Order, ).
Signed on 3/13/2006  (Green, Josephine)

03/13/2006    29648    Final Order Scheduling  (RE: [29607]  Motion for Summary
Judgment,, [29608]  Memorandum, , ). Hearing continued on
5/18/2006 at 02:00 PM .Reply due by: 4/28/2006 Responses due by
4/4/2006.  Signed on 3/13/2006  (Green, Josephine)

03/15/2006    29649    Objection to (related document(s): [29533] Notice of Motion, )
Filed by David E Gordon on behalf of Kmart Corporation
(Attachments: # (1) Exhibit A# (2) Exhibit B) (Gordon, David)

03/15/2006    29650    Notice of Filing Filed by David E Gordon on behalf of Kmart
Corporation (RE: [29649] Objection).  (Gordon, David)

03/15/2006    29651    Hearing Continued  (RE: [29567]  Motion in Limine,, [28988]
Motion to Compel, ). Hearing scheduled for 4/11/2006 at 02:30 PM
at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
(Jacobs, Karen)

03/15/2006    29652    Hearing Continued  (RE: [29603]  Motion to Disallow Claims, ,
Motion in Limine, , Motion for Summary Judgment, ). Hearing
scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn,
Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen)

03/14/2006    29653    Reply  to Kmart Objection to Supplemental Motion  Filed by  James
W Hill   on behalf of  Jeri Lynn Fisher     (Green, Josephine)

03/14/2006    29654    Notice of Filing  Filed by  James W Hill   on behalf of  Jeri Lynn
Fisher   (RE: [29653]  Reply).   (Green, Josephine)

03/14/2006    29655    Notice of Filing  Filed by  Brian A Sher   on behalf of     Kmart
Corporation .  (Attachments: # (1) Proposed Order Stipulation)
(Green, Josephine)

03/16/2006    29656    Notice Of Designation OF Local Counsel Filed by  James W Hill    on
behalf of  Jeri Lynn Fisher   (RE: [29456]  Motion to Appear Pro
Hac Vice).   (Marola, Rosalie)

03/15/2006    29657    Notice of Motion and  Motion for Leave to to File Late Claim,
Notice of Motion and  Motion to Modify Plan Filed by  Kenneth B

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|

Rector   on behalf of  Linda  Wright .  Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Green, Josephine)

03/17/2006    29658    Notice of Motion and Motion to Exceed Page Limitation Filed by George R Mesires on behalf of Kmart Corporation.  Hearing scheduled for 3/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) ProposedOrder) (Mesires, George)

03/17/2006    29659    Response to (related document(s): [29619] Motion for Sanctions,, ) Filed by George R Mesires on behalf of Kmart Corporation (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3) (Mesires, George)

03/17/2006    29660    Notice of Filing Filed by George R Mesires on behalf of Kmart Corporation (RE: [29659] Response).  (Mesires, George)

03/20/2006    29661    Notice of Motion and Motion to Set Hearing Scheduling of Omnibus Hearings. Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Barrett, William)

03/20/2006    29662    Response in Opposition to (related document(s): [29645] Motion to Compel,, ) Filed by David A. Newby on behalf of Global Property Services Inc (Attachments: # (1) Exhibit A) (Newby, David)

03/20/2006    29663    Notice of Filing Filed by David A. Newby on behalf of Global Property Services Inc (RE: [29662] Response).  (Newby, David)

03/20/2006    29664    Agreed Order Resolving Lease Administrative Claims For Certain KMart Stores Leased From Kimco Realty .   Signed on 3/20/2006 (Marola, Rosalie)

03/20/2006    29665    Agreed Order Between KMart and Cynthia M Davies .   Signed on 3/20/2006  (Marola, Rosalie)

03/20/2006    29666    Agreed Order Between KMart and Lester Jackson to Modify Automatic Stay and Plan Injunction .   Signed on 3/20/2006   (Marola, Rosalie)

03/21/2006    29667    Appearance Filed by Scott B. Kitei on behalf of Charles C Conaway. (Kitei, Scott)

03/21/2006    29668    Notice of Motion and Motion to Allow Claim(s) # 38498 Filed by Scott B. Kitei on behalf of Charles C Conaway.  Hearing scheduled for 4/11/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1#(2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5) (Kitei, Scott) Modified on 3/23/2006 to correct hearing time to 10:00 am(Carroll, Dorothy).

03/21/2006    29669    Hearing Continued  (RE: [29645]  Motion to Compel, ,, [29619] Motion for Sanctions, , ). Hearing scheduled for 4/12/2006 at

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|

02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

03/21/2006   29670   Order Granting Motion For Sanctions (Related Doc # [29619]). Signed on  3/21/2006.     (Marola, Rosalie)

03/21/2006   29671   Final Pretrial Trial Order .   Pretrial Statement due by: 4/5/2006. Trial date set for 4/12/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/21/2006  (Marola, Rosalie)

03/21/2006   29672   Order Granting Motion to Exceed Page Limitation (Related Doc # [29617]).   Signed on  3/21/2006.     (Marola, Rosalie)

03/22/2006   29673   Notice of Motion and Motion to Approve Order Establishing Procedures for Reversion of Unclaimed Common Stock Distributions to Reorganized Debtors Filed by William J. Barrett on behalf of Kmart Corporation.   Hearing scheduled for 4/11/2006 at 10:00 AMat 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A (Proposed Order)# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Barrett, William)

03/23/2006   29674   Amended Notice of Motion Filed by Scott B. Kitei on behalf of Charles C Conaway (RE: [29668] Motion to Allow Claims, ). Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Kitei, Scott)

03/23/2006   29675   Notice of Motion and Motion to Approve /Deem Service of Amended Schedule B-20 Sufficient Filed by Kimberly J Robinson on behalf of Kmart Corporation.   Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C (Proposed Order)) (Robinson, Kimberly)

03/23/2006   29676   Notice of Motion and  Motion for Relief from Stay as to allow Ms Newsom to proceed to judjument on all claims.   Fee Amount $150, Filed by  Jefferson D Gilder   on behalf of  Hulla J Newsom . Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Statement Accompanying Relief From Stay # (2) Proposed Order) (Marola, Rosalie)

03/22/2006   29677   Order Withdrawing Motion as moot.(Related Doc # [27008]).   Signed on  3/22/2006.     (Marola, Rosalie)

03/23/2006   29678   Receipt of Motion Fee - $150.00 by CK. Receipt Number 03149200. Payment received from Gilder.

03/22/2006   29679   Order Granting Motion (Related Doc # [29444]).   Signed on 3/22/2006.     (Marola, Rosalie)

03/22/2006   29680   Order Withdrawing Motion as moot. To Allow Claim(s)   (Related Doc # [28493]).   Signed on  3/22/2006.     (Marola, Rosalie)

03/22/2006   29681   Order  Motion is withdrawn as moot (RE: docket No. 29533) .

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                        Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|

Signed on 3/22/2006   (Marola, Rosalie)

03/24/2006    29682    Notice of Motion and Agreed Motion to Exceed Page Limitation Filed by Patricia J Fokuo on behalf of FLOORGraphics Inc.  Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Fokuo, Patricia)

03/24/2006    29683    Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29673] Motion to Approve, ).  (Barrett, William)

03/24/2006    29684    Incamera/Seal Material:    Response of FGI Opposition to Kmart's Motion in Limine and/or Motion for Dismissal of, or Summary Judgment on Nonrejection Claims .    (Riddick, Debbie)

03/24/2006    29685    Attachment(s) Order Filed by  Kenneth B Rector   on behalf of Linda  Wright    (RE: [29657]  Motion for Leave, , Motion to Modify Plan, ).   (Carroll, Dorothy)

03/21/2006    29686    Certificate of Service   (RE: [29671]  Trial Order).    (Marola, Rosalie)

03/27/2006    29687    Transfer of Claim 21855 from Barbara L. Goldsmith to California Public Employees' Retirement System.  Filed by Peter J Young on behalf of California Public Employees Retirement System. Objections due by 4/17/2006. (Young, Peter)

03/27/2006    29688    Notice of Motion and Motion for Leave to File Surreply in Connection With Supplemental Motion Re: Setting Aside and Altering Order and Vacating of Stay of Jeri Fisher Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A (Surreply)# (3) Exhibit 1# (4) Exhibit 2# (5) Exhibit 3) (Barrett, William)

03/27/2006    29689    Brief In Support of Production of Personnel File Filed by David A. Newby on behalf of Global Property Services Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Newby, David)

03/27/2006    29690    Notice of Filing Filed by David A. Newby on behalf of Global Property Services Inc (RE: [29689] Brief).  (Newby, David)

03/28/2006    29691    Withdrawal of Claim(s): of M.M. Horsefarms Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William)

03/27/2006    29692    Order and Stipulation Re Discovery Relating To The Objection To The Claims Of Eagle Janitorial Service Inc.   Signed on 3/27/2006 (Marola, Rosalie)

03/27/2006    29693    Agreed Order Between KMart and Robin White Automatic Stay and Plan Injunction (RE:Document #28523) .   Signed on 3/27/2006  (Marola, Rosalie)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 03/28/2006 | 29694 | Motion to Appear Pro Hac Vice Filed by  Jefferson D Gilder   on behalf of  Hulla Jc Newsom .     (Marola, Rosalie) |
| 03/29/2006 | 29695 | Hearing Continued  (RE: [29264]  Motion for Leave, , Motion for Relief from Judgment or Order, ). Hearing scheduled for 5/11/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 03/30/2006 | 29696 | Withdrawal of Claim(s): of Princeton Eagle West Insurance Co. Ltd. Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 03/30/2006 | 29697 | Withdrawal of Claim(s): of American Alternative Insurance Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 04/03/2006 | 29698 | Agreed Order Resolving Lease Rejection Claim For KMart Store No.3605 .   Signed on 4/3/2006  (Marola, Rosalie) |
| 04/03/2006 | 29699 | Agreed Order Resolving Lease Rejection Claims For KMart Store No 3496 .   Signed on 4/3/2006  (Marola, Rosalie) |
| 04/03/2006 | 29700 | Agreed Order Resolving  Lease Rejection Claim For KMart Store No 5919 .   Signed on 4/3/2006  (Marola, Rosalie) |
| 04/03/2006 | 29701 | Agreed Order Resolving Lease Rejection Claims For KMart Store No 7507 .   Signed on 4/3/2006  (Marola, Rosalie) |
| 04/04/2006 | 29702 | Objection to (related document(s): [29673] Motion to Approve, ) Filed by Dennis E. Quaid on behalf of U.S. Foodservice Inc (Quaid, Dennis) |
| 04/04/2006 | 29703 | Objection  to (related document(s): [29688]  Motion for Leave, ) Filed by  James W Hill   on behalf of  Jeri Lynn Fisher (Attachments: # (1) Proposed Order # (2) Proposed Order) (Marola, Rosalie) |
| 04/04/2006 | 29704 | Notice of Filing  Filed by  James W Hill   on behalf of  Jeri Lynn Fisher   (RE: [29703]  Objection).   (Marola, Rosalie) |
| 04/04/2006 | 29705 | Notice of Filing of Objection Filed by Dennis E. Quaid on behalf of U.S. Foodservice Inc (RE: [29702] Objection).  (Quaid, Dennis) |
| 04/04/2006 | 29706 | Notice of Motion and Motion to Approve Order Authorizing Tax Court to Proceed Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Robinson, Kimberly) |
| 04/04/2006 | 29707 | Notice of Motion and Motion For Summary Judgment in favor of Rubloff Development Group, Inc. and against Kmart Filed by Thomas J Lester on behalf of Rubloff Development Group.  Hearing scheduled for 5/18/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Lester, Thomas) |
| 04/04/2006 | 29708 | <b>INCORRECT PDF, FILER NOTIFIED TO REFILE</b> Memorandum of Law |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:44
Filing Date      No.       Entry

---

|            |         |                                                                                                                                                                                                                                                                                                                                     |
|------------|---------|---|
|            |         | in Opposition to Kmart's Motion for Summary Judgment and in Support of Rubloff Development Group Inc.'s Cross Motion for Summary Judgment Filed by Thomas J Lester on behalf ofRubloff Development Group (RE: [29707] Motion for Summary Judgment,, [29607] Motion for Summary Judgment, ). (Lester, Thomas) Modified on 4/6/2006 (Carroll, Dorothy). |
| 04/04/2006 | 29709 | Objection to (related document(s): [29673] Motion to Approve, ) Filed by Ronald Barliant on behalf of Pinnacle Foods Corporation (Barliant, Ronald) |
| 04/04/2006 | 29710 | Notice of Filing Filed by Ronald Barliant on behalf of Pinnacle Foods Corporation (RE: [29709] Objection). (Barliant, Ronald) |
| 04/03/2006 | 29711 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [29694]). Signed on 4/3/2006. (Marola, Rosalie) |
| 04/04/2006 | 29712 | Objection to (related document(s): [29673] Motion to Approve, ) Filed by Ana G Centeno (Marola, Rosalie) |
| 04/05/2006 | 29713 | Memorandum of Law in Opposition to Kmart's Motion for Summary Judgment and in Support of Rubloff Development Group, Inc.'s Cross-Motion for Summary Judgment With Respect to Proofs of Claim Nos. 37506, 37507, 37508, 37509, 37733, 37734, 37735 and 37773 Filed by Thomas J Lester on behalf of Rubloff Development Group (RE: [29707] Motion for Summary Judgment,, [29607] Motion for Summary Judgment, ). (Lester, Thomas) |
| 04/05/2006 | 29714 | Notice of Motion and Motion for Relief from Judgment or Order Filed by J Mark Fisher on behalf of FLOORGraphics Inc. Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A: Order In Limine Dated January 25, 2006# (2) Exhibit B: Kramer Deposition Transcript# (3) Exhibit C (Group) Rebh Memo & Kramer Letter# (4) Exhibit D: Ruffing Affidavit) (Fisher, J) |
| 04/05/2006 | 29715 | Notice of Motion and Motion to Extend Time Discovery Cut Off Date Filed by J Mark Fisher on behalf of FLOORGraphics Inc. Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1)Exhibit A: Current Discovery Scheduling Order# (2) Exhibit B: NAMIS Objections to Subpoena# (3) Exhibit C: Proposed Discovery Scheduling Order) (Fisher, J) |
| 04/06/2006 | 29716 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED TO REFILE (RE: [29708] Memorandum, ). (Carroll, Dorothy) |
| 04/05/2006 | 29717 | Notice of Motion and Motion for Relief from Stay as to Pre-Petitioned Bankruptcy Court Ordered Jugement. Fee Amount $150, Filed by Amy Himle . Hearing scheduled for 4/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Marola, Rosalie) |
| 04/04/2006 | 29718 | Order Scheduling .Agreed dates between KMart and Martn Wallace be |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:44
Filing Date      No.        Entry

---

|  |  |  |
|---|---|---|
|  |  | vacated.  Status hearing to be held on 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/4/2006  (Marola, Rosalie) |
| 04/05/2006 | 29719 | Agreed Order Between KMart and Blair Pansano and Heidi Pansano Individually and on behalf of their minor child Ashton Pansano to Modify Automatic Stay and Plan Injunction .   Signed on 4/5/2006 (Marola, Rosalie) |
| 04/05/2006 | 29720 | Agreed Order Between KMart and Rosalinda Ringkvist to Modify Automatic Stay and Plan Injunction .   Signed on 4/5/2006 (Marola, Rosalie) |
| 04/05/2006 | 29721 | Agreed Order Between KMart and Hulla J Newsom to Modify Automatic Stay and Plan Injunction .   Signed on 4/5/2006  (Marola, Rosalie) |
| 04/05/2006 | 29722 | Order Withdrawing Motion To Compel (Related Doc # [23775]). Signed on  4/5/2006.   (Marola, Rosalie) |
| 04/06/2006 | 29723 | Notice of Modified [Proposed] Order Granting Kmart's Motion for Order, Pursuant to 11 U.S.C. Sections 105(a) and 1142(b), Establishing Procedures for Unclaimed Common Stock Distributions to Reorganized Debtors Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29673] Motion to Approve, ).  (Barrett, William) |
| 04/06/2006 | 29724 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29723] Notice, ).  (Barrett, William) |
| 04/06/2006 | 29725 | Joint Pretrial Statement Filed by George R Mesires on behalf of Kmart Corporation (RE: [29619] Motion for Sanctions,, ). (Mesires, George) |
| 04/07/2006 | 29726 | Reply to (related document(s): [29684] Incamera/Seal Material) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Index # (2) Exhibit A# (3) Exhibit B) (Barrett, William) |
| 04/07/2006 | 29727 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29726] Reply).  (Barrett, William) |
| 04/07/2006 | 29728 | Reply to (related document(s): [29659] Response) Filed by David A. Newby on behalf of Global Property Services Inc (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) ExhibitH) (Newby, David) |
| 04/07/2006 | 29729 | Notice of Filing Filed by David A. Newby on behalf of Global Property Services Inc (RE: [29728] Reply, ).  (Newby, David) |
| 04/09/2006 | 29730 | Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29723] Notice, ).  (Barrett, William) |
| 04/10/2006 | 29731 | Agenda for Omnibus Hearing Scheduled for April 11, 2006 Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:44
Filing Date    No.      Entry

| 04/10/2006 | 29732 | Response to (related document(s): [29715] Motion to Extend Time, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 04/10/2006 | 29733 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29732] Response). (Barrett, William) |
| 04/10/2006 | 29734 | Supplemental Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29673] Motion to Approve, ). (Barrett, William) |
| 04/10/2006 | 29735 | Withdrawal of Claim(s): of Bank of America, N.A. Filed by George R Mesires on behalf of Kmart Corporation. (Mesires, George) |
| 04/10/2006 | 29736 | Withdrawal of Claim(s): of Bank of America, N.A. Filed by George R Mesires on behalf of Kmart Corporation. (Mesires, George) |
| 04/11/2006 | 29737 | Withdrawal of Claim(s): of Sensormatic Electronics Corp., Claim No. 53904 Filed by Jeffrey C Dan on behalf of Sensormatic Electronics Corp. (Dan, Jeffrey) |
| 04/11/2006 | 29738 | Notice of Filing Filed by Jeffrey C Dan on behalf of Sensormatic Electronics Corp (RE: [29737] Withdrawal of Claim). (Dan, Jeffrey) |
| 04/12/2006 | 29739 | Adversary Case 1-04-ap-2764 Closed . (Marola, Rosalie) |
| 04/11/2006 | 29740 | Order Scheduling (Cure Claim Matters). Status hearing to be held on 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006 (Marola, Rosalie) |
| 04/11/2006 | 29741 | Agreed Order Between KMart and Laura Suratt To Modify Automatic Stay and Plan Injunction . Signed on 4/11/2006 (Marola, Rosalie) |
| 04/11/2006 | 29742 | Agreed Order Resolving Claims Of John Foster . Signed on 4/11/2006 (Marola, Rosalie) |
| 04/11/2006 | 29743 | Order Granting Motion for Relief from Stay (Related Doc # [29643]). Signed on 4/11/2006. (Marola, Rosalie) |
| 04/11/2006 | 29744 | Order Granting Motion to Approve (Related Doc # [29675]). Signed on 4/11/2006. (Marola, Rosalie) |
| 04/11/2006 | 29745 | Order Withdrawing Motion as moot For Summary Judgment (Related Doc # [29618]). Signed on 4/11/2006. (Marola, Rosalie) |
| 04/11/2006 | 29746 | Order Scheduling . Reply due by: 5/12/2006 Responses due by 4/28/2006. (Re:Document #29613).The Court will hear oral argument on the motion on 6/6/206. Signed on 4/11/2006 (Marola, Rosalie) |
| 04/11/2006 | 29747 | Order Scheduling . (RE:Critical Vendor Adversary Proceedings) Status hearing to be held on 6/1/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006 (Marola, Rosalie) |
| 04/11/2006 | 29748 | Order Scheduling:Stipulation and Order with National Property Analysts Master Limited Partnership dated 3/15/2004 and relating |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                             Run Date:01/04/2008
                                                              Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|

to Store No 3595. Hearing continued on 7/11/2006 at 10:00 AM . Signed on 4/11/2006  (Marola, Rosalie)

| 04/11/2006 | 29749 | Order Scheduling CERTAIN LATE CLAIM MOTIONS RESET TO OFF-OMNIBUS DATES. Hearing continued on 5/11/2006 at 02:00 PM at 219 South Dearborn Street Chicago Illinois 60604 courtroom 642.  Signed on 4/11/2006  (Marola, Rosalie) |
|---|---|---|
| 04/11/2006 | 29750 | Order Scheduling . (Claim of ACO Inc Claim #14600) Status hearing to be held on 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006 (Marola, Rosalie) |
| 04/12/2006 | 29751 | Motion Urgent Motion Requesting Transfer Filed by   Rafael A Oliveras Lopez DE V .    (Marola, Rosalie) |
| 04/11/2006 | 29752 | Notice RE:KMart's Motion for Order Pursuant to 11 U S C 105(a) and 1142(b) Establishing Procedures For Reversion of Unclaimed Common Stock Distributions To Reorganized Debtors Filed by   Kenneth G Keel  .   (Marola, Rosalie) |
| 04/11/2006 | 29753 | Proof of Service (Re:Doc #29752) Filed by   Kenneth G Keel  . (Marola, Rosalie) |
| 04/11/2006 | 29754 | Order Scheduling .  Re:ES Bankest LLC's Motion To Compel Payment Of Adminstrative Expense Claims {Docket No 15676} Status hearing to be held on 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006 (Marola, Rosalie) |
| 04/11/2006 | 29755 | Order Scheduling RE:Motion Of Connie Gay Personal Injury Claimant To Modify Plan Injunction {Docket No 26208}. Hearing continued on 7/11/2006 at 10:00 AM .  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29756 | Order Scheduling RE:Motion For Reconsideration Of Order Disallowing Claim Numbes 5902 5903 5905-5908 5910-5912 5914 5916 5918 5919 5922 13450 13455 13543 13454 13545 13547 13550 and 13551 (Docket No [27458]}. Hearing continued on 7/11/2006 at 10:00 AM . Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29757 | Order Scheduling RE: Second Motion of Glen Gregory To Reopen Claim [Docket No 28476]. Hearing continued on 7/11/2006 at 10:00 AM . Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29758 | Order Scheduling RE: Motion Of The CIT Group/Commercial Services Inc For Recognition Of Interest Of CIT In Claims and Providing For Payment OF Claims [Docket No 29242]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29759 | Order Scheduling RE:Motion of Carmen Corez Narvaez Requesting Order [Docket 29288]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006  (Marola, Rosalie) |

<div align="center">

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

</div>

**K-MART CORPORATION**

Case No: 02-02474                                                           Run Date:01/04/2008

                                                                            Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|

---

| 04/11/2006 | 29760 | Order Scheduling RE:Motion Of Newmark Merrill Company In Limine and Continued Attorney Prove-Up. Hearing scheduled for 7/11/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
|---|---|---|
| 04/11/2006 | 29761 | Order Scheduling RE:KMart's Objection To Claim No 53533 OF American Motorists Insurance Company [Docket No 20650]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006 (Marola, Rosalie) |
| 04/11/2006 | 29762 | Agreed Order Scheduling RE:Objection To Claims of IBJ Whitehall Business Credit Corporation [Docket No 18082]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29763 | Order Scheduling KMart's Third Omnibus Ojection To Claims [Docket No 8886]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29764 | Order Scheduling RE:Status Hearing For Fifth Omnibus Objection To Claims [Docket No 11317] . Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29765 | Order Scheduling RE:KMart's Seventh Omnibus Objection To Claims [Docket No 13071] . Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29766 | Order Scheduling RE:KMart's Eighth Omnibus Objection To Claims [Docket No 13137]. Hearing scheduled for 7/11/2006 at 10:00 AM . Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29767 | Order Scheduling RE:KMart's Ninth Omnibus Objection To Claims [Docket No 13074]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29768 | Order Scheduling RE:KMart's ELeventh Omnibus Objection To Claims [Docket No 13928] . Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29769 | Order Scheduling RE:KMart's Tenth Omnibus Objection To Claims [Docket No 13073]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29770 | Order Scheduling RE:KMart's Twelfth Omnibus Objection TO Claims [Docket No 17013]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29771 | Order Scheduling RE:KMart's Fourteenth Omnibus Objection To Claims [Docket No 18473]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29772 | Order Scheduling RE:KMart's Sixteenth Omnibus Objection To Claim [Docket No 19602]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29773 | Order Scheduling RE:KMart's Eighteenth Omnibus Objection To Claims [Docket No 19690]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29774 | Order Scheduling RE:Reoranized Debtors' Nineteenth Omnibus Objection To Claims (Certain Claims)[Docket No 20650]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006 (Marola, Rosalie) |
| 04/11/2006 | 29775 | Order Scheduling RE:Reorganized Debtors' Twentieth Omnibus Objection To Claims (Certain Claims)[Docket No 10651]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006 (Marola, Rosalie) |
| 04/11/2006 | 29776 | Order Scheduling RE:Reorganized Debtors' Twenty-First Omnibus Objection To Claims (Certain Personal Injury and Other Claims) [Docket No 20652]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29777 | Order Scheduling RE:Reorganized Debtors' Twenty-Second Omnibus Objection To Claims [Docket No 24531]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29778 | Order Scheduling RE:Reorganized Debtors' Twenty-Third Omnibus Objection To Claims [Docket No 25213]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29779 | Order Scheduling RE:Reorganized Debtors' Twenty-Fourth Omnibus Objection To Claims [Docket No 27210]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29780 | Order Scheduling RE:Reorganized Debtors' Twenty-Fifth Omnibus Objection To Claims [Docket No 27233]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 04/11/2006 | 29781 | Order Scheduling RE:Reorganized Debtors' Twenty-Sixth Omnibus Objection To Claims [Docket No 28781]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29782 | Order Scheduling Certain Motions Filed In Contravention Of the Local Rules [Docket No 18231]. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29783 | Order Scheduling The Objection of Alliant Foodservice and US Foodservice is entered and continued. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 04/13/2006 | 29784 | Notice of Motion and Motion for Judgment against Disallowing Certain Claims for Qualified Pension Benefits and Supporting Memorandum and in favor of Kmart Corporation Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for5/24/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Barrett, William) |
| 04/13/2006 | 29785 | Statement of Material Facts in Support of Kmart's Motion for Judgment Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29784] Motion for Judgment, ).  (Barrett, William) |
| 04/13/2006 | 29786 | Hearing Continued .  Trial date set (re: motion of Global Property Services fr sanctions against Kmart Corp.) for 4/25/2006 at 01:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 4/26/2006 at 01:00 PMat 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 4/27/2006 at 01:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 04/13/2006 | 29787 | Hearing Continued  (RE: [29645]  Motion to Compel, , ). Hearing scheduled for 4/25/2006 at 01:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 04/14/2006 | 29788 | Withdrawal of Claim(s): of Old Republic Insurance Company Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 04/13/2006 | 29789 | Order Granting Motion to Approve (Related Doc # [29673]).   Signed on  4/13/2006.    (Riddick, Debbie) |
| 04/14/2006 | 29790 | Adversary Case 04-118 Closed .   (Reed, Patricia) |
| 04/17/2006 | 29791 | Notice of Motion and Motion to Approve Fourth Amended Case Management Order Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 4/26/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 04/17/2006 | 29792 | Agreed Order Between KMart and Cheryl Girometta to Modify Automatic Stay and Plan Injunction .   Signed on 4/17/2006 (Marola, Rosalie) |
| 04/17/2006 | 29793 | Agreed Order Between KMart and Lydia Tamburini to Modify Automatic Stay and Plan Injunction .   Signed on 4/17/2006 (Marola, Rosalie) |
| 04/17/2006 | 29794 | Agreed Order Between KMart and Mary Knight to Modify Automatic Stay and Plan Injunction .   Signed on 4/17/2006 (Marola, Rosalie) |
| 04/17/2006 | 29795 | Agreed Order Between KMart and Laverne Jamison .   Signed on 4/17/2006 (Marola, Rosalie) |
| 04/17/2006 | 29796 | Order Granting Motion for Leave (Related Doc # [29688]).   Signed on  4/17/2006.    (Marola, Rosalie) |
| 04/18/2006 | 29797 | Withdrawal of Claim(s): of Manhattan Beer Distributors, LLC Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 04/18/2006 | 29798 | Notice of Motion and Motion to Authorize to Pretrial Conference or Protective Order, and Request for Off-Omnibus Hearing Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 4/25/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Barrett, William) |
| 04/18/2006 | 29799 | Amended Notice of Motion Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29791] Motion to Approve, ). Hearing scheduled for 4/25/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Barrett, William) |
| 04/18/2006 | 29800 | Adversary Case 04-2643 Closed .   (Seamann, Pamela) |
| 04/18/2006 | 29801 | Report (Final Status) on Remaining General Defense Motions to Dismiss Filed in Critical Vendor Adversary Proceedings Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 04/18/2006 | 29802 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29801] Report). (Barrett, William) |
| 04/19/2006 | 29803 | Certificate of Service of Letter From Kmart Corporation Re: Deadline for Claimants to Take Action With Respect to Unclaimed Stock Distributions Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29673] Motion to Approve, ). (Attachments: # (1) Exhibit A# (2) Exhibit B) (Barrett, William) |
| 04/11/2006 | 29804 | Order Granting Motion to Exceed Page Limitation (Related Doc # [29682]).   Signed on  4/11/2006.    (Marola, Rosalie) |
| 04/11/2006 | 29805 | Order Granting Motion to Extend Time (Related Doc # [29715]). Signed on  4/11/2006.    (Marola, Rosalie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 04/11/2006 | 29806 | Order Scheduling  (RE: [29603]  Motion to Disallow Claims, Motion in Limine, Motion for Summary Judgment, , , ). Hearing scheduled for 6/6/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola,Rosalie) |
| 04/11/2006 | 29807 | Order Scheduling  (RE: [29714]  Motion for Relief from Judgment or Order, ). Reply due by: 4/28/2006 Responses due by 4/21/2006. Oral argument on the motion shall be held at 02:00pm on 6/6/2006 (courtroom 642). Signed on 4/11/2006  (Marola, Rosalie) |
| 04/19/2006 | 29808 | Supplemental Brief in Support to (related document(s): [29689] Brief) Filed by David A. Newby on behalf of Global Property Services Inc (Newby, David) |
| 04/19/2006 | 29809 | Notice of Filing Filed by David A. Newby on behalf of Global Property Services Inc (RE: [29808] Brief).  (Newby, David) |
| 04/21/2006 | 29810 | <b>INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE</b>  Report With Respect to Michael McEvily's Motion to Lift Stay and Allow Plaintiff to Proceed With Civil Suit Against Defendants Filed by William J. Barrett on behalf of Kmart Corporation.(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Barrett, William) Modified on 4/25/2006 (Carroll, Dorothy) |
| 04/21/2006 | 29811 | Response to (related document(s): [29714] Motion for Relief from Judgment or Order, ) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Index # (2) Exhibit A# (3) Exhibit B# (4) Index C# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F (Part 1)# (8) Exhibit F (Part 2)# (9) Exhibit G# (10) Exhibit H# (11) Exhibit I# (12) Exhibit J# (13) Exhibit K) (Barrett, William) |
| 04/21/2006 | 29812 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29811] Response, ).  (Barrett, William) |
| 04/21/2006 | 29813 | Amended Pretrial Statement Filed by George R Mesires on behalf of Kmart Corporation (RE: [29725] Pretrial Statement).  (Mesires, George) |
| 04/24/2006 | 29814 | Notice of Motion and Motion to Bar Expert Testimony Concerning the Motion of Global Property Services for Sanctions and to Compel Discovery. Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 4/25/2006 at 01:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Barrett, William) |
| 04/11/2006 | 29815 | Order Scheduling Re:KMart's Thirteenth Omnibus OBjection To Claims [Docket No 17014]. Hearing continued on 7/11/2006 at 10:00 AM at 219 South Dearborn Street Chicago Illinois 60604 Courtroom 642. Signed on 4/11/2006  (Marola, Rosalie) |
| 04/11/2006 | 29816 | Order Scheduling Of Omnibus Hearings. Additional Hearing schedules for which only claim objection matters will be heard on  5/24/2006 |

U  S  BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:44
Filing Date      No.         Entry

at 11:00 AM and on 8/30/2006 AM at 219 South Dearborn, Courtroom
642, Chicago, Illinois 60604.  Signed on 4/11/2006(Marola,
Rosalie)

04/24/2006      29817       Notice of Motion and Motion to Allow Claim(s) # Determine
                            Liability for Pre-Petition Taxes Under 11 U.S.C. Sections 105 and
                            505 and Fed. R. Bank. P. 3012 Filed by Kimberly J Robinson on
                            behalf of Kmart Corporation.  Hearing scheduled for 5/24/2006
                            at11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                            60604.  (Attachments: # (1) Proposed Order) (Robinson, Kimberly)

04/24/2006      29818       Report With Respect to Michael McEvily's Motion to Lift Stay and
                            Allow Plaintiff to Proceed With Civil Suit Against Defendants
                            Filed by William J. Barrett on behalf of Kmart Corporation.
                            (Barrett, William)

04/24/2006      29819       Notice of Filing Filed by William J. Barrett on behalf of Kmart
                            Corporation (RE: [29818] Report).  (Barrett, William)

04/24/2006      29820       Response in Opposition to (related document(s): [29808] Brief)
                            Filed by George R Mesires on behalf of Kmart Corporation (Mesires,
                            George)

04/24/2006      29821       Notice of Filing 29820 Filed by George R Mesires on behalf of
                            Kmart Corporation (RE: [29820] Response).  (Mesires, George)

04/25/2006      29822       CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE
                            (RE: [29810]  Report, ).    (Carroll, Dorothy)

04/24/2006      29823       Response  to (related document(s): [29798]  Motion to Authorize, )
                            Filed by  James W Hill   on behalf of  Jeri Lynn Fisher
                            (Marola, Rosalie)

04/24/2006      29824       Notice of Filing  Filed by  James W Hill   on behalf of  Jeri Lynn
                            Fisher   (RE:  [29823]  Response).   (Marola, Rosalie)

04/25/2006      29825       Hearing Continued (RE: [29798] Authorize,). Hearing Scheduled for
                            05/02/2006 at 10:30 AM at Courtroom 642 219 South Dearborn,
                            Chicago, IL, 60604. (Beckerman,Steven)

04/25/2006      29826       Hearing Continued (RE: [29791] Approve,). Hearing Scheduled for
                            05/02/2006 at 10:30 AM at Courtroom 642 219 South Dearborn,
                            Chicago, IL, 60604. (Beckerman,Steven)

04/25/2006      29827       Hearing Stricken  (RE: [29791]  Motion to Approve, ).
                            (Beckerman, Steve)

04/25/2006      29828       Withdrawal of Claim(s): of Leonard Fitzgerald Filed by William J.
                            Barrett on behalf of Kmart Corporation.  (Barrett, William)

04/25/2006      29829       Withdrawal of Claim(s): of Rosetta McLean Filed by William J.
                            Barrett on behalf of Kmart Corporation.  (Barrett, William)

04/25/2006      29830       Withdrawal of Claim(s): of Marjorie Fink Filed by William J.
                            Barrett on behalf of Kmart Corporation.  (Barrett, William)

04/25/2006      29831       Withdrawal of Claim(s): of James Hernandez Filed by William J.

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 04/25/2006 | 29832 | Withdrawal of Claim(s): of James Alsop Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 04/26/2006 | 29833 | Hearing Continued  (RE: [29645]  Motion to Compel, ,, [29814] Motion to Bar, ). Hearing scheduled for 4/26/2006 at 01:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 04/25/2006 | 29834 | <b>Entered in Error - Redocketed (see document #29898)</b>Order Scheduling  (RE: [29791]  Motion to Approve, ). Hearings scheduled for 7/11/2006 and 10/17/2006 at 10:00 AM (Central Time) at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Signed on 4/25/2006  (Marola, Rosalie) Modified on 5/25/2006 (Riddick, Debbie). |
| 04/27/2006 | 29835 | Hearing Continued . Closing arguments re:( motion of Global Property Services for sanctions against Kmart Corp. scheduled for 5/19/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 04/27/2006 | 29836 | Hearing Continued  (RE: [29645]  Motion to Compel, , ). Hearing scheduled for 5/19/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 04/28/2006 | 29837 | Supplemental Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29817] Motion to Allow Claims, ).  (Barrett, William) |
| 04/28/2006 | 29838 | Reply to (related document(s): [29707] Motion for Summary Judgment, ) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit 1) (Barrett, William) |
| 04/28/2006 | 29839 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29838] Reply).  (Barrett, William) |
| 04/28/2006 | 29840 | Change of Name/Address for Wilmer Cutler Pickering Hale and Dorr LLP (Washington Office).  Address changed to 1875 Pennsylvania Avenue, N.W., Washington, D.C. 20006 Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 04/28/2006 | 29841 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29840] Change of Name/Address).  (Barrett, William) |
| 04/27/2006 | 29842 | Affidavit Of Ira Glasser on Behalf Of Gramercy Dominicana SA in Opposition to KMart's Motion For Summary Judgement Disallowing Claim Nos 29722 29723 and 29724 Filed by  Ira E Glasser  (RE: [29613]  Motion for Summary Judgment, ).  (Marola, Rosalie) |
| 04/28/2006 | 29843 | Reply in Support to (related document(s): [29714] Motion for Relief from Judgment or Order, ) Filed by J Mark Fisher on behalf of FLOORGraphics Inc (Fisher, J) |
| 04/27/2006 | 29844 | Order Granting Motion to Approve (Related Doc # [29706]).   Signed |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date: 01/04/2008

Filing Date     No.        Entry                            Run Time: 13:32:44

|  |  |  |
|---|---|---|
| | | on 4/27/2006.     (Pruitt, Debra) |
| 04/27/2006 | 29845 | Agreed Order between Kmart and Kimberly Wirtz .   Signed on 4/27/2006  (Pruitt, Debra) |
| 04/11/2006 | 29846 | Order Withdrawing Motion To Compel (Related Doc # [29576]).  Signed on  4/11/2006.  (Bradford, Janette) |
| 05/01/2006 | 29847 | Adversary Case 1-04-ap-01993 Closed .   (Lyon, Peggy) |
| 05/01/2006 | 29848 | Adversary Case 04-2405 Closed .   (Burton, Shenitha) |
| 05/01/2006 | 29849 | Adversary Case 04-02495 Closed .   (Key, Veronica) |
| 04/27/2006 | 29850 | Order Scheduling . Global's Motion for Sanctions for Spoilation Continued Trial date set for 4/25/2006 at 01:00 PM .  Continued Trial date set for 4/26/2006 at 01:00 PM .  Continued Trial date set for 4/27/2006 at 01:00 PM . Reply due on or before 4/21/2006. Pre-trial Statement due on or before 4/21/2006. (RE: Entry # [26919]) Signed on 4/27/2006  (Lyon, Peggy) Modified on 5/3/2006 to relate to entry #[26919](Carroll, Dorothy). |
| 04/27/2006 | 29851 | Eleventh Amended Agreed Order on Request of Georgia Counties to Join with Motion of Florida Tax Collectors for Order Setting Deadline by which Debtors must file Adversary Proceeding Contesting Taxes Owed (Docket # [25782]) .   Signed on 4/27/2006 (Riddick, Debbie) |
| 05/01/2006 | 29852 | Adversary Case 04-2323 Closed .   (Beemster, Greg) |
| 05/01/2006 | 29853 | Adversary Case 04-2141 Closed .   (Roman, Felipe) |
| 05/01/2006 | 29854 | Adversary Case 04-02457 Closed .   (Ross, Demetrius) |
| 04/27/2006 | 29855 | Order and Stipulation Resolving Claims Numbered 2564 and 53112 . Signed on 4/27/2006   (Riddick, Debbie) |
| 05/02/2006 | 29856 | Adversary Case 04-2208 Closed .   (Cabrales, Claudia) |
| 05/02/2006 | 29857 | Withdrawal of Claim(s): of Joyce Moss Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 05/03/2006 | 29858 | CORRECTIVE ENTRY to relate to entry #[26919] (RE: [29850]  Order Scheduling, ).   (Carroll, Dorothy) |
| 05/03/2006 | 29859 | Hearing Continued . Status Hearing (re: Kmart's report with respect to Michael McEvily's motion to lift stay and allow plaintiff to proceed with civil suit against Defendants) scheduled for 5/24/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 05/04/2006 | 29860 | Notice of Motion and Motion to Approve Resetting of Dates Regarding Kmart's Motion for Summary Judgment on the Claims of Gramercia Dominicana Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 5/24/2006 at 11:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Barrett, William) |
| 05/04/2006 | 29861 | Objection to (related document(s): [29657] Motion for Leave,, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                         Run Date:01/04/2008

| Filing Date | No. | Entry | | Run Time:13:32:44 |
|---|---|---|---|---|

|  |  | Motion to Modify Plan, ) Filed by David E Gordon on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F#(7) Exhibit G# (8) Exhibit H) (Gordon, David) |
| 05/04/2006 | 29862 | Notice of Filing Filed by David E Gordon on behalf of Kmart Corporation (RE: [29861] Objection, ).  (Gordon, David) |
| 05/03/2006 | 29863 | Order Scheduling  (RE: [29170]  Motion for Relief Stay).Telephonically Hearing scheduled for 5/23/2006 at 03:00 PM Central Daylight Time. Status hearing to be held on 5/24/2006 at 11:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604.  Signed on 5/3/2006  (Marola, Rosalie) |
| 05/03/2006 | 29864 | Certificate of Service   (RE: [29863]  Order Scheduling, ). (Marola, Rosalie) |
| 05/05/2006 | 29865 | Notice of Motion and Motion For Summary Judgment in favor of Kmart Corporation and against David Kersh Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 5/24/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Barrett, William) |
| 05/05/2006 | 29866 | Statement of Material Facts in Support of Motion for Summary Judgment (Claim of David Kersh) Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29865] Motion for Summary Judgment, ).  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J) (Barrett, William) |
| 05/08/2006 | 29867 | Reply in Support to (related document(s): [27458] Motion to Reconsider,, ) Filed by Mark L Radtke on behalf of Joseph A Adams, Rick Adams, Samuel Bianchini, Thomas Bogdan, Judith A Butler, Christina L Carduff, David B Clausson, Gail R Davidson, James R Duff, Ruby Gosselin, Robert Hannon, William W Hartley, Thomas Ladner, Daniel A McManamon Sr., David Newton, Robert J Stahl, Deborah Strang, Joanne C Thompson, Robert Vaughan, Marlaine Williams, Pat Yezzie (Radtke, Mark) |
| 05/04/2006 | 29868 | Agreed Order Between KMart and Shelly and Jeremy Norman Individually and as Parents of Alexanderia Norman a Minor . Signed on 5/4/2006  (Marola, Rosalie) |
| 05/04/2006 | 29869 | Agreed Order Between KMart and Shirlley J Wright .   Signed on 5/4/2006  (Marola, Rosalie) |
| 05/04/2006 | 29870 | Agreed Order Resolving Claim 36079 .   Signed on 5/4/2006 (Marola, Rosalie) |
| 04/11/2006 | 29871 | Order  that the Cross Motion for Summary Judgement is deemed a response to Kmart's Motion for Summary Judgement [Related Doc.#29707]   Signed on 4/11/2006  (Marola, Rosalie) |
| 05/04/2006 | 29872 | Order Scheduling  (RE: [29668]  Motion to Allow Claims, ). Hearing |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008
                                                             Run Time:13:32:44
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | continued on 7/11/2006 at 11:00 AM .  Signed on 5/4/2006  (Marola, Rosalie) |
| 05/04/2006 | 29873 | Order Scheduling  (RE: [26369]  Motion Objecting to Claim, ). Status hearing to be held on 8/30/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/4/2006  (Marola, Rosalie) |
| 05/04/2006 | 29874 | Order Scheduling .  Status hearing to be held on 5/24/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.[Related Doc.20650]  Signed on 5/4/2006  (Marola, Rosalie) |
| 05/09/2006 | 29875 | Reply  to (related document(s): [29657]  Motion for Leave, , Motion to Modify Plan, ) Filed by  W Briggs Hopson III   on behalf of  Linda  Wright     (Marola, Rosalie) |
| 05/10/2006 | 29876 | Supplement to Kmart's Witness List in Connection With its Objection to the Motion of Naomi Parker for Leave to File Late Claim and Modify the Plan Injunction Filed by David E Gordon on behalf of Kmart Corporation (RE: [29455] List of Witnesses). (Gordon, David) |
| 05/10/2006 | 29877 | Amended Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29784] Motion for Judgment, ). (Barrett, William) |
| 05/09/2006 | 29878 | Order Granting Motion for Entry (Related Doc # [29609]).   Signed on  5/9/2006.    (Marola, Rosalie) |
| 05/11/2006 | 29879 | Order Denying Motion To Modify Plan (Related Doc # [29657]).  Signed on  5/11/2006.    (Marola, Rosalie) |
| 05/15/2006 | 29880 | Withdrawal of Claim(s): of Matthew Wong Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 05/16/2006 | 29881 | Notice of Motion and  Motion to Compel KMart for Answers to Interrogatories, Notice of Motion and  Motion For Sanctions against KMart Corporation Filed by  David Kersh .  Hearing scheduled for 5/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Marola, Rosalie) |
| 05/16/2006 | 29882 | Notice of Motion and  Motion to Quash KMart's Motion For[i]Order Granting Partial Summary Judgment on Claim of David Kersh, Claim No 48076 and[ii]Order Partially Allowing Claim of David Kersh as a Class 7 Claim. Filed by   David  Kersh .  Hearing scheduled for 5/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Marola, Rosalie) |
| 05/16/2006 | 29883 | Memorandum  In Support of Claimants Motion to Quash KMart's Motion For [i] Order Granting Partial Summary Judgment on Claim of David Kersh, Claim No 48076 and [ii] Order Partially Allowing Claim of David Kersh as a Class 7 Claim. Filed by   David  Kersh  (RE: [29882]  Motion to Quash, ).  (Marola, Rosalie) |
| 05/16/2006 | 29884 | Exhibit(s)  Filed by  David  Kersh  (RE: [29881]  Motion to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                          Run Time: 13:32:44
Filing Date      No.       Entry
---

|  |  |  |
|---|---|---|
| | | Compel, Motion for Sanctions, ,, [29882]  Motion to Quash, ).   (Attachments: # (1) Exhibit) (Marola, Rosalie) |
| 05/16/2006 | 29885 | Notice of Motion and Motion to Approve Order Pursuant to 11 U.S.C. Section 107 and Federal Rule of Bankruptcy Procedure Rule 9018 Authorizing Kmart (I) to File Settlement Agreement and Related Papers Under Seal, and (II) to Seal All Proceedings Related Thereto Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 5/24/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Barrett, William) |
| 05/17/2006 | 29886 | Hearing Continued (RE: [29607] Summary Judgment,). Hearing Scheduled for 05/18/2006 at 02:00 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) |
| 05/16/2006 | 29887 | Withdrawal of Claim(s): of Kootenai County Department of Legas Services  Filed by Darrin L Murphey  on behalf of  Kootenai County Department of Legal Services  .  (Lyon, Peggy) |
| 05/18/2006 | 29888 | Hearing Continued (RE: [29881] Compel,). Hearing Scheduled for 05/24/2006 at 11:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) |
| 05/18/2006 | 29889 | Hearing Continued (RE: [29882] Quash,). Hearing Scheduled for 05/24/2006 at 11:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Woods,Sharon) |
| 05/22/2006 | 29890 | Withdrawal of Claim(s): of Sawyer R. Chenen Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 05/22/2006 | 29891 | Withdrawal of Claim(s): of Hussein Ali Badreddini Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 05/22/2006 | 29892 | Stipulation Between Texas Ad Valorem Tax Authorities and Kmart Corporation Regarding Allowance and Withdrawal of Ad Valorem Property Tax Claims. Filed by Kimberly J Robinson on behalf of Kmart Corporation.  (Robinson, Kimberly) |
| 05/23/2006 | 29893 | Notice of Motion and Motion to Approve Entry of Amended Case Management Order Re: Critical Vendor Cases Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 6/1/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 05/23/2006 | 29894 | Motion to Appear Pro Hac Vice Filed by Ariel Levy  on behalf of Kmart Corporation .   (Marola, Rosalie) |
| 05/24/2006 | 29895 | Order  The the automatic stay of section 362, as well as the plan injunction otherwise in effect pursuant to sections 524 and 1141 of the Bankruptcy Code and Article 12.11 of the First Amended Joint Plan of Reorganization are modified to the extent necessary to allow Michael McEvily to proceed to a final, nonappealable judgment or a settlement in case No L199284 currently pending in |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date    No.      Entry

                        the Circuit Court for the County of Fairfax, State of Virginia .
                        Signed on 5/24/2006  (Riddick, Debbie)

05/24/2006    29896     Certificate of Service   (RE: [29895]  Order (Generic), Order
                        (Generic)).    (Marola, Rosalie)

05/25/2006    29897     Stipulation Between Los Angeles County California and Kmart
                        Corporation Regarding Allowance of Ad Valorem Property Tax Claims.
                        Filed by Kimberly J Robinson on behalf of Kmart Corporation.
                        (Robinson, Kimberly)

04/25/2006    29898     Order Granting Motion to Approve Fourth Amended and Restated Case
                        Management Order (Related Doc # [29791]).   Signed on  4/25/2006.
                        (Riddick, Debbie)

05/25/2006    29899     CORRECTIVE ENTRY Entered in Error - Redocketed (see document
                        #29898)</ (RE: [29834]  Order Scheduling, ).    (Riddick, Debbie)

05/25/2006    29900     Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                        [29894]).   Signed on  5/25/2006.    (Marola, Rosalie)

05/24/2006    29901     Order Scheduling . Hearing scheduled for  7/11/2009 at 10:00 AM at
                        219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 for
                        status with regards to Leslie A Montemayor and Cynthina A Fox.
                        Signed on 5/24/2006  (Marola, Rosalie)

05/24/2006    29902     Order Scheduling .   Answer due by: 6/14/2006. Status hearing to
                        be held on 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom
                        642, Chicago, Illinois 60604 RE[29881]. Signed on 5/24/2006
                        (Marola, Rosalie)

05/24/2006    29903     Order Scheduling Objection Of Private Manufacturing Inc to Notice
                        of Transferred Claim No 26578.  Status hearing continued to be
                        held on 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom
                        642, Chicago, Illinois 60604 Re[29547].  Signed on 5/24/2006
                        (Marola, Rosalie)

05/24/2006    29904     Order Scheduling . Hearing scheduled continued for 7/11/2006 at
                        10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                        60604.Reply due by: 7/11/2006  Signed on 5/24/2006. The June 6,
                        2006 oral argument set for KMart's Motion for Summary Judgement is
                        stricken. (Marola, Rosalie)

05/24/2006    29905     Order  Approving Debtor's Motion To Determine Liability For
                        Pre-Petition Taxes Under 11 U S C & 105 and 505 and Fed R Bank P
                        3012 Re[29817].   Signed on 5/24/2006  (Marola, Rosalie)

05/26/2006    29906     Notice of Motion and Motion to Extend Time file supplemental
                        briefs Filed by Thomas J Lester on behalf of Rubloff Development
                        Group.  Hearing scheduled for 5/31/2006 at 10:00 AM at 219 South
                        Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Lester,Thomas)

05/26/2006    29907     <b>DOCKETED ON WRONG CASE, FILER NOTIFIED</b>Notice of Motion and
                        Motion to Withdraw as Attorney Filed by Jon C Vigano on behalf of
                        Schiff Hardin LLP.  Hearing scheduled for 6/1/2006 at 02:00 PM at

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | 219 South Dearborn, Courtroom 642, Chicago, Illinois60604. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Vigano, Jon) Modified on 5/31/2006 (Carroll, Dorothy). |
| 05/26/2006 | 29908 | Agreed Order Resolving Claim Number 53966 Lake County Trust Company . Signed on 5/26/2006 (Marola, Rosalie) |
| 05/26/2006 | 29909 | Order Scheduling . Reply due by: 7/15/2006 Responses due by 6/14/2006. Status hearing to be held on 8/30/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Re[29882][29883]& [29884]. Signed on 5/26/2006 (Marola, Rosalie) |
| 05/26/2006 | 29910 | Order Scheduling . Discovery including depositions due by 10/31/2006. Signed on 5/26/2006. Re [20650] & [21755] (Marola, Rosalie) |
| 05/26/2006 | 29911 | Order Scheduling . Reply due by: 7/31/2006 Responses due by 7/10/2006. Status hearing to be held on 8/30/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Re [29865] & [29866] Signed on 5/26/2006 (Marola, Rosalie) |
| 05/26/2006 | 29912 | Agreed Order Between KMart and Lora Parker To Modify Automatic Stay and Plan Injunction . Re [23396] Signed on 5/26/2006 (Marola, Rosalie) |
| 05/26/2006 | 29913 | Notice Of Deposition Filed by James W Hill on behalf of Sandra Lucas . (Marola, Rosalie) |
| 05/30/2006 | 29914 | Amended Notice of Motion Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29893] Motion to Approve, ). Hearing scheduled for 6/1/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Barrett, William) |
| 05/30/2006 | 29915 | Objection to (related document(s): [29906] Motion to Extend Time, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 05/30/2006 | 29916 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29915] Objection). (Barrett, William) |
| 05/31/2006 | 29917 | <b>INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE</b> Notice of Order Re Motion to Establish Settlement Conference Procedures Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) Modified on 6/1/2006 (Carroll, Dorothy). |
| 05/31/2006 | 29918 | Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29893] Motion to Approve, ). (Barrett, William) |
| 05/31/2006 | 29919 | Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29914] Notice of Motion). (Barrett, William) |
| 05/31/2006 | 29920 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE, FILER NOTIFIED (RE: [29907] Motion to Withdraw as Attorney, ). (Carroll, Dorothy) |
| 05/31/2006 | 29921 | Motion for Relief from Stay as to Persue Litigaion Of Our Personal |

**U . S . BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Injury Claim In The State Court Of Puerto Rico.   Fee Amount $150, Filed by   Francisco  Martinez  Arias , Carmen  Dominguez Rolsan . (Marola, Rosalie) |
| 06/01/2006 | 29922 | Exhibit(s) Order Re Motion to Establish Settlement Conference Procedures (re: Docket No. 38, Adv. No. 04-00126) Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 06/01/2006 | 29923 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: [29917]  Notice).    (Carroll, Dorothy) |
| 05/31/2006 | 29924 | Order Scheduling  (RE: [29906]  Motion to Extend Time, ).Supplemental Brief due by 6/7/2006.Reply due by: 6/14/2006 Signed on 5/31/2006  (Marola, Rosalie) |
| 06/05/2006 | 29925 | Motion for Relief from Stay as to personal injuries.   Fee Amount $150, Filed by  Michael J Brooks   on behalf of  Susan  Henderson .   (Marola, Rosalie) |
| 06/01/2006 | 29926 | Order Scheduling .  Status hearing to be held on 7/11/2006 at 02:00 PM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604. RE: Critical vendor Adversary Proceedings. Signed on 6/1/2006  (Marola, Rosalie) |
| 06/07/2006 | 29927 | Adversary Case 1-04-ap-02109 Closed .   (Weston, Carel Dell) |
| 06/06/2006 | 29928 | Notice of Motion and  Motion to Enforce US Bankruptcy Court Orders Setting Forth Agreed Settlements Filed by  Max  Rudmann   on behalf of   John A Miceli and Juan Reyes.  Hearing scheduled for 7/11/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Proposed Order) (Pruitt, Debra) |
| 06/06/2006 | 29929 | Notice of Citation of Authority Filed by  James W Hill   on behalf of  Jeri Lynn Fisher .   (Seamann, Pamela) |
| 06/07/2006 | 29930 | Supplemental Brief In Connection With the Motions for Summary Judgment Relating to the Debtor's Objection to Proofs of Claim Nos. 37506, 37507, 37508, 37509, 37733, 37734, 37735 and 37773 Filed by Thomas J Lester on behalf of Rubloff DevelopmentGroup. (Lester, Thomas) |
| 06/07/2006 | 29931 | Notice of Filing Filed by Thomas J Lester on behalf of Rubloff Development Group (RE: [29930] Brief, ).  (Lester, Thomas) |
| 06/08/2006 | 29932 | Proposed Findings of Fact and Conclusions of Law Filed by David A. Newby on behalf of Global Property Services Inc.  (Newby, David) |
| 06/08/2006 | 29933 | Notice of Filing Filing Filed by David A. Newby on behalf of Global Property Services Inc (RE: [29932] Proposed Findings of Fact and Conclusions of Law).  (Newby, David) |
| 06/08/2006 | 29934 | Notice of Motion and Motion to Exceed Page Limitation Filed by George R Mesires on behalf of Kmart Corporation.  Hearing scheduled for 6/15/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|

ProposedOrder) (Mesires, George)

| 06/08/2006 | 29935 | Proposed Findings of Fact and Conclusions of Law Filed by George R Mesires on behalf of Kmart Corporation.  (Mesires, George) |
|---|---|---|

06/08/2006   29936   Notice of Filing 29935 Filed by George R Mesires on behalf of Kmart Corporation (RE: [29935] Proposed Findings of Fact and Conclusions of Law).  (Mesires, George)

06/09/2006   29937   Hearing Continued . Closing Arguments (re: motion of Global Property Services for sanctions against Kmart) scheduled for 6/15/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

06/09/2006   29938   Hearing Continued  (RE: [29645]  Motion to Compel, , ). Hearing scheduled for 6/15/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

06/09/2006   29939   Notice of Motion and Motion to Exceed Page Limitation Filed by David A. Newby on behalf of Global Property Services Inc.  Hearing scheduled for 6/15/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1)Proposed Order) (Newby, David)

06/08/2006   29940   Agreed Order Resolving Claim Numbers 51121 and 51315 .   Signed on 6/8/2006  (Marola, Rosalie)

06/08/2006   29941   Agreed Order Resolving Claim Number 51311 .   Signed on 6/8/2006 (Marola, Rosalie)

06/08/2006   29942   Agreed Order Resolving Cure Claim For KMart Store No 3529 . Signed on 6/8/2006  (Marola, Rosalie)

06/12/2006   29943   Hearing Continued  (RE: [29264]  Motion for Leave, , Motion for Relief from Judgment or Order, ). Oral Ruling scheduled for 6/14/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

06/12/2006   29944   Amended Order  Establishing Case Management Procedures RE:Critical Vendor Cases .  Signed on 6/12/2006  (Marola, Rosalie)

06/12/2006   29945   Twelfth Amended Agreed Order On Request Of Georgia Counties To Join With Motion OF Florida Tax Collectors For Order Setting Deadline By Which Debtors Must File Adversary Proceeding Contesting Taxes Owed [Docket #25782] .   Signed on 6/12/2006 (Marola, Rosalie)

06/12/2006   29946   Order and Stipulation Resolving Claim Number 34705  of Glenn Gregory.  Signed on 6/12/2006  (Marola, Rosalie)

06/13/2006   29947   Response to (related document(s): [29881] Motion to Compel,, Motion for Sanctions, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William)

06/13/2006   29948   Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29947] Response).  (Barrett, William)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/13/2006 | 29949 | Response to (related document(s): [29882] Motion to Quash, ) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit A) (Barrett, William) |
| 06/13/2006 | 29950 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29949] Response). (Barrett, William) |
| 06/14/2006 | 29951 | Response to (related document(s): [29930] Brief, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 06/14/2006 | 29952 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29951] Response). (Barrett, William) |
| 06/14/2006 | 29953 | Sur Reply to (related document(s): [29653] Reply) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3) (Barrett, William) |
| 06/14/2006 | 29954 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29953] Sur Reply). (Barrett, William) |
| 06/14/2006 | 29955 | Withdrawal of Claim(s): of Michigan Metal Walls, Inc. Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 06/14/2006 | 29956 | Withdrawal of Claim(s): of Barton Malow Company Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 06/14/2006 | 29957 | Order Denying Motion for Leave (Related Doc # [29253]). Signed on 6/14/2006. (Marola, Rosalie) |
| 06/15/2006 | 29958 | Hearing Continued. Closing Arguments (re:motion of Global Property Services for sanctions against Kmart) (Nelson, Freddie) |
| 06/15/2006 | 29959 | CORRECTIVE ENTRY to reflect correct document number and to reflect date and time of hearing scheduled for 7/7/2006 at 10:00 a.m. 219 South Dearborn, Courtroom 642 (RE: [29937] Closing Arguments (re:motion of Global property Services for sanctions against Kmart) Hearing (Bk Other) (Nelson, Freddie) |
| 06/15/2006 | 29960 | Hearing Continued (RE: [29645] Compel,). Hearing Scheduled for 07/07/2006 at 10:15 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) |
| 06/16/2006 | 29961 | Adversary Case 4-2895 Closed . (Huley, Linda) |
| 06/15/2006 | 29962 | Order Granting Motion to Exceed Page Limitation (Related Doc # [29939]). Signed on 6/15/2006. (Pruitt, Debra) |
| 06/15/2006 | 29963 | Order Granting Motion to Exceed Page Limitation (Related Doc # [29934]). Signed on 6/15/2006. (Lyon, Peggy) |
| 04/11/2006 | 29964 | Order Granting Motion to Withdraw (Related Doc # [29615]). Signed on 4/11/2006. (Seamann, Pamela) |
| 06/20/2006 | 29965 | Adversary Case 1-04-ap-2759 Closed . (Green, Charlie) |
| 06/20/2006 | 29966 | Adversary Case 1-04-ap-2490 Closed . (Jerdine, Maurice) |
| 06/19/2006 | 29967 | Agreed Order and Stipulation (RE: [28988] Motion of Newmark |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                                  Run Date: 01/04/2008
                                                                   Run Time: 13:32:44
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Merrill Co to Compel payment of amounts previously ordered by Court, hold Debtors in Contempt for Violation of Court order ,RE: [29567] Newmarks Motion in Limine [29567].)   Signed on 6/19/2006 (Seamann, Pamela) |
| 06/20/2006 | 29968 | Adversary Case 1-04-ap-02105 Closed .   (Huley, Linda) |
| 06/20/2006 | 29969 | Adversary Case 1-02-ap-1206 Closed .   (Hatch-Edwards, Lashanda) |
| 06/20/2006 | 29970 | Withdrawal of Claim(s): of Raymond Cornman Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 06/20/2006 | 29971 | Withdrawal of Claim(s): of Armando Diaz Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 06/20/2006 | 29972 | Notice of Filing Filed by Adam S. Fayne on behalf of Lumbermens Mutual Casualty Company. (Attachments: # (1) Notice of Transfer, Request, and Election) (Fayne, Adam) |
| 06/20/2006 | 29973 | Notice That Motion To Enforce US Bankruptcy Court Orders Has Been Narrowed To Creditor John Miceli Only Filed by  Max  Rudmann. (RE: [29928]  Enforce, ).   (Marola, Rosalie) |
| 06/20/2006 | 29974 | Stipulation and Proposed Order Continuing Stay of Proceedings. Signed on 6/20/2006   (Marola, Rosalie) |
| 06/22/2006 | 29975 | Notice of Motion and Motion to Compel Ashland, Inc. to Respond to Discovery and to Deem Requests to Admit as Admitted Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 06/23/2006 | 29976 | Report on Unclaimed Distribution Claimholders and Request for Relief With Respect to Unclaimed Shares Filed by William J. Barrett on behalf of Kmart Corporation. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D (ProposedOrder)) (Barrett, William) |
| 06/23/2006 | 29977 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29976] Report, ).  (Barrett, William) |
| 06/23/2006 | 29978 | Receipt of Motion Fee - $150.00 by MJ. Receipt Number 03151368. Payment received from Peter E Meltzer. |
| 06/23/2006 | 29979 | Notice of Motion and  Motion for Relief from Stay  to permit Movant to pursue the Complaint in State Court.   Fee Amount $150, Filed by  Peter E Meltzer   on behalf of  Natosha  Holmes , Eric Holmes .  Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Seamann, Pamela) |
| 06/26/2006 | 29980 | Adversary Case 1-04-ap-02891 Closed .   (Flowers, Michael) |
| 06/26/2006 | 29981 | Objection to (related document(s): [29717] Motion for Relief Stay, ) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|

Exhibit D) (Barrett, William)

06/26/2006   29982   Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29981] Objection).  (Barrett, William)

06/26/2006   29983   Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29976] Report,, [29977] Notice of Filing). (Barrett, William)

06/26/2006   29984   Notice of Motion and Motion to Allow Claim(s) # 57875. Filed by Mark F Hebbeln on behalf of John T McDonald.  Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Hebbeln, Mark)

06/27/2006   29985   Notice of Motion Filed by John P Devona on behalf of Ashley Sandstrom. Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Devona, John)

06/27/2006   29986   Notice of Motion and Motion to Allow Claim(s) # 56529. Filed by John P Devona on behalf of Ashley Sandstrom.  Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit Exhibit A: Affidavits# (2) Exhibit Exhibit B: Proof of Claim# (3) Exhibit Exhibit C: Claimant's Reponse to the Twenty-First Omnibus Objection# (4) Proposed Order) (Devona, John)

06/27/2006   29987   Adversary Case 1-04-ap-2594 Closed .  (Carroll, Dorothy)

06/26/2006   29988   Application for Leave to Appear Pro Hac Vice Filed by John T Morrier on behalf of John T McDonald Jr .  (Walker, Valerie)

06/26/2006   29989   Agreed Order Between KMart And Robert L Gers To Modify Automatic Stay And Plan Injunction to permit the litigation to proceed and continue to a final judgment or settlement .  Signed on 6/26/2006 (Lyon, Peggy)

06/29/2006   29990   Notice of Motion and  Motion for Relief from Stay  to proceed with civil actions complaints.   Fee Amount $150, Filed by  Michael B Krupnick  on behalf of Lillie  McKellar .  Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Riddick, Debbie)

06/29/2006   29991   Verification  Filed by  Michael B Krupnick   on behalf of  Lillie McKellar  (RE: [29990]  Motion for Relief Stay, ).  (Riddick, Debbie)

06/29/2006   29992   Memorandum   Filed by  Michael B Krupnick   on behalf of  Lillie McKellar  (RE: [29990]  Motion for Relief Stay, ).  (Riddick, Debbie)

06/29/2006   29993   Certificate of Service  Filed by  Michael B Krupnick   on behalf of  Lillie  McKellar  (RE: [29990]  Motion for Relief Stay, ).

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|

(Riddick, Debbie)

| Filing Date | No. | Entry |
|---|---|---|
| 06/29/2006 | 29994 | Receipt of Motion Fee - $150.00 by TR. Receipt Number 03151464. Payment received from Dion. |
| 06/30/2006 | 29995 | Notice of Motion and Motion to Object to Report on Unclaimed Distribution Claimholders and Relief with Respect to Unclaimed Shares Filed by Kurt M Carlson on behalf of Dr Pepper/Seven-Up Bottling Group Inc.  Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carlson, Kurt) |
| 06/30/2006 | 29996 | Response to (related document(s): [29928] Enforce, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 06/30/2006 | 29997 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29996] Response).  (Barrett, William) |
| 06/30/2006 | 29998 | Notice of Motion and Motion For Sanctions against Attorney Max Rudmann Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 7/11/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Barrett, William) |
| 06/30/2006 | 29999 | Letter: to Kmart's counsel in connection with stock distribution made to USA Today Filed by Micah R Krohn on behalf of USA Today. (Krohn, Micah) |
| 07/05/2006 | 30000 | Appearance Filed by Jonathan A. Backman on behalf of Dora Gordon. (Backman, Jonathan) |
| 07/05/2006 | 30001 | Objection to Filed by Jonathan A. Backman on behalf of Dora Gordon (Re: Motion to Object to Claim Entry # [19680])(Backman, Jonathan) Modified on 7/5/2006 to create relationship to entry #[19680](Carroll, Dorothy). |
| 07/05/2006 | 30002 | CORRECTIVE ENTRY to create relationship to entry #[19680] (RE: [30001] Objection).   (Carroll, Dorothy) |
| 07/05/2006 | 30003 | Withdrawal of Claim(s): of County of Santa Barbara (California) Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 06/30/2006 | 30004 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [29988]).   Signed on  6/30/2006.     (Marola, Rosalie) |
| 07/06/2006 | 30005 | Appearance for Hille R. Sheppard Filed by Scott B. Kitei on behalf of Charles C Conaway. (Kitei, Scott) |
| 07/06/2006 | 30006 | Appearance for Scott R. Lassar Filed by Scott B. Kitei on behalf of Charles C Conaway. (Kitei, Scott) |
| 07/07/2006 | 30007 | Hearing Continued . Hearing (re: motion of Global Properties for sanctions against Kmart) scheduled for 7/7/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 07/07/2006 | 30008 | Adversary Case 1-04-ap-00086 Closed .    (Huley, Linda) |
| 07/06/2006 | 30009 | Adversary Case 1-04-ap-94 Closed .    (Seamann, Pamela) |
| 07/07/2006 | 30010 | Transfer of Claim.  474 from Colomer & Suarez, in the amount of $84,062.12 to Revenue Management. Filed by Revenue Management. Objections due by 7/28/2006. (Minkoff, Robert) |
| 07/07/2006 | 30011 | Transfer of Claim.  19856 from Trimfoot Co d/b/a Wee Kids, in the amount of $37,948.34 to Revenue Management. Filed by Revenue Management.  Objections due by 7/28/2006. (Minkoff, Robert) |
| 07/10/2006 | 30012 | Supplement Supplemental Pleading With Respect to the Fisher Matter Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29399] Supplement).  (Attachments: # (1) Exhibit A) (Barrett, William) |
| 07/10/2006 | 30013 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30012] Supplement).  (Barrett, William) |
| 07/10/2006 | 30014 | Agenda Proposed Agenda for Omnibus Hearing Scheduled for July 11, 2006 Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 07/10/2006 | 30015 | Notice of Filing and  Motion For PreHearing Memorandum Filed by James W Hill  on behalf of  Jeri Lynn Fisher .  Hearing scheduled for 7/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Marola, Rosalie) |
| 07/10/2006 | 30016 | Notice of Filing  Filed by  James W Hill   on behalf of  Jeri Lynn Fisher  (RE: [30015] Generic Motion).  (Marola, Rosalie) |
| 07/10/2006 | 30017 | Objection  to  Filed by Jay Ehrlich  on behalf of   Liquidity Solutions Inc. RE:[30010 and 30011]   (Marola, Rosalie) |
| 07/10/2006 | 30018 | Appearance Filed by Steven M Hartmann on behalf of Private Manufacturing Inc.  (Hartmann, Steven) |
| 07/10/2006 | 30019 | Appearance Filed by Joseph B DiRago on behalf of Private Manufacturing Inc.  (DiRago, Joseph) |
| 07/10/2006 | 30020 | Receipt of Motion Fee - $150.00 by SD. Receipt Number 03151627. Payment received from Himle. |
| 07/07/2006 | 30021 | Agreed Order and Stipulation Allowing Distribution OF Claim Number 6499.   Signed on 7/7/2006  (Marola, Rosalie) |
| 07/11/2006 | 30022 | Adversary Case 1-04-ap-126 Closed .   (Hatch-Edwards, Lashanda) |
| 07/12/2006 | 30023 | Amended Notice of Motion Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [29975] Motion to Compel, ). Hearing scheduled for 8/30/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Robinson, Kimberly) |
| 07/13/2006 | 30024 | Withdrawal of Claim(s): of Ervin E. Wardlow Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 07/14/2006 | 30025 | Hearing Continued . Hearing (re: debtor's motion for an order |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:44
Filing Date     No.        Entry

|            |       |                                                                                                                                                                                                                                                                                                                                                            |
|------------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |       | establishing procedures for reversion of unclaimed common stock distributions to reorganized debtors) scheduled for 7/18/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)                                                                                                                                   |
| 07/13/2006 | 30026 | Withdrawal of Claim(s):Claim No 1691 of Nebraska Department of Revenue Filed by     Nebraska Department of Revenue  .  (Marola, Rosalie)                                                                                                                                                                                                                     |
| 07/11/2006 | 30027 | Agreed Order Between KMart and Susan Henderson to Modify Automatic Stay and Plan Injunction Re[Docket No 6190] .   Signed on 7/11/2006  (Marola, Rosalie)                                                                                                                                                                                                    |
| 07/11/2006 | 30028 | Agreed Order Between KMart and Lillie McKellar to Modify Automatic Stay and Plan Injunction Re[Docket No 6190] .   Signed on 7/11/2006  (Marola, Rosalie)                                                                                                                                                                                                    |
| 07/11/2006 | 30029 | Order Withdrawing as moot Motion to Approve (Related Doc # [29885]).   Signed on  7/11/2006.     (Marola, Rosalie)                                                                                                                                                                                                                                           |
| 07/11/2006 | 30030 | Order Scheduling Re: Objection of KMart Corp (Twelfth Omnibus Objection) To the claim of ACO Inc (Claim No 14600). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006 (Marola, Rosalie)                                                                                        |
| 07/11/2006 | 30031 | Order Scheduling Re:Motion of Carmen Corez Narvaez Requesting Order (Docket No 29288) . Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie)                                                                                                                  |
| 07/11/2006 | 30032 | Order Scheduling Re:Motion of the CIT Group/Commercial Services Inc For Recognition of Interest of CIT in claims and providing for payment of claims (docket no 29242) . Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie)                                 |
| 07/11/2006 | 30033 | Order Scheduling Re:KMart's Eleventh Omnibus Objection to Claims (Docket No  13928). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie)                                                                                                                     |
| 07/11/2006 | 30034 | Order Scheduling Re:KMart's Twelfth Omnibus Objection to claims (Docket No 17013). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie)                                                                                                                       |
| 07/11/2006 | 30035 | Order Scheduling Re:KMart's Fourteenth Omnibus Objection to claims (Docket No 18473) . Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie)                                                                                                                   |
| 07/11/2006 | 30036 | Order Scheduling Re:KMart's Sixteenth Omnibus Objection to claims (Docket No 19602). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.                                                                                                                                                             |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30037 | Order Scheduling Re:KMart's Eighteenth Omnibus Objection to claims (Docket No 19680). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30038 | Order Scheduling Re:Reorganzied Debtors' Twenty-Second Omnibus Objection to claims (Docket No 24531). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006   (Marola, Rosalie) |
| 07/11/2006 | 30039 | Order Scheduling Re:Reorganized Debtors' Twenty-Fourth Objection to claims (Docket No 27210). Hearing scheduled for 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30040 | Order Scheduling Re:Reorganized Debtors' Twenty-Fifth Omnibus Objection to claims (Docket No 27233). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30041 | Order Scheduling Re:Reorganized Debtors' Twenty-Sixth Omnibus Objection to claims (Docket No 28781). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30042 | Order Scheduling Re:KMart's Motion for Summary Judgment Disallowing Claim Nos 29722 29723 and 29724 (Gramercy Industries) (Docket No 29613) . Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30043 | Order Scheduling Re:Motion of Connie Gay Personal Injury Claimant to Modify Plan Injunction (Docket No 26208). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola,Rosalie) |
| 07/11/2006 | 30044 | Order Scheduling Re:Reorganized Debtors' Nineteenth Omnibus Objection to claims (Docket No 20650). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30045 | Order Scheduling Re:KMart's Objection to claim No 53533 of American Motorists Insurance Company. Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30046 | Order Scheduling Re:Reorganized Debtors' Twenty-First Omnibus Objection to claims (Certain Personal Injury and Other Claims) (Docket No 20652). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30047 | Order Scheduling Re:Reorganized Debtors' Twentieth Omnibus |

UNITS BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                                   Run Date: 01/04/2008
                                                                   Run Time: 13:32:44
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | Objection to claims(Certain Lease Related Damages Claims)(Docket No 20651). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30048 | Order Scheduling Re:Reorganzied Debtors Twenty-Third Omnibus Objection to claim (Docket No 25213). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30049 | Order Scheduling RE:KMart's Ninth Omnibus Objection to claims (Docket No 13074). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30050 | Order Scheduling RE:KMart's Eighth Omnibus Objection to claims (Docket No 13137). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30051 | Order Scheduling Re:KMart's Seventh Omnibus Objection to claims (Docket No 13071). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30052 | Order Scheduling Re:Status Hearing For Fifth Omnibus Objection to claims (Docket No 11317). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30053 | Order Scheduling RE:KMart's Third Omnibus Objection to claims (Docket No 8886). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30054 | Order Scheduling Re:KMart's Tenth Omnibus Objection to claims (Docket No 13073). Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30055 | Order Scheduling With Respect To Certain Late Claim Motions Reset To Off-Omnibus Dates. Hearing scheduled for 9/19/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30056 | Order Scheduling With Respect To Certain Late Claim Motions Reset To Off-Omnibus Dates. Hearing scheduled for 8/30/2006 at 11:00 AM for status only at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/11/2006 | 30057 | Order Scheduling RE:Critical Vendor Adversary Proceedings.  Status hearing to be held on 10/17/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

*K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 07/11/2006 | 30058 | Order Scheduling RE:Cure Claim Matters. Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/11/2006  (Marola, Rosalie) |
| 07/10/2006 | 30059 | Prehearing Memorandum  examination of witness Filed by  James W Hill  on behalf of  Jeri Lynn Fisher  .   (Marola, Rosalie) |
| 07/11/2006 | 30060 | Order Withdrawing as moot Motion To Compel (Related Doc # [15676]).   Signed on  7/11/2006.   (Marola, Rosalie) |
| 07/07/2006 | 30061 | Order Scheduling  (RE: [29645]  Motion to Compel, , ). Hearing scheduled for 8/30/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/7/2006  (Marola, Rosalie) |
| 07/07/2006 | 30062 | Order Withdrawing as moot Motion To Bar (Related Doc # [29814]).   Signed on  7/7/2006.   (Marola, Rosalie) |
| 07/17/2006 | 30063 | Transfer of Claim.  ALL from Signature Trees to TLP Group Inc.. Filed by Janice A Alwin on behalf of TLP Group Inc..  Objections due by 8/7/2006.  (Attachments: # (1) Exhibit A (Evidence of Transfer of Claims))(Alwin, Janice) |
| 07/17/2006 | 30064 | Transfer of Claim.  ALL from Harts Nursery of Jefferson, Inc.  to TLP Group Inc.. Filed by Janice A Alwin on behalf of TLP Group Inc..  Objections due by 8/7/2006.  (Attachments: # (1) Exhibit Evidence of Transfer of Claims)(Alwin, Janice) |
| 07/17/2006 | 30065 | Amended Transfer of Claim.  ALL from Harts Nursery of Jefferson, Inc.  to TLP Group, Inc.. Filed by Janice A Alwin on behalf of TLP Group Inc..  Objections due by 8/7/2006.  (Attachments: # (1) Exhibit Evidence of Transfer of Claims)(Alwin, Janice) |
| 07/17/2006 | 30066 | Amended Transfer of Claim.  ALL from Signature Trees to TLP Group, Inc.. Filed by Janice A Alwin on behalf of TLP Group Inc..  Objections due by 8/7/2006.  (Attachments: # (1) Exhibit Evidence of Transfer of Claims)(Alwin, Janice) |
| 07/17/2006 | 30067 | Objection to (related document(s): [29976] Report, ) Filed by Janice A Alwin on behalf of TLP Group Inc.  (Alwin, Janice) |
| 07/17/2006 | 30068 | Transfer of Claim.  ALL from Beacon Sweets, Inc.  to TLP Group, Inc.. Filed by Janice A Alwin on behalf of TLP Group Inc..  Objections due by 8/7/2006.  (Attachments: # (1) Exhibit Evidence of Transfer of Claims)(Alwin, Janice) |
| 07/17/2006 | 30069 | Transfer of Claim.  ALL from BTS USA, Inc.  to TLP Group, Inc.. Filed by Janice A Alwin on behalf of TLP Group Inc..  Objections due by 8/7/2006.  (Attachments: # (1) Exhibit Evidence of Transfer of Claims)(Alwin, Janice) |
| 07/17/2006 | 30070 | Transfer of Claim.  ALL from Basic Line to TLP Group, Inc.. Filed by Janice A Alwin on behalf of TLP Group Inc..  Objections due by 8/7/2006.  (Attachments: # (1) Exhibit Evidence of Transfer of Claims)(Alwin, Janice) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|
| 07/17/2006 | 30071 | Transfer of Claim.  ALL from Snack Factory to TLP Group, Inc.. Filed by Janice A Alwin on behalf of TLP Group Inc..  Objections due by 8/7/2006.  (Attachments: # (1) Exhibit Evidence of Transfer of Claims)(Alwin, Janice) |
| 07/17/2006 | 30072 | Amended Objection to (related document(s): [29976] Report,, [30067] Objection) Filed by Janice A Alwin on behalf of TLP Group Inc.  (Alwin, Janice) |
| 07/17/2006 | 30073 | Change of Name/Address for Bryan Cave LLP. Address changed to 1900 Main Street #700 Irvine CA 92614-7328 Filed by    Bryan Cave LLP .  (Marola, Rosalie) |
| 07/18/2006 | 30074 | Transfer of Claim.  ALL from Arc International North America to TLP Group, Inc. Filed by Janice A Alwin on behalf of TLP Group Inc..  Objections due by 8/8/2006.  (Attachments: # (1) Exhibit Evidence of Transfer of Claims)(Alwin, Janice) |
| 07/19/2006 | 30075 | Supplemental Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29983] Certificate of Service). (Barrett, William) |
| 07/20/2006 | 30076 | Adversary Case 1-04-ap-1984 Closed .   (Carroll, Dorothy) |
| 07/20/2006 | 30077 | Adversary Case 1-04-ap-02486 Closed .   (Huley, Linda) |
| 07/19/2006 | 30078 | Order Denying Motion for Relief from Stay and Order Denying Kmarts Objection of Amy Himle Relief of Stay  (Related Doc # [29717]). Signed on  7/19/2006.     (Riddick, Debbie) |
| 07/19/2006 | 30079 | Stipulation and Order Scheduling with respect to proofs of claim filed by John T McDonald, Jr. .  Discovery due by 8/16/2006.Hearing scheduled for 10/17/2006 at 03:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Pretrial Statement due by: 10/10/2006.Reply due by: 10/2/2006 Responses due by 9/18/2006.  Signed on 7/19/2006 (Riddick, Debbie) |
| 07/19/2006 | 30080 | Order Scheduling Re Kmarts Objection to Claim of Floorgraphics and Progress on Preparation of Redacted Pleadings/Opinion .  Status hearing to be held on 8/30/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/19/2006 (Riddick, Debbie) |
| 07/18/2006 | 30081 | Order Striking Motion For Sanctions (Related Doc # [29998]). Signed on  7/18/2006.     (Riddick, Debbie) |
| 07/18/2006 | 30082 | Order Striking Motion To Enforce (Related Doc # [29928]).   Signed on  7/18/2006.     (Riddick, Debbie) |
| 07/19/2006 | 30083 | Order Scheduling  (RE: [29865]  Motion for Summary Judgment,, [29866]  Statement,, [29881]  Motion to Compel, , Motion for Sanctions,, [29882]  Motion to Quash,, [29883]  Memorandum,, [29884]  Exhibit).  Status hearing to be held on 8/30/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/19/2006 (Riddick, Debbie) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:44
Filing Date      No.      Entry
---

| 07/19/2006 | 30084 | Order Scheduling  (RE: [29439]  Transfer of Claim).  Status hearing to be held on 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/19/2006  (Riddick, Debbie) |
|---|---|---|
| 07/19/2006 | 30085 | Order Scheduling  (RE: [29399]  Supplement, [29116]  Motion for Relief Stay).  Hearing scheduled for 8/17/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Reply due by: 8/10/2006  Signed on 7/19/2006  (Riddick, Debbie) |
| 07/19/2006 | 30086 | Order Scheduling  (RE: [27458]  Motion to Reconsider, , ).  Status hearing to be held on 8/30/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/19/2006  (Riddick, Debbie) |
| 07/19/2006 | 30087 | Order Scheduling with regards to Leslie A Montemayor and Cynthia Fox  (RE: [28462]  Motion to Disallow Claims, ).  Hearing scheduled for 10/17/2006 at 03:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/19/2006  (Riddick, Debbie) |
| 07/20/2006 | 30088 | Adversary Case 1-04-ap-2898 Closed .  (Epps, Wanda) |
| 07/25/2006 | 30089 | Notice and Certificate of Service of Hearing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29784] Motion for Judgment, ).  (Barrett, William) |
| 07/25/2006 | 30090 | Supplemental Brief Addressing Certain Factual and Legal Issues Raised by the Court at the July 11, 2006 Omnibus Hearing With Respect to the Fisher Matter Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 07/25/2006 | 30091 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30090] Brief).  (Barrett, William) |
| 07/24/2006 | 30092 | Agreed Order and Stipulation Allowing Distribution of Claim Number 48058.  Signed on 7/24/2006  (Marola, Rosalie) |
| 07/25/2006 | 30093 | Order Scheduling Final Pretrail Order To Overrule Objection and Allow Claim of Creditor John T MCDonald Jr(Claim Nos 29859 and 53989).  Pretrial Statement due by: 10/10/2006. Trial date set for 10/17/2006 at 03:30 PM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604. Continued Trial date set for 10/18/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 7/25/2006  (Marola, Rosalie) |
| 07/25/2006 | 30094 | Certificate of Service  (RE: [30093]  Order Scheduling, ).  (Marola, Rosalie) |
| 07/25/2006 | 30095 | Amended Order Scheduling  (RE: [29116]  Motion for Relief Stay).  Responses due by 8/1/2006. Supplemental Motion Re:Setting Aside and Altering Order and Vacating of Stay [Docket No 29400]and all related pleadings thereto (collectively,the "Motion") the Motion is hereby set for oral argument on 8/17/06 at 02:00p.m. Signed on 7/25/2006  (Marola, Rosalie) Modified on 7/27/2006 (Riddick, Debbie). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:44
Filing Date      No.       Entry
---

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2006 | 30096 | Order Granting KMart's Motion with Respect to Unclaimed Shares [Re:docket No 29673] .  Signed on 7/26/2006  (Marola, Rosalie) |
| 07/27/2006 | 30097 | Adversary Case 1-04-ap-2775 Closed .  (Simmons, Carina) |
| 07/31/2006 | 30098 | Response to (related document(s): [29674] Notice of Motion, [29668] Motion to Allow Claims, ) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6)Exhibit F) (Barrett, William) |
| 07/31/2006 | 30099 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30098] Response, ).  (Barrett, William) |
| 04/04/2006 | 30100 | Response to RE:[Docket No #29673]  Filed by   Betty L Brookshier (Marola, Rosalie) |
| 04/04/2006 | 30101 | Response to RE:[Docket No #29673]  Filed by    Restore Inc (Marola, Rosalie) |
| 04/07/2006 | 30102 | Response  to RE:[Docket No #29673] Filed by    Woodbridge Gardens (Marola, Rosalie) |
| 07/11/2006 | 30103 | Response  to RE:[Docket No #29673] Filed by    Nebraska Meat Corporation  (Marola, Rosalie) |
| 07/26/2006 | 30104 | Order  Pursuant to Bankruptcy Rule 5005(c)the attached letters from Restore Inc Betty Brookshire Nebraska Meat Corp and Woodridge Gardens shall be deemed filed with the clerk as of the "Received"stamp date indiciated on the letters as Responses to KMart's Motion for an Order Pursuant to 11 U.S.C 105(a)and 1142(b) Establishing Procedures for Reversion of Unclaimed Common Stock Distributions to Reorganized Debtors[Docket No 29673]RE:Letters[Docket No 30100][Docket No 30101][Docket No 30102] and [Docket No 30103] .  Signed on 7/26/2006  (Marola, Rosalie) |
| 08/01/2006 | 30105 | Change of Name/Address for Kin Properties, Inc..  Address changed to 31 Lady Godiva Way, New City, NY 10956 Filed by David E Beker on behalf of Kin Properties, Inc..  (Beker, David) |
| 08/01/2006 | 30106 | Notice of Motion and Motion for Entry of Order To Reopen Record to Admit Newly Discovered Evidence Filed by David A. Newby on behalf of Global Property Services Inc.  Hearing scheduled for 8/15/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Brief in Support of Motion to Reopen Record# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Proposed Order) (Newby, David) |
| 08/01/2006 | 30107 | Transfer of Claim.  40657, 40658, 40659, 40660, 40661, 40662, and 53434 from Allied Capital REIT, NW to Allied Capital Corporation. Filed by David E Beker on behalf of Allied Capital REIT/Allied Capital Corp.  Objections due by 8/22/2006.  (Beker, David) |
| 08/02/2006 | 30108 | Hearing Continued  (RE: [29668]  Motion to Allow Claims, ). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date      No.        Entry

                            Hearing scheduled for 8/9/2006 at 11:00 AM at 219 South Dearborn,
                            Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen)

08/02/2006      30109       Change of Name/Address for Dickstein Shapiro Morin & Oshinsky LLP.
                            Name changed to Dickstein Shapiro LLP Address changed to 1825 Eye
                            Street, N.W., Washington, D.C. 20006-5403 Filed by David E Beker
                            on behalf of Dickstein Shapiro LLP.   (Beker, David)

08/02/2006      30110       Notice of Motion and Motion for Entry of Order Scheduling Order Re
                            Claims of Franklin County Treasurer Filed by William J. Barrett on
                            behalf of Kmart Corporation.  Hearing scheduled for 8/30/2006 at
                            11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                            60604. (Attachments: # (1) Proposed Order) (Barrett, William)

08/02/2006      30111       Notice of Kmart Corporation's Counterclaim to Claim of Franklin
                            County Treasurer Filed by William J. Barrett on behalf of Kmart
                            Corporation.  (Barrett, William)

08/02/2006      30112       Notice of Filing Filed by William J. Barrett on behalf of Kmart
                            Corporation (RE: [30111] Notice).  (Barrett, William)

08/03/2006      30113       Response in Opposition to (related document(s): [29935] Proposed
                            Findings of Fact and Conclusions of Law) Filed by David A. Newby
                            on behalf of Global Property Services Inc (Attachments: # (1)
                            Volume 2) (Newby, David)

08/03/2006      30114       Notice of Filing Filed by David A. Newby on behalf of Global
                            Property Services Inc (RE: [30113] Response).  (Newby, David)

08/03/2006      30115       Response in Opposition to (related document(s): [29932] Proposed
                            Findings of Fact and Conclusions of Law) Filed by George R Mesires
                            on behalf of Kmart Corporation (Mesires, George)

08/03/2006      30116       Notice of Filing 30115 Filed by George R Mesires on behalf of
                            Kmart Corporation.  (Mesires, George)

08/03/2006      30117       Order and Stipulation Resolving Debots' Nineteenth Omnibus
                            Objection To Claims With Regard To Objections To Claims Filed By
                            Travlers Casualty & Surety Company Of America .   Signed on
                            8/3/2006 (Marola, Rosalie) Modified on 8/7/2006 to correct order
                            date (Walker, Valerie).

08/03/2006      30118       Agreed Order Between KMart and Eric and Natosha Holmes to Modiy
                            Automatic Stay and Plan Injunction [Docket No4944]& [Docket No
                            6190] .  Signed on 8/3/2006  (Marola, Rosalie)

08/03/2006      30119       Agreed Order Between KMart and Carmen Dominguez Roldan To Modify
                            Automitic Stay and Plan Injunction [Docket No 4944] & [Docket No
                            6190] .  Signed on 8/3/2006  (Marola, Rosalie)

08/07/2006      30120       CORRECTIVE ENTRY to correct order date (RE: [30117]  Order and
                            Stipulation, ).  (Walker, Valerie)

08/07/2006      30121       Transfer of Claim.  #19779 from NF Capital Inc  to David
                            O'Donnell. Filed by    Next Factors Inc .  Objections due by
                            8/28/2006. (Marola, Rosalie)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:44
Filing Date     No.      Entry
08/08/2006     30122     Notice of Motion and Motion For Summary Judgment in favor of Kmart
                         Corporation and against Eagle Janitorial Services, Inc. and
                         Supporting Memorandum Filed by George R Mesires on behalf of Kmart
                         Corporation.  Hearing scheduled for 8/30/2006 at 11:00 AM at 219
                         South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                         (Attachments: # (1) Proposed Order) (Mesires, George)

08/08/2006     30123     Statement (Verified) of Material Facts in Support of Kmart
                         Corporation's Motion for Summary Judgment With Respect to the
                         Claim of Eagle Janitorial Services, Inc. Filed by George R Mesires
                         on behalf of Kmart Corporation (RE: [30122] Motion forSummary
                         Judgment, ).  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3)
                         Exhibit 3# (4) Exhibit 4) (Mesires, George)

08/09/2006     30124     Hearing Continued  (RE: [29668]  Motion to Allow Claims, ).
                         Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South
                         Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs,
                         Karen)

08/09/2006     30125     Notice of Motion and Motion To Substitute Attorney Filed by Joseph
                         B DiRago on behalf of Private Manufacturing Inc.  Hearing
                         scheduled for 8/30/2006 at 11:00 AM at 219 South Dearborn,
                         Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1)
                         Proposed Order) (DiRago, Joseph)

08/11/2006     30126     Change of Name/Address for G Scott Fiddler.  Address changed to
                         9602 Jones Road #250 Houston TX 77065 Filed by G Scott Fiddler  .
                         (Marola, Rosalie)

08/11/2006     30127     Letter:  Remove John Huige from mailing list Filed by Janet
                         Fitzpatrick Legal Assistant  .   (Marola, Rosalie)

08/14/2006     30128     Notice of Motion and Motion for Entry of Order to Stay Discovery
                         Relating to Claim of Eagle Janitorial Services, Inc. (and
                         Supporting Memorandum) Filed by George R Mesires on behalf of
                         Kmart Corporation.  Hearing scheduled for 8/30/2006 at 11:00 AM at
                         219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                         (Attachments: # (1) Proposed Order) (Mesires, George)

08/14/2006     30129     Notice of Motion and Motion to Strike Creditor Global Property
                         Services, Inc.'s Motion to Reopen the Record to Admit Newly
                         Discovered Evidence (and Supporting Memorandum) Filed by George R
                         Mesires on behalf of Kmart Corporation.  Hearing scheduled for
                         8/15/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2)
                         Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6)
                         Exhibit 6# (7) Exhibit 7# (8) Exhibit 8# (9) Exhibit 9) (Mesires,
                         George)

08/15/2006     30130     Hearing Continued (RE: [30106] Entry,). Hearing Scheduled for
                         09/14/2006 at 02:00 PM at Courtroom 642 219 South Dearborn,
                         Chicago, IL, 60604. (Beckerman,Steven)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:44
Filing Date      No.      Entry

| | | |
|---|---|---|
| 08/15/2006 | 30131 | Hearing Continued (RE: [30129] Strike,). Hearing Scheduled for 09/14/2006 at 02:00 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) |
| 08/15/2006 | 30132 | Order Scheduling 1)KMart;s Motion to Strick Filed 08/14/06 Stand as a Response to the Motion. (RE: [30129] Motion to Strike, , )2).Global may Reply to the KMart Response.  Reply due by: 8/30/2006. 3)Motion is set for Oral Argument on 09/13/06 at 02:00p.m.  Signed on 8/15/2006  (Marola, Rosalie) |
| 08/14/2006 | 30133 | Agreed Order and Stipulation Allowing Payment of Business Personal Property Taxes In Henderson County Kentucky.   Signed on 8/14/2006 (Marola, Rosalie) |
| 08/14/2006 | 30134 | Thirteenth Amended Agreed Order On Request Of Georgia Counties to Join with Motion of Florida Tax Collectors for Order Setting Deadline by Which Debtors Must File Adversary Proceeding Contesting Taxes Owed [Docket #25782] .   Signed on 8/14/2006 (Marola, Rosalie) |
| 08/15/2006 | 30135 | Response  to KMart Corporation's Motion For Judgment (related document(s): [30128] Motion for Entry of Order, ) Filed by Victor J Yoo  on behalf of   Eagle Janitorial Service Inc (Marola, Rosalie) |
| 08/16/2006 | 30136 | Response To KMart Corporation's Statement of Undisputed Material Facts in Support of KMart's Motion for Summary Judgment and Statement of Additional Facts (related document(s): [30122] Motion for Summary Judgment, ) Filed by  Victor J Yooon behalf of Eagle Janitorial Service Inc   (Marola, Rosalie) |
| 08/15/2006 | 30137 | Declaration  Of Antonio Rodriguez In Support Of Opposition To KMart's Motion For Summary Judgment Filed by  Victor J Yoo (RE: [30122] Motion for Summary Judgment, ).  (Attachments: # (1) Exhibit) (Marola, Rosalie) |
| 08/16/2006 | 30138 | Adversary Case 1-04-ap-87 Closed .   (Reed, Patricia) |
| 08/16/2006 | 30139 | Notice of Motion and Motion for Entry of Order Modifiying Plan Injunction to Permit Liquidation of Administrative Claim Filed by Jeremy C Kleinman on behalf of The Estate of Tony Roberts. Hearing scheduled for 8/30/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Proposed Order) (Kleinman, Jeremy) |
| 08/14/2006 | 30140 | Order Scheduling  (RE: [29668] Motion to Allow Claims, ).Omnibus Hearing scheduled for 10/17/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Reply due by: 10/10/2006 Responses due by 9/29/2006.  Signed on 8/14/2006 (Marola, Rosalie) |
| 08/17/2006 | 30141 | Hearing Continued . Oral argument (re: motion of Jeri Lynn Fisher |

**UNITED STATES BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:44
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | to modify stay) scheduled for 9/21/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 08/17/2006 | 30142 | Motion  to Appear Pro Hac Vice Filed by  Elisabetta G Gasparini on behalf of   Kmart Corporation .   (Marola, Rosalie) |
| 08/17/2006 | 30143 | Motion  to Appear Pro Hac Vice Filed by  Lisa A Lynch   on behalf of   Kmart Corporation .   (Marola, Rosalie) |
| 08/18/2006 | 30144 | Withdrawal of Claim(s):  of 6081, 47779 & 57070 Filed by Shawnee County Treasurer.   (Marola, Rosalie) |
| 08/21/2006 | 30145 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [30142]).  Signed on  8/21/2006.   (Marola, Rosalie) |
| 08/21/2006 | 30146 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [30143]).  Signed on  8/21/2006.   (Marola, Rosalie) |
| 08/22/2006 | 30147 | Order and Stipulation Modifying Pretrail Schedule.   Signed on 8/22/2006  (Marola, Rosalie) |
| 08/22/2006 | 30148 | Order Withdrawing Motion as moot Objecting to Claim   (Related Doc # [26369]).  Signed on 8/22/2006.   (Marola, Rosalie) |
| 08/22/2006 | 30149 | Letter:  Procedures on how to file a Motion Filed by   Lonnie Snelling  .  (Marola, Rosalie) Additional attachment(s) added on 8/23/2006 (Carroll, Dorothy). Modified on 8/23/2006 to attach correct PDF(Carroll, Dorothy). |
| 08/23/2006 | 30150 | CORRECTIVE ENTRY to attach correct PDF (RE: [30149]  Letter). (Carroll, Dorothy) |
| 08/23/2006 | 30151 | Withdrawal of Claim(s): of Pollenex Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 08/23/2006 | 30152 | Motion Petitioning an Order (Special Appearing) Filed by  Irma I Garcia   on behalf of  Esther Erazo Rodriguez .   (Marola, Rosalie) |
| 08/24/2006 | 30153 | Adversary Case 1-04-ap-2869 Closed .   (Molina, Nilsa) |
| 08/25/2006 | 30154 | Memorandum Regarding Application of Hicklin Engineering, LLC v. Bartell Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 08/25/2006 | 30155 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30154] Memorandum).  (Barrett, William) |
| 08/28/2006 | 30156 | Adversary Case 1-04-ap-2884 Closed .   (Marola, Rosalie) |
| 08/28/2006 | 30157 | Adversary Case 1-04-ap-02742 Closed .   (Seldon, Katrina) |
| 08/28/2006 | 30158 | Response  to (related document(s): [30128]  Motion for Entry of Order, ) Filed by  Victor J Yoo   on behalf of   Eagle Janitorial Service Inc   (Marola, Rosalie) |
| 08/25/2006 | 30159 | Order Scheduling . Objections due by 12/8/2006.Reply due by: 12/19/2006 Responses due by 12/8/2006.RE:[claim #51837 & 57875] Signed on 8/25/2006  (Marola, Rosalie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:44
Filing Date    No.      Entry

| 08/29/2006 | 30160 | Adversary Case 1-04-ap-2747 Closed .    (Ross, Demetrius) |

| 08/29/2006 | 30161 | Adversary Case 1-04-ap-2595 Closed .    (Brown, Venita) |

| 08/29/2006 | 30162 | Adversary Case 1-04-ap-2650 Closed .    (Green, Charlie) |

08/29/2006    30163    Reply to (related document(s): [30135] Response) Filed by George R
                       Mesires on behalf of Kmart Corporation (Mesires, George)

08/29/2006    30164    Response to (related document(s): [30136] Response, ) Filed by
                       George R Mesires on behalf of Kmart Corporation (Mesires, George)

08/29/2006    30165    Notice of Filing Filed by George R Mesires on behalf of Kmart
                       Corporation (RE: [30164] Response, [30163] Reply).  (Mesires,
                       George)

08/29/2006    30166    Agenda (Proposed) for Hearings Scheduled for August 30, 2006 at
                       11:00 a.m. Filed by William J. Barrett on behalf of Kmart
                       Corporation.  (Barrett, William)

08/30/2006    30167    Adversary Case 04-00137 Closed .    (Chavez, Baldo)

08/30/2006    30168    Reply in Support to (related document(s): [30106] Motion for Entry
                       of Order, ) Filed by David A. Newby on behalf of Global Property
                       Services Inc (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
                       Exhibit C) (Newby, David)

08/30/2006    30169    Notice of Filing Filed by David A. Newby on behalf of Global
                       Property Services Inc (RE: [30168] Reply).  (Newby, David)

08/31/2006    30170    Adversary Case 1-04-ap-2361 Closed .    (Williams, Daphne)

08/30/2006    30171    Order Scheduling  (RE: [30110]  Motion for Entry of Order, ).
                       Reply to the 19th Omnibus Objection to claim due  by: 10/13/2006
                       Responses to the 19th Omnibus Objection  to the claim due by
                       9/29/2006. Status hearing to the 19th omnibus objection to
                       theclaim to be held on 10/17/2006 at 01:00 PM at 219 South
                       Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                       8/30/2006  (Marola, Rosalie)

08/30/2006    30172    Order Scheduling .Re:Motion For Reconsideration of Order
                       Disallowing Claim Numbers 5902 5903 5905-5908 5910-5912 5914 5916
                       5918 5919 5922 13450 13455 13543 13543 13545 13547 13550 and 13551
                       [Docket No 27458]  Status hearing to be held on 10/17/2006 at
                       10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                       60604. Signed on 8/30/2006  (Marola, Rosalie)

08/30/2006    30173    Order Granting Motion to Substitute Attorney adding Steven M
                       Hartmann for  Private Manufacturing Inc, Joseph B DiRago for
                       Private Manufacturing Inc, . (Related Doc # [30125]).   Signed on
                       8/30/2006.     (Marola, Rosalie)

08/30/2006    30174    Order Scheduling (RE: [29975]  Motion to Compel, ).  Responses
                       due by 9/13/2006. Signed on 8/30/2006  (Marola, Rosalie)

08/31/2006    30175    Transfer of Claim.  34563 from LaSalle Bank National Association
                       c/o LNR Partners, in the amount of $1,012,873.00 (See order

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                            Run Date:01/04/2008

                                                             Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | attached, Docket No. 29347 and 26763) to Revenue Management. Filed by Revenue Management.  Objections due by 9/21/2006. (Minkoff, Robert) |
| 08/31/2006 | 30176 | Adversary Case 04-2168 Closed .   (Hamilton, Annette) |
| 09/01/2006 | 30177 | Adversary Case 04-2267 Closed .   (Cabrales, Claudia) |
| 09/01/2006 | 30178 | Adversary Case 1-04-ap-02658 Closed .   (Green, Ron) |
| 08/30/2006 | 30179 | Order Scheduling  (RE: [30122]  Motion for Summary Judgment, ). Reply due by: 9/15/2006 Amended Responses due by 9/1/2006. Status hearing to be held on 10/17/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/30/2006 (Marola, Rosalie) |
| 08/30/2006 | 30180 | Order Scheduling  (RE: [29645]  Motion to Compel, , ). Hearing continued on 10/17/2006 at 02:30PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Reply due by: 9/28/2006 Responses due by 9/19/2006.  Signed on 8/30/2006  (Marola, Rosalie) |
| 08/30/2006 | 30181 | Order Denying Motion for Entry of Order (Related Doc # [30128]). Signed on  8/30/2006.     (Marola, Rosalie) |
| 08/31/2006 | 30182 | Order Amended Scheduling with Respect to the Proof of Claim Filed by Charles C Conaway (RE: [29668]  Motion to Allow Claims, ). Hearing scheduled for 11/15/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Reply due by: 11/8/2006 Responses due by 10/30/2006.  Signed on 8/31/2006 (Marola, Rosalie) |
| 09/05/2006 | 30183 | Notice of Motion and Motion to Compel Global Property Services, Inc. to to Produce Electronic Documents in Native, Electronic Format Filed by George R Mesires on behalf of Kmart Corporation. Hearing scheduled for 10/17/2006 at 02:30 PM at 219 SouthDearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E) (Mesires, George) |
| 09/05/2006 | 30184 | Appearance Filed by Beth A. Alcantar on behalf of Global Property Management.  (Alcantar, Beth) |
| 09/05/2006 | 30185 | Appearance Filed by Beth A. Alcantar on behalf of Brock Sweeping, Inc.. (Alcantar, Beth) |
| 09/05/2006 | 30186 | Appearance Filed by David A. Newby on behalf of Brock Sweeping, Inc.. (Newby, David) |
| 09/05/2006 | 30187 | Notice of Motion and Motion to Quash Subpoena Filed by David A. Newby on behalf of Brock Sweeping, Inc..  Hearing scheduled for 10/4/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)(Newby, David) |
| 09/05/2006 | 30188 | Appearance Filed by David A. Newby on behalf of Global Property |

UNITS BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|

Management.  (Newby, David)

| Filing Date | No. | Entry |
|---|---|---|
| 09/05/2006 | 30189 | Notice of Motion and Motion to Quash Subpoena Filed by David A. Newby on behalf of Global Property Management.  Hearing scheduled for 10/4/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Newby, David) |
| 09/05/2006 | 30190 | Amended Response  to (related document(s): [30122]  Motion for Summary Judgment, ) Filed by  Victor J Yoo  on behalf of   Eagle Janitorial Service Inc   (Seamann, Pamela) |
| 09/06/2006 | 30191 | <b>INCORRECT/INCOMPLETE EVENT ENTERED, FILER NOTIFIED TO REFILE</b>  Notice of Motion Filed by Alan S Farnell on behalf of Dawn Hawkins.  (Farnell, Alan) Modified on 9/7/2006 (Carroll, Dorothy). |
| 09/06/2006 | 30192 | <b>INCORRECT/INCOMPLETE EVENT ENTERED, FILER NOTIFIED TO REFILE</b> Notice of Motion and Motion for Preliminary Injunction Filed by Alan S Farnell on behalf of Dawn Hawkins.  Hearing scheduled for 10/17/2006 at 10:00 AM.  (Farnell, Alan) Modified on9/7/2006 (Carroll, Dorothy). |
| 09/06/2006 | 30193 | <b>INCORRECT/INCOMPLETE EVENT ENTERED, FILER NOTIFIED TO REFILE</b>  Certificate of Service Filed by Alan S Farnell on behalf of Dawn Hawkins.  (Farnell, Alan) Modified on 9/7/2006 (Carroll, Dorothy). |
| 08/30/2006 | 30194 | Order ReScheduling Motion to Grant Claimant's Objection to the Twenty-First Omnibus Objection and Deem claim number 56529 a timely filed claim (Re Ashley Sandstrom) Docket No (RE: [29986] Motion to Allow Claims, ).Continued for   Status hearingto be held on 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/30/2006  (Marola, Rosalie) |
| 09/06/2006 | 30195 | <b>Incorrect PDF</b> Response  to KMart's Supplement Brief Filed by  James W Hill  on behalf of  Jeri Lynn Fisher    (Marola, Rosalie) Modified on 9/7/2006 (Carroll, Dorothy). |
| 09/06/2006 | 30196 | Response  to KMart's Supplement Brief  Filed by  James W Hill   on behalf of  Jeri Lynn Fisher     (Marola, Rosalie) |
| 09/06/2006 | 30197 | Notice of Filing  Filed by James W Hill   on behalf of  Jeri Lynn Fisher  (RE: [30196]  Response).   (Marola, Rosalie) |
| 09/07/2006 | 30198 | CORRECTIVE ENTRY Incorrect PDF (RE: [30195]  Response). (Carroll, Dorothy) |
| 09/07/2006 | 30199 | CORRECTIVE ENTRY INCORRECT/INCOMPLETE EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: [30193]  Certificate of Service, [30191] Notice of Motion, [30192]  Motion for Preliminary Injunction, ). (Carroll, Dorothy) |
| 09/07/2006 | 30200 | <b>INCOMPLETE EVENT ENTERED, FILER NOTIFIED</b> Notice of Motion and Motion for Relief from Judgment or Order Filed by Alan S |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Farnell on behalf of Dawn Hawkins.  Hearing scheduled for 10/17/2006 at 10:00 AM.  (Farnell, Alan) Modified on 9/8/2006 (Carroll, Dorothy). |
| 09/07/2006 | 30201 | Adversary Case 1-05-ap-00008 Closed .   (Cabrales, Claudia) |
| 09/08/2006 | 30202 | Notice of Motion and  Motion for Relief from Judgment or Order Filed by  Alan S Farnell  on behalf of  Dawn  Hawkins .  Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Marola, Rosalie) |
| 09/08/2006 | 30203 | CORRECTIVE ENTRY INCOMPLETE EVENT ENTERED, FILER NOTIFIED (RE: [30200]  Motion for Relief from Judgment or Order, ).    (Carroll, Dorothy) |
| 09/08/2006 | 30204 | Transfer of Claim.  28792 from COLOMER & SUAREZ INC, IN THE AMOUNT OF $84,062.12 to REVENUE MANAGEMENT. Filed by Revenue Management. Objections due by 9/29/2006. (Minkoff, Robert) |
| 09/08/2006 | 30205 | Notice of Motion and Motion for Judgment against Certain Lease Claimants to Disallow Claims and in favor of Kmart Corporation and Request for Hearing on Off-Omnibus Date Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduledfor 9/20/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A-1 and A-2# (2) Proposed Order # (3) Verified Statement of Material Facts) (Robinson, Kimberly) |
| 09/08/2006 | 30206 | Transfer of Claim.   from Central Investment Corporation  to Central Investment LLC. Filed by     Central Investment LLC  . Objections due by 9/29/2006. (Marola, Rosalie) |
| 09/11/2006 | 30207 | Adversary Case 06-4 Closed .   (Howard, Celeste) |
| 09/11/2006 | 30208 | Adversary Case 1-04-ap-2102 Closed .   (Scott, Kelvin) |
| 09/11/2006 | 30209 | Adversary Case 1-04-ap-1967 Closed .   (Cabrales, Claudia) |
| 09/11/2006 | 30210 | Adversary Case 1-04-ap-2005 Closed .   (Burton, Shenitha) |
| 09/11/2006 | 30211 | Adversary Case 1-04-ap-2479 Closed .   (Gomez, Denise) |
| 09/12/2006 | 30212 | Adversary Case 1-04-ap-2436 Closed .   (Hatch-Edwards, Lashanda) |
| 09/06/2006 | 30213 | Order Scheduling  (RE: [29984]  Motion to Allow Claims, ).  Status hearing to be held on 12/5/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Final pretrial order entered on 7/25/06 is vacated.  Signed on 9/6/2006  (Marola, Rosalie) |
| 09/11/2006 | 30214 | Order Amended Scheduling  (RE: [29784]  Motion for Judgment, ). Hearing  continued on 10/17/2006 at 03:30PM with regards to Leslie A Montemayor and Cynthia Fox, at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. RE:[Docket #28462]  Signedon 9/11/2006  (Marola, Rosalie) |
| 09/11/2006 | 30215 | Order Scheduling .RE:Claimant Dora Gordon's Objection and Response |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                          Run Date: 01/04/2008
                                                                          Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | to KMart's Objection No 40865 as set forth in KMart's Eighteenth Omnibus Objection to Claims [Docket No 30001] Hearing continued on 10/17/2006 at 04:00PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 9/11/2006  (Marola, Rosalie) |
| 09/11/2006 | 30216 | Order and Stipulation Resolving Claim of Charles C Conaway (Proof of Claim No 38498).   Signed on 9/11/2006  (Marola, Rosalie) |
| 09/12/2006 | 30217 | Notice and Certificate of Service of Rescheduled Hearing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [29784] Motion for Judgment, ).  (Barrett, William) |
| 09/12/2006 | 30218 | Adversary Case 1-04-ap-2441 Closed .   (Roman, Felipe) |
| 09/13/2006 | 30219 | Appearance Filed by Cindy M. Johnson on behalf of Global Property Services Inc.  (Johnson, Cindy) |
| 09/14/2006 | 30220 | Hearing Continued Oral Ruling (RE: [30106] Entry,) Scheduled for 09/21/2006 at 02:00 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Green,Josephine) |
| 09/14/2006 | 30221 | Hearing Continued Oral Ruling (RE: [30129] Strike,) Scheduled for 09/21/2006 at 02:00 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Green,Josephine) |
| 09/15/2006 | 30222 | Notice of Withdrawal of Kmart's Motion for Judgment Disallowing Certain Lease Claims as it pertains only to Claim No. 50849 of HSBC Bank, Inc. Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [30205] Motion for Judgment, ).  (Robinson, Kimberly) |
| 09/19/2006 | 30223 | Adversary Case 1-04-ap-02611 Closed .   (Rowe, Victoria) |
| 09/18/2006 | 30224 | Agreed Order Resolving Lease Termination Damage Claims for KMart Store No #7231 .  Signed on 9/18/2006 (Marola, Rosalie) |
| 09/19/2006 | 30225 | Adversary Case 1-04-ap-2390 Closed .  (Gomez, Denise) |
| 09/19/2006 | 30226 | Reply to (related document(s): [30190] Response) Filed by George R Mesires on behalf of Kmart Corporation (Attachments: # (1) Exhibit A) (Mesires, George) |
| 09/19/2006 | 30227 | Notice of Filing Filed by George R Mesires on behalf of Kmart Corporation (RE: [30226] Reply).  (Mesires, George) |
| 09/19/2006 | 30228 | Response in Opposition to (related document(s): [30183] Motion to Compel, ) Filed by David A. Newby on behalf of Global Property Services Inc (Attachments: # (1) Exhibit A# (2) Exhibit B) (Newby, David) |
| 09/19/2006 | 30229 | Notice of Filing Filed by David A. Newby on behalf of Global Property Services Inc (RE: [30228] Response).  (Newby, David) |
| 09/20/2006 | 30230 | Order Granting in Part, Continuing Motion For Judgment (Related Doc # [30205]).  Signed on  9/20/2006.    (Marola, Rosalie) |
| 09/21/2006 | 30231 | Transfer of Claim.  40986 from FirstEnergy Corp  to North Shore Capital. Filed by    FirstEnergy Corp. .  Objections due by |

### K-MART CORPORATION

| | | |
|---|---|---|
| Case No: 02-02474 | | Run Date:01/04/2008 |
| Filing Date | No. | Entry                Run Time:13:32:44 |

| Filing Date | No. | Entry |
|---|---|---|
| | | 10/12/2006. (Marola, Rosalie) |
| 09/21/2006 | 30232 | Transfer of Claim.  40992 from FirstEnergy Corp  to North Shore Capital. Filed by   FirstEnergy Corp. .  Objections due by 10/12/2006. (Marola, Rosalie) |
| 04/11/2006 | 30233 | Order Scheduling (RE: [29714]  Motion for Relief from Judgment or Order, ). Reply due by: 4/28/2006 Responses due by 4/21/2006. Signed on 4/11/2006  (Marola, Rosalie) |
| 09/25/2006 | 30234 | Adversary Case 04-2430 Closed .  (Gordon, Pamela) |
| 09/25/2006 | 30235 | Adversary Case 04-2639 Closed .  (Gordon, Pamela) |
| 04/11/2006 | 30236 | Order Scheduling  (RE: [29714]  Motion for Relief from Judgment or Order, ). Hearing scheduled for 6/6/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/11/2006  (Marola, Rosalie) |
| 09/25/2006 | 30237 | Adversary Case 04-2399 Closed .  (Gordon, Pamela) |
| 09/25/2006 | 30238 | Adversary Case 1-04-ap-2179 Closed .   (Gomez, Denise) |
| 04/11/2006 | 30239 | Order  All Discovery regarding the objection to the claim filed by FLOORgraphics shall be stayed  (RE: [29714]  Motion for Relief from Judgment or Order,, [29715]  Motion to Extend Time, ). Signed on 4/11/2006  (Marola, Rosalie) |
| 09/22/2006 | 30240 | Order AmendedScheduling Order:Motion of Jeri Lynn Fisher to Lift Stay [Docket No 29116] and Supplement Motion RE:Setting Aside and Altering Order and Vacating of Stay [Docket No 29400] . Hearing scheduled for 11/7/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 9/22/2006 (Marola, Rosalie) |
| 09/25/2006 | 30241 | Adversary Case 04-2129 Closed .  (Rodarte, Aida) |
| 09/25/2006 | 30242 | Adversary Case 04-2100 Closed .  (Rodarte, Aida) |
| 09/25/2006 | 30243 | Adversary Case 1-04-ap-2600 Closed .  (Rodarte, Aida) |
| 09/25/2006 | 30244 | Adversary Case 04-2573 Closed .  (Seamann, Pamela) |
| 09/25/2006 | 30245 | Adversary Case 1-04-ap-2643 Closed .  (Seamann, Pamela) |
| 09/25/2006 | 30246 | Adversary Case 04-2504 Closed .  (Howard, Celeste) |
| 09/26/2006 | 30247 | Adversary Case 1-04-ap-2294 Closed .  (Bradford, Janette) |
| 09/27/2006 | 30248 | Adversary Case 1-04-ap-2409 Closed .  (Weston, Carel Dell) |
| 09/27/2006 | 30249 | Adversary Case 1-04-ap-2609 Closed .  (Weston, Carel Dell) |
| 09/27/2006 | 30250 | Notice of Motion and Motion to Disallow Claims or to Remove Scheduled Claims Relating to Settled Critical Vendor Cases Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 10/17/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 09/27/2006 | 30251 | Notice of Motion and Motion For Summary Judgment in favor of Kmart |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation and against Ashland, Inc.  Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604. (Attachments: # (1) Affidavit of J. Timothy Neis# (2) Proposed Order) (Robinson, Kimberly) |
| 09/27/2006 | 30252 | Statement of Material Facts in Support of Kmart's Motion for Summary Judgment With Respect to the Claim of Ashland, Inc. Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [30251] Motion for Summary Judgment, ).  (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J) (Robinson, Kimberly) |
| 09/26/2006 | 30253 | Agreed Order Resolving Lease Rejection Claim for KMart Store No 7311/Real Estate Holding 6495 .  Signed on 9/26/2006 (Marola, Rosalie) |
| 09/26/2006 | 30254 | Order and Stipulation Resolving Claim Number 31821 OF Debra Stribling.  Signed on 9/26/2006 (Marola, Rosalie) |
| 09/26/2006 | 30255 | Order and Stipulation Resolving Claim Of John T McDonald (Proof of Claim No 38498).  Signed on 9/26/2006 (Marola, Rosalie) |
| 09/28/2006 | 30256 | Reply to (related document(s): [30228] Response) Filed by George R Mesires on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Mesires, George) |
| 09/28/2006 | 30257 | Notice of Filing Filed by George R Mesires on behalf of Kmart Corporation (RE: [30256] Reply). (Mesires, George) |
| 09/26/2006 | 30258 | Order Denying Motion for Entry of Order for reasons stated in open court.(Related Doc # [30106]).  Signed on  9/26/2006. (Marola, Rosalie) |
| 09/29/2006 | 30259 | Order Granting Motion for Entry of Order (Related Doc # [30139]). Signed on  9/29/2006.    (Marola, Rosalie) |
| 10/02/2006 | 30260 | Adversary Case 1-04-ap-2673 Closed .  (Seamann, Pamela) |
| 10/02/2006 | 30261 | Adversary Case 4-2295 Closed .  (Huley, Linda) |
| 10/02/2006 | 30262 | Adversary Case 4-2186 Closed .  (Huley, Linda) |
| 10/03/2006 | 30263 | Adversary Case 4-85 Closed .  (Huley, Linda) |
| 10/04/2006 | 30264 | Adversary Case 04-123 Closed .  (Beemster, Greg) |
| 10/04/2006 | 30265 | Adversary Case 1-04-ap-2025 Closed .  (Brown, Venita) |
| 10/04/2006 | 30266 | Hearing Continued (RE: [30183] Compel,). Hearing Scheduled for 11/21/2006 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) |
| 10/04/2006 | 30267 | Hearing Continued (RE: [30187] Quash,). Hearing Scheduled for 11/21/2006 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) |
| 10/04/2006 | 30268 | Hearing Continued (RE: [30189] Quash,). Hearing Scheduled for |

**U N I T E D  S T A T E S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | 11/21/2006 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) |
| 10/04/2006 | 30269 | Order Scheduling  (RE: [30187]  Motion to Quash, ).   Memorandum due by 10/18/2006.Reply due by: 11/8/2006 Responses due by 11/1/2006. Status hearing to be held on 11/21/2006 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Signed on 10/4/2006  (Seamann, Pamela) |
| 10/06/2006 | 30270 | Transfer of Claim. 37616 ($3,404,249.36) from General Electric Capital Corporation to Revenue Management. Filed by Revenue Management.  Objections due by 10/27/2006. (Minkoff, Robert) |
| 10/06/2006 | 30271 | Adversary Case 04-2655 Closed .   (Burton, Shenitha) |
| 10/06/2006 | 30272 | Notice of Motion and Agreed Motion to Disallow Claim No. 20799 of Shoots Contruction Co. Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Robinson, Kimberly) |
| 10/09/2006 | 30273 | <b>INCOMPLETE/INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE</b> Notice of Motion and Motion to Timely File Administrative Expense Claim. Filed by Alan S Farnell on behalf of Teresa Lucas.  Hearing scheduled for 10/17/2006 at 10:00 AM. (Farnell,Alan) Modified on 10/11/2006 (Carroll, Dorothy). |
| 10/10/2006 | 30274 | Adversary Case 1-04-ap-2439 Closed .   (Gordon, Pamela) |
| 10/10/2006 | 30275 | Hearing Continued . Oral ruling (re: kmart's motion for partial summary judgment re: objection to claim of David Rots) scheduled for 10/20/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/10/2006 | 30276 | Hearing Continued  (RE: [29607]  Motion for Summary Judgment, ). Oral ruling scheduled for 11/21/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/10/2006 | 30277 | Hearing Continued . Oral ruling (re: motion of Rubloff for summary judgment re objection to Rubloff claim) scheduled for 11/21/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 10/10/2006 | 30278 | Hearing Continued  (RE: [29603]   Motion for Summary Judgment,, [29714]  Motion for Relief from Judgment or Order, ). Oral Ruling scheduled for 11/28/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/10/2006 | 30279 | Notice of Motion and Motion to Compel United States Fidelity & Guaranty Company to File Written Response to Omnibus Objection and to Quantify Claim No. 43001, or in the Alternative, to Disallow the Claim Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 10/17/2006 at 10:00 AM at 219 |

**UN S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|

South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Affidavit of J. Timothy Neis# (2) Proposed Order) (Robinson, Kimberly)

10/10/2006   30280   Notice of Motion and Motion to Compel Dore & Associates Contracting Inc. to File Written Response to Omnibus Objection to Claim No. 25900, or in the Alternative, to Disallow the Claim Filed by Kimberly J Robinson on behalf of Kmart Corporation. Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Affidavit of Gregory J. Ralko# (2) Proposed Order) (Robinson, Kimberly)

10/10/2006   30281   Response to (related document(s): [30001] Objection) Filed by David E Gordon on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Gordon, David)

10/10/2006   30282   Notice of Filing Filed by David E Gordon on behalf of Kmart Corporation (RE: [30281] Response). (Gordon, David)

10/04/2006   30283   Stipulation and Agreed Order Allowing Distribution of Claim #'s 17275, 47863 and 51576 . Signed on 10/4/2006 (Carroll, Dorothy)

10/10/2006   30284   Receipt of Motion Fee - $150.00 by TR. Receipt Number 03153431. Payment received from Cohn.

10/10/2006   30285   Notice of Hearing of Rule to Show Cause with Certificate of Service against Charles A Cohn for Not Filing Electronically . Hearing scheduled for 10/24/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Pruitt, Debra)

10/10/2006   30286   Certificate of Service (RE: [30285] Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Pruitt, Debra)

10/10/2006   30287   Notice of Motion and Motion for Relief from Stay as to with regard to her claim. Fee Amount $150,, Notice of Motion and Motion for Leave to Proceed in State Court Filed by Charles A Cohn on behalf of Linda Gillies . Hearing scheduled for 10/24/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Pruitt, Debra)

10/11/2006   30288   CORRECTIVE ENTRY INCOMPLETE/INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: [30273] Motion to Timely File, ). (Carroll, Dorothy)

10/11/2006   30289   Notice of Motion and Motion to Timely File Late Administrative Claim. Filed by Alan S Farnell on behalf of Teresa Lucas. Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Farnell, Alan) Modified on 10/12/2006 <b>Incorrect Notice of Motion, Filer Notified to Refile<b>(Carroll, Dorothy).

10/10/2006   30290   Response to (related document(s): [30250] Motion to Disallow, )

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:44
Filing Date    No.        Entry
                          Filed by  David O Prince    on behalf of    Voice Newspaper
                          (Carroll, Dorothy)

10/11/2006     30291      Adversary Case 04-2444 Closed .   (Bradford, Janette)

10/12/2006     30292      Notice of Motion Filed by Alan S Farnell on behalf of Teresa Lucas
                          (RE: [30289] Motion to Timely File). Hearing scheduled for
                          10/17/2006 at 10:00 AM at 219 South Dearborn, Courtroom 642,
                          Chicago, Illinois 60604. (Farnell, Alan)

10/12/2006     30293      CORRECTIVE ENTRY Incorrect Notice of Motion, Filer Notified to
                          Refile (RE: [30289]  Motion to Timely File, ).    (Carroll,
                          Dorothy)

10/12/2006     30294      Notice of Motion and Motion to Approve Order to Estimate Claim No.
                          42242 for Plan Reserve Purposes Filed by William J. Barrett on
                          behalf of Kmart Corporation.  Hearing scheduled for 10/17/2006 at
                          10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                          60604.  (Attachments: # (1) Exhibit A) (Barrett, William)

10/13/2006     30295      Notice of Motion and Motion to Withdraw Appearance Filed by
                          Michael L Molinaro on behalf of John Hancock Mutual Life Insurance
                          Company.  Hearing scheduled for 10/17/2006 at 10:00 AM at 219
                          South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                          (Attachments: # (1) Proposed Order) (Molinaro, Michael)

10/13/2006     30296      Notice of Motion and Motion to Withdraw Appearance Filed by
                          Michael L Molinaro on behalf of Exclusive Toy Products HK Ltd.
                          Hearing scheduled for 10/17/2006 at 10:00 AM at 219 South
                          Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: #
                          (1) Proposed Order) (Molinaro, Michael)

10/13/2006     30297      Notice of Withdrawal Of Motion To Modify Bankruptcy Discharge To
                          Allow State Court Lawsuit To Proceed Pursuant To 11 U.S.C. 362
                          (Undocketd) Filed by  Bradley Lichtman  on behalf of    Liberty
                          Mutual Insurance Company  .   (Marola, Rosalie)

10/13/2006     30298      Notice of Hearing of Rule to Show Cause with Certificate of
                          Service against Bradley Lichtman for Not Filing Electronically .
                          Hearing scheduled for 10/24/2006 at 10:00 AM at 219 South
                          Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Marola,
                          Rosalie)

10/16/2006     30299      Agenda for Omnibus Hearing Scheduled For October 17, 2006 Filed by
                          William J. Barrett on behalf of Kmart Corporation.  (Barrett,
                          William)

10/11/2006     30300      Agreed Order and Stipulation Withdrawing Administrative Claim of
                          Janet Kelley (Claim No 56449) and Preserving Continuing
                          Indemnification Rights Under The Plan.   Signed on 10/11/2006
                          (Marola, Rosalie)

10/11/2006     30301      Order and Stipulation Resolving Claim Number 40651.   Signed on
                          10/11/2006   (Marola, Rosalie)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date    No.       Entry
10/18/2006   30302   Proof of Service Filed by Michael L Molinaro on behalf of
                     Exclusive Toy Products HK Ltd (RE: [30296] Motion to Withdraw, ).
                     (Molinaro, Michael)

10/18/2006   30303   Adversary Case 4-2395 Closed .    (Huley, Linda)

10/18/2006   30304   Proof of Service Filed by Michael L Molinaro on behalf of John
                     Hancock Insurance Company (RE: [30295] Motion to Withdraw, ).
                     (Molinaro, Michael)

10/17/2006   30305   Order Scheduling .  Status hearing to be held on 11/21/2006 at
                     10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                     60604.[Docket No 29645]  Signed on 10/17/2006   (Marola, Rosalie)

10/17/2006   30306   Order Granting Motion to Withdraw (Related Doc # [30295]).
                     Signed on  10/17/2006.    (Marola, Rosalie)

10/17/2006   30307   Order Granting Motion to Withdraw (Related Doc # [30296]).
                     Signed on  10/17/2006.    (Marola, Rosalie)

10/18/2006   30308   Brief In Support of Motions to Quash Subpoenas Filed by Donald A.
                     Snide on behalf of Brock Sweeping, Inc., Global Property
                     Management.  (Attachments: # (1) Exhibit 1 Subpoena to GPM# (2)
                     Exhibit 2 Subpoena to Brock Sweeping# (3) Exhibit 3 GPM Motionto
                     Quash# (4) Exhibit 4 Brock Motion to Quash) (Snide, Donald)

10/17/2006   30309   Order Granting Motion to Disallow (Related Doc # [30272]).
                     Signed on  10/17/2006.    (Marola, Rosalie)

10/17/2006   30310   Order Granting Motion to Disallow (Related Doc # [30250]).
                     Signed on  10/17/2006.    (Marola, Rosalie)

10/18/2006   30311   Notice of Filing Filed by Donald A. Snide on behalf of Brock
                     Sweeping, Inc., Global Property Management (RE: [30308] Brief, ).
                     (Snide, Donald)

10/17/2006   30312   Order Granting Motion For Judgment (Related Doc # [30205]).
                     Signed on  10/17/2006.    (Marola, Rosalie)

10/17/2006   30313   Order Scheduling . Hearing scheduled for 3/6/2007 at 02:00 PM at
                     219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.[Re:
                     Docket Nos 29882, 29883,29884,29865 & 29866].  Signed on
                     10/17/2006  (Marola, Rosalie)

10/17/2006   30314   Order Disallowing Claim(s) 14688 .   Signed on 10/17/2006
                     (Marola, Rosalie)

10/17/2006   30315   Order Rescheduling with Respect to Certain Late Claim Motions
                     Reset To Off-Omnibus Dates. Hearing continued on 11/30/2006 at
                     02:00PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                     60604.  Signed on 10/17/2006  (Marola, Rosalie)

10/17/2006   30316   Order Scheduling RE: Motion of the CIT Group/Commercial Services
                     Inc for Recognition of Interest of CIT in Claims and Approving for
                     Payment of Claims. Hearing continued on 1/17/2007 at 10:00AM at
                     219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                     [Re:Docket No 29242] Signed on 10/17/2006   (Marola, Rosalie)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008

Filing Date       No.       Entry                              Run Time:13:32:44

---

| 10/17/2006 | 30317 | Order Scheduling RE:KMart'S Third Omnibus Objection To Claims [RE:Docket No 8886]. Hearing continued on 12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/17/2006  (Marola, Rosalie) |
|---|---|---|
| 10/17/2006 | 30318 | Order Scheduling RE:Status Hearing for Fifth Omnibus Objection To Claims [RE: Docket No 11317]. Hearing continued on 12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/17/2006  (Marola, Rosalie) |
| 10/17/2006 | 30319 | Order Scheduling RE:KMart's Seventh Omnibus Objection to Claims [Docket No 13071].  Confirmation hearing to be held on 12/5/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/17/2006  (Marola, Rosalie) |
| 10/17/2006 | 30320 | Order Scheduling RE:KMart's Eighth Omnibus Objection to Claims [Docket No 13137]. Hearing continued on 12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/17/2006  (Marola, Rosalie) |
| 10/17/2006 | 30321 | Order Scheduling RE:KMart'S Ninth Omnibus Objection to Claims [Docket No 13074]. Hearing continued on 12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/17/2006  (Marola, Rosalie) |
| 10/17/2006 | 30322 | Order Scheduling RE:KMart's Tenth Omnibus Objection to Claims [Docket No 13073]. Hearing continued on 12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/17/2006  (Marola, Rosalie) |
| 10/18/2006 | 30323 | Notice of Motion and  Motion to Strike Amendment of Debtors to Schedule B Filed Filed by  Susan K  Cliffel   on behalf of State of Ohio- Dept of Taxation .  Hearing scheduled for 12/5/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago,Illinois 60604.  (Marola, Rosalie) |
| 10/17/2006 | 30324 | Order Scheduling RE:KMart's Eleventh Omnibus Objection to Claims [Docket No 13928]. Hearing continued on 12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/17/2006  (Marola, Rosalie) |
| 10/17/2006 | 30325 | Order Scheduling RE:KMart's Twelfth Omnibus Objection to Claims [Docket No 17013] . Hearing continued on 12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/17/2006  (Marola, Rosalie) |
| 10/17/2006 | 30326 | Order Scheduling RE:KMart's Fourteenth Omnibus Objection to Claims [Docket No 18473]. Hearing continued on 12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/17/2006  (Marola, Rosalie) |
| 10/17/2006 | 30327 | Order Scheduling RE:KMart's Sixteenth Omnibus Objection to Claims [Docket No 19602]. Hearing continued on 12/5/2006 at 11:00AM at |

*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|

219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
Signed on 10/17/2006   (Marola, Rosalie)

10/17/2006    30328    Order Scheduling RE:KMart's Eighteenth Omnibus Objection to Claims
[Docket No 19680]. Hearing continued on 12/5/2006 at 11:00AM at
219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
Signed on 10/17/2006   (Marola, Rosalie)

10/17/2006    30329    Order Scheduling RE:Reorganized Debtor's Nineteenth Omnibus
Objection to Claims (Certain Claims)[Docket No 20650]. Hearing
continued on 12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom
642, Chicago, Illinois 60604.  Signed on 10/17/2006   (Marola,
Rosalie)

10/17/2006    30330    Order Scheduling RE:Objection of KMart Corp (Twelfth Omnibus
Objection)to the Claim of ACO Inc (Claim No 14600). Hearing
continued on 1/17/2007 at 10:00AM at 219 South Dearborn, Courtroom
642, Chicago, Illinois 60604.  Signed on 10/17/2006
(Marola,Rosalie)

10/17/2006    30331    Order Scheduling Motion for Reconsider of Order Disallowing Claim
Nos
5902,5903,5905-5908,5910-5912,5914,5916,5918,5919,5922,13450,13455
,13543,13545,13547,13550 and 13551 [Docket No 27458]. Hearing
continued on 1/17/2007 at 10:00AM at 219 South Dearborn, Courtroom
642, Chicago, Illinois 60604.  Signed on 10/17/2006   (Marola,
Rosalie)

10/17/2006    30332    Order Scheduling Motion to Grant Claimant's Objection to the
Twenty-First Omnibus Objection and Deem Claim No 56529 a Timely
Filed Claim (RE Ashley Sandstrom) [Docket No 29986]. Hearing
continued on 1/17/2007 at 10:00AM at 219 South Dearborn, Courtroom
642, Chicago, Illinois 60604.  Signed on 10/17/2006   (Marola,
Rosalie)

10/17/2006    30333    Order Scheduling RE: Reorganized Debtor's Twenty-Second Omnibus
Objection to Claims [Docket No 24531] . Hearing continued on
12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642,
Chicago, Illinois 60604.  Signed on 10/17/2006   (Marola, Rosalie)

10/17/2006    30334    Order Scheduling RE:Reorganized Debtor's Twenty-Third Omnibus
Objection to Claims [Docket No 25213]. Hearing continued on
12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642,
Chicago, Illinois 60604.  Signed on 10/17/2006   (Marola, Rosalie)

10/17/2006    30335    Order Scheduling RE:Reorganzied Debtor's Twenty-Fourth Omnibus
Objection to Claims [Docket No 27210]. Hearing continued on
12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642,
Chicago, Illinois 60604.  Signed on 10/17/2006   (Marola, Rosalie)

10/17/2006    30336    Order Scheduling RE:Reorganzied Debtor's Twenty-Fifth Omnibus
Objection to Claims [Docket No 27233]. Hearing continued on
12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642,

**U. S.  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date      No.          Entry

                              Chicago, Illinois 60604.  Signed on 10/17/2006   (Marola, Rosalie)

10/17/2006      30337      Order Scheduling RE:Reorganized Debtor's Twenty-Sixth Omnibus
                           Objection to Claims [Docket No 28781]. Hearing continued on
                           12/5/2006 at 11:00AM at 219 South Dearborn, Courtroom 642,
                           Chicago, Illinois 60604. Signed on 10/17/2006   (Marola, Rosalie)

10/17/2006      30338      Order Scheduling RE:Reorganzied Debtor's Twenty-First Omnibus
                           Objection to Claims (Certain Personal Injury and Other Claims)
                           [Docket No 20652]. Hearing continued on 12/5/2006 at 11:00AM at
                           219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                           Signed on 10/17/2006   (Marola, Rosalie)

10/17/2006      30339      Order Scheduling Certain Motions Filed in Contravention of the
                           Local Rules.[Docket No 18231] Hearing continued on 1/17/2007 at
                           10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                           60604. Signed on 10/17/2006   (Marola, Rosalie)

10/17/2006      30340      Trial Order RE:KMart's Motion for Summary Judgment Disallowing
                           Claim Nos 29722,29733 and 29724  of Gramercy Industries [Docket No
                           29613].  Trial date set for 12/7/2006 at 02:00 PM at 219 South
                           Dearborn, Courtroom 642, Chicago, Illinois 60604.Signed on
                           10/17/2006   (Marola, Rosalie)

10/17/2006      30341      Order Scheduling RE:Critical Vendor Adversary Proceedings.  Status
                           hearing to be held on 1/17/2007 at 02:00 PM at 219 South Dearborn,
                           Courtroom 642, Chicago, Illinois 60604.  Signed on 10/17/2006
                           (Marola, Rosalie)

10/17/2006      30342      Order Granting Motion For Judgment (Related Doc # [29784]).
                           Signed on  10/17/2006.      (Marola, Rosalie)

10/17/2006      30343      Order Granting Motion To Compel (Related Doc # [30280]).   Signed
                           on  10/17/2006.      (Marola, Rosalie)

10/17/2006      30344      Order Granting Motion To Compel (Related Doc # [30279]).   Signed
                           on  10/17/2006.      (Marola, Rosalie)

10/18/2006      30345      Notice of Hearing of Rule to Show Cause with Certificate of
                           Service Motion to Strike Amendment of Debtors was not filed
                           electronically . Hearing scheduled for 10/31/2006 at 10:00 AM at
                           219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                           (Marola, Rosalie)

10/18/2006      30346      Change of Name/Address for Susan K Cliffel.  Address changed to
                           9334 Union Centre Blvd #200 West Chester OH 45069 Filed by  Susan
                           K  Cliffel   on behalf of    State of Ohio- Dept of Taxation  .
                           [Re: docket Nos 30323 and 30345]   (Marola, Rosalie)

10/17/2006      30347      Order On Oral Motion IT IS HEREBY ORDERED that the Motion of
                           Connie Gay to Modify the Plan Injunction be and hereby is
                           Withdrawn with Prejudice .   Signed on 10/17/2006   (Marola,
                           Rosalie)

10/19/2006      30348      Adversary Case 1-04-ap-2537 Closed .   (Chavez, Baldo)

*U S BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|
| 10/19/2006 | 30349 | Certificate of Service Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [30343] Order on Motion to Compel). (Robinson, Kimberly) |
| 10/19/2006 | 30350 | Certificate of Service Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [30344] Order on Motion to Compel). (Robinson, Kimberly) |
| 10/20/2006 | 30351 | Notice and Certificate of Service of Entry of Order on Kmart Corporation's Objections to Claim Nos. 29722, 29723 and 29724 (Gramercy Dominicana SA) Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30340] Trial Order, ). (Barrett, William) |
| 10/18/2006 | 30352 | Agreed Order Resolving Claims of Oomen Tree Farm . Signed on 10/18/2006 (Marola, Rosalie) |
| 10/18/2006 | 30353 | Agreed Order Resolving Claim of Oomen Farm (claim #56599) . Signed on 10/18/2006 (Marola, Rosalie) |
| 10/20/2006 | 30354 | Notice of Withdrawal and request removal from service list as to Individual Attorney Only Filed by Joji Takada on behalf of Newmark Merrill Corporation. (Takada, Joji) |
| 10/20/2006 | 30355 | Notice of Withdrawal of Motion to Disallow Claims or to Remove Scheduled Claims Relating to Settled Critical vendor Cases as to The Voice Newspaper Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30250] Motion to Disallow, ). (Barrett, William) |
| 10/20/2006 | 30356 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30355] Notice of Withdrawal, ). (Barrett, William) |
| 10/17/2006 | 30357 | Order Scheduling RE:Cure Claim Matters. Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/17/2006 (Marola, Rosalie) |
| 10/20/2006 | 30358 | Order Scheduling The Objection to the claim of David Reys. Status hearing to be held on 12/5/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/20/2006 (Marola, Rosalie) |
| 10/20/2006 | 30359 | Final Pre Trial Order Governing Debtor's Objection to Claim Nos 29722 29723 and 29724 of Gramercy Industries [Docket No 29613]. Pretrial Statement due by: 11/30/2006. Trial date set for 12/7/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/20/2006 (Marola, Rosalie) |
| 10/20/2006 | 30360 | Certificate of Service (RE: [30359] Trial Order, ). (Marola, Rosalie) |
| 10/23/2006 | 30361 | Adversary Case 1-04-ap-02506 Closed . (Hatch-Edwards, Lashanda) |
| 10/17/2006 | 30362 | Order Scheduling (RE: [30122] Motion for Summary Judgment, ). Status hearing to be held on 1/17/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### *K-MART CORPORATION*

Case No: 02-02474                                                      Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|
| | | 10/17/2006  (Marola, Rosalie) | |

| Filing Date | No. | Entry |
|---|---|---|
| 10/23/2006 | 30363 | Agreed Order Between KMart and to Modify Automatic Stay and Plan Injunction .   Signed on 10/23/2006  (Marola, Rosalie) |
| 10/23/2006 | 30364 | Agreed Order Between KMart and Automatic Stay and Plan Injunction .  Signed on 10/23/2006  (Marola, Rosalie) |
| 10/23/2006 | 30365 | Order Scheduling RE:Objection to Claims of Franklin County Treasurer (Claim No 47505).  Status hearing to be held on 12/5/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/23/2006  (Marola, Rosalie) |
| 10/23/2006 | 30366 | Order Scheduling RE:KMart's Motion Pursuant to 11  U S C 502(C) and Section 9.8 of the Plan to Estimate Claim No 42242 for Plan Reserve Purposes [Docket No 30294] .  Status hearing to be held on 11/29/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/23/2006  (Marola, Rosalie) |
| 10/23/2006 | 30367 | Order  Denying Motion of Carmen Corez Narvaez Requesting Order [Docket No 29288] .   Signed on 10/23/2006  (Marola, Rosalie) |
| 10/25/2006 | 30368 | Notice and Certificate of Service of Order on Kmart Corporation's Objections to Claim Nos. 29722, 29723 and 29724 (Gramercy Dominicana SA) Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30359] Trial Order, ).  (Barrett, William) |
| 10/25/2006 | 30369 | Hearing Concluded (RE: [30285]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically, [30298]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ).    (Miller, Myrtle) |
| 10/30/2006 | 30370 | Adversary Case 1-04-ap-2354 Closed .  (Bradford, Janette) |
| 11/01/2006 | 30371 | Hearing Concluded (RE: [30345]  Notice of Hearing of Rule to Show Cause, ).    (Miller, Myrtle) |
| 11/01/2006 | 30372 | Motion  to Appear Pro Hac Vice Filed by  William Eugene Rohn   on behalf of   Global Property Services Inc .    (Marola, Rosalie) |
| 11/06/2006 | 30373 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [30372]).   Signed on  11/6/2006.    (Riddick, Debbie) |
| 11/07/2006 | 30374 | Hearing Continued . Oral ruling (re: motion to vacate order and modify stay of Jeri Lynn Fisher) scheduled for 11/16/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 11/08/2006 | 30375 | Adversary Case 1-04-ap-02494 Closed .  (Carroll, Dorothy) |
| 11/08/2006 | 30376 | Adversary Case 1-04-ap-02509 Closed .  (Gordon, Pamela) |
| 11/08/2006 | 30377 | Adversary Case 04-2296 Closed .  (Simmons, Carina) |
| 11/08/2006 | 30378 | Adversary Case 1-04-ap-2313 Closed .  (Walker, Valerie) |
| 11/08/2006 | 30379 | Adversary Case 1-04-ap-2503 Closed .  (Walker, Valerie) |
| 11/08/2006 | 30380 | Adversary Case 1-04-ap-1893 Closed .  (Carroll, Dorothy) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

### K-MART CORPORATION

Case No: 02-02474                                              Run Date:01/04/2008
                                                              Run Time:13:32:44
Filing Date    No.      Entry
--------------------------------------------------------------------------------
11/08/2006    30381    Adversary Case 04-02756 Closed .    (Simmons, Carina)

11/08/2006    30382    Adversary Case 04-2120 Closed .    (Rodarte, Aida)

11/08/2006    30383    Adversary Case 1-04-ap-1960 Closed .    (Jerdine, Maurice)

11/08/2006    30384    Adversary Case 1-04-ap-2589 Closed .    (Green, Charlie)

11/08/2006    30385    Adversary Case 1-04-ap-2123 Closed .    (Beemster, Greg)

11/08/2006    30386    Adversary Case 1-04-ap-02534 Closed .    (Pruitt, Debra)

11/08/2006    30387    Adversary Case 1-04-ap-1999 Closed .    (Livermore, Corrina)

11/07/2006    30388    Appearance  Filed by  Robert B Katz ESQ  on behalf of  Barbara
                       Holland .    (Marola, Rosalie)

11/08/2006    30389    Adversary Case 1-04-ap-2268 Closed .    (Hamilton, Annette)

11/07/2006    30390    Notice of Motion and  Motion For Relief From The Permanent
                       Injunction Filed by  Robert B Katz ESQ  on behalf of  Barbara
                       Holland .    (Attachments: # (1) Proposed Order) (Marola, Rosalie)

11/08/2006    30391    Response to (related document(s): [30187] Motion to Quash,,
                       [30189] Motion to Quash, ) Filed by George R Mesires on behalf of
                       Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B#
                       (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7)
                       Exhibit G# (8) Exhibit H# (9) Exhibit I (Part 1)# (10) Exhibit I
                       (Part 2)# (11) Exhibit I (Part 3)# (12) Exhibit I (Part 4)# (13)
                       Exhibit J (Part 1)# (14) Exhibit J (Part 2)# (15) Exhibit J (Part
                       3)# (16) Exhibit J (Part 4)# (17) Exhibit K# (18) Exhibit L (Part
                       1)# (19) Exhibit L (Part 2)# (20) Exhibit L (Part 3)# (21) Exhibit
                       L (Part 4)# (22) Exhibit L (Part 5)# (23) Exhibit L (Part 6)# (24)
                       Exhibit L (Part 7)# (25) Exhibit L (Part 8)# (26) Exhibit M)
                       (Mesires, George)

11/08/2006    30392    Notice of Filing Filed by George R Mesires on behalf of Kmart
                       Corporation (RE: [30391] Response,, ).  (Mesires, George)

11/09/2006    30393    Notification Copy of Order from U S District Court Dated:
                       8/1/2005, by Judge William J Hibbler, Re: Civil Action Number: 05
                       C 3207.   Motion to withdraw reference is granted. This case is
                       dismissed.  (RE: [28448]  Motion for Withdrawal of Reference).
                       Signed on 11/9/2006  (Carroll, Dorothy)

11/10/2006    30394    <b>INCORRECT/INCOMPLETE EVENT ENTERED, FILER NOTIFIED TO
                       REFILE</b> Notice of Motion and Motion to Compel Totality
                       Corporation to File Written Response to Omnibus Objection to Claim
                       No. 40587 of Totality Corporation, or on the Alternative, to
                       Disallow the Claim Filed by Kimberly J Robinson on behalf of Kmart
                       Corporation.  Hearing scheduled for 12/5/2006 at 11:00 AM at 219
                       South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                       (Attachments: # (1) Affidavit of J. Timothy Neis in Support of
                       Motion# (2) Proposed Order) (Robinson, Kimberly) Modified on
                       11/13/2006 (Carroll, Dorothy).

11/13/2006    30395    CORRECTIVE ENTRY INCORRECT/INCOMPLETE EVENT ENTERED, FILER

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | NOTIFIED TO REFILE (RE: [30394] Motion to Compel, , ). (Carroll, Dorothy) |
| 11/13/2006 | 30396 | Notice of Motion and Motion to Compel Totality Corporation to to File Written Response to Omnibus Objection, Notice of Motion and Motion to Disallow Claims # 40587. Filed by Kimberly J Robinson on behalf of Kmart Corporation. Hearing scheduled for 12/5/2006 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Affidavit of J. Timothy Neis in Support of Motion# (2) Proposed Order) (Robinson, Kimberly) |
| 11/15/2006 | 30397 | Adversary Case 1-04-ap-2056 Closed . (Simmons, Carina) |
| 11/15/2006 | 30398 | Adversary Case 1-04-ap-2292 Closed . (Rahmoun, Margie) |
| 11/15/2006 | 30399 | Adversary Case 1-04-ap-2874 Closed . (Pruitt, Debra) |
| 11/14/2006 | 30400 | Order and Stipulation Resolving Claim Numbers 36375 and 57876. . Signed on 11/14/2006 (Pruitt, Debra) |
| 11/16/2006 | 30401 | Adversary Case 1-04-ap-02371 Closed . (Williams, Daphne) |
| 11/14/2006 | 30402 | Agreed Order Between Kmart and Dawn Hawkins to Modify Automatic Stay and Plan Injunction . Signed on 11/14/2006 (Beemster, Greg) |
| 11/14/2006 | 30403 | Agreed Order Between KMart and Martha Duffy to Modify Automatic Stay and Plan Injunction . Signed on 11/14/2006 (Walker, Valerie) |
| 11/15/2006 | 30404 | Order Granting Motion To Disallow Claims 1. (Related Doc # [30396]). Signed on 11/15/2006. (Bradford, Janette) Modified on 11/17/2006 to Delete Order Granting Motion to Compel - text entered in error (Riddick, Debbie). |
| 11/14/2006 | 30405 | Order Disallowing Claim No. 25900. Signed on 11/14/2006 (Howard, Celeste) |
| 11/17/2006 | 30406 | Reply in Support to (related document(s): [30187] Motion to Quash,, [30189] Motion to Quash, ) Filed by Donald A. Snide on behalf of Brock Sweeping, Inc., Global Property Management (Attachments: # (1) Exhibit A - Affidavit of Tom Brock# (2) Exhibit B - T. Pakenas Dep. p. 10) (Snide, Donald) |
| 11/17/2006 | 30407 | Notice of Filing Filed by Donald A. Snide on behalf of Brock Sweeping, Inc., Global Property Management (RE: [30406] Reply, ). (Snide, Donald) |
| 11/17/2006 | 30408 | CORRECTIVE ENTRY to Delete Order Granting Motion to Compel - text entered in error (RE: [30404] Order on Motion to Compel, Order on Motion To Disallow Claims). (Riddick, Debbie) |
| 11/17/2006 | 30409 | Agreed Order and Stipulation Resolving Sher Distributing Company Claims No 34541 & 56177. Signed on 11/17/2006 (Seamann, Pamela) |
| 11/17/2006 | 30410 | Order GRANTED [29116] [29117] . Signed on 11/17/2006 (Pruitt, Debra) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                    Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 11/17/2006 | 30411 | Certificate of Service   (RE: [30410]  Order (Generic)). (Pruitt, Debra) |
| 11/17/2006 | 30412 | Agreed Order and Stipulation Regarding Administrative Claim of Law Debenture Trust Company of New York (Claim No. 52757).   Signed on 11/17/2006  (Beemster, Greg) |
| 11/20/2006 | 30413 | Hearing Continued  (RE: [30289]  Motion to Timely File, ). Hearing scheduled for 11/30/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 11/20/2006 | 30414 | Adversary Case 1-04-ap-2119 Closed .  (Livermore, Corrina) |
| 11/20/2006 | 30415 | Adversary Case 1-04-ap-2519 Closed .  (Livermore, Corrina) |
| 11/20/2006 | 30416 | Adversary Case 1-04-ap-2649 Closed .  (Molina, Nilsa) |
| 11/21/2006 | 30417 | Adversary Case 1-04-ap-01994 Closed .  (Carroll, Dorothy) |
| 11/21/2006 | 30418 | Adversary Case 1-04-ap-02894 Closed .  (Carroll, Dorothy) |
| 11/21/2006 | 30419 | Adversary Case 1-04-ap-2347 Closed .  (Ramey, Dorothy) |
| 11/21/2006 | 30420 | Adversary Case 1-04-ap-01971 Closed .  (Williams, Daphne) |
| 11/21/2006 | 30421 | Adversary Case 1-04-ap-02761 Closed .  (Williams, Daphne) |
| 11/21/2006 | 30422 | Adversary Case 1-04-ap-2527 Closed .  (Ramey, Dorothy) |
| 11/21/2006 | 30423 | Adversary Case 04-2571 Closed .   (Williams, Daphne) |
| 11/21/2006 | 30424 | Adversary Case 1-04-ap-01982 Closed .  (Rahmoun, Margie) |
| 11/21/2006 | 30425 | Adversary Case 1-04-ap-02382 Closed .  (Rahmoun, Margie) |
| 11/21/2006 | 30426 | Adversary Case 1-04-ap-2861 Closed .  (Williams, Daphne) |
| 11/21/2006 | 30427 | Hearing Continued  (RE: [29603]  Motion to Disallow Claims, , Motion in Limine, , Motion for Summary Judgment,, [29714]  Motion for Relief from Judgment or Order, ). Oral ruling scheduled for 12/12/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 11/21/2006 | 30428 | Adversary Case 04-2024 Closed .   (Pruitt, Debra) |
| 11/21/2006 | 30429 | Adversary Case 04-2434 Closed .   (Pruitt, Debra) |
| 11/21/2006 | 30430 | Adversary Case 1-04-ap-00141 Closed .   (Roman, Felipe) |
| 11/21/2006 | 30431 | Adversary Case 04-2541 Closed .   (Roman, Felipe) |
| 11/21/2006 | 30432 | Adversary Case 04-1962 Closed .   (Scott, Kelvin) |
| 11/21/2006 | 30433 | Adversary Case 04-2211 Closed .   (Roman, Felipe) |
| 11/21/2006 | 30434 | Adversary Case 1-04-ap-02201 Closed .   (Williams, Daphne) |
| 11/21/2006 | 30435 | Adversary Case 1-04-ap-2450 Closed .   (Green, Charlie) |
| 11/21/2006 | 30436 | Adversary Case 1-04-ap-02850 Closed .   (Green, Charlie) |
| 11/21/2006 | 30437 | Adversary Case 1-04-ap-2637 Closed .   (Chavez, Baldo) |
| 11/21/2006 | 30438 | Adversary Case 1-04-ap-2396 Closed .   (Henley, Mary) |
| 11/21/2006 | 30439 | Adversary Case 1-04-ap-01952 Closed .   (Seldon, Katrina) |
| 11/21/2006 | 30440 | Adversary Case 1-04-ap-2068 Closed .   (Hamilton, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|
| 11/21/2006 | 30441 | Adversary Case 1-04-ap-2046 Closed .    (Henley, Mary) |
| 11/20/2006 | 30442 | Order Scheduling Stipulation with Respect to Proofs of Claim Filed by Martin Wallace.  Brief due by 12/18/2006. Opposition due by 1/12/2007. Reply due by: 1/26/2007  Signed on 11/20/2006 (Carroll, Dorothy) |
| 11/21/2006 | 30443 | Adversary Case 1-04-ap-02598 Closed .    (Epps, Wanda) |
| 11/21/2006 | 30444 | Adversary Case 1-04-ap-01998 Closed .    (Epps, Wanda) |
| 11/21/2006 | 30445 | Hearing Continued  (RE: [30183]  Motion to Compel, ). Oral argument scheduled for 12/19/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 11/21/2006 | 30446 | Hearing Continued  (RE: [30187]  Motion to Quash,, [30189]  Motion to Quash, ). Hearing scheduled for 12/19/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 11/21/2006 | 30447 | Hearing Continued  (RE: [29607]  Motion for Summary Judgment, ). Oral Ruling scheduled for 12/6/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 11/21/2006 | 30448 | Adversary Case 1-04-ap-2196 Closed .    (Brown, Venita) |
| 11/21/2006 | 30449 | Adversary Case 1-04-ap-02172 Closed .    (Flowers, Michael) |
| 11/21/2006 | 30450 | Adversary Case 04-2091 Closed .    (Flowers, Michael) |
| 11/22/2006 | 30451 | Hearing Continued  (RE: [30294]  Motion to Approve, ). Hearing scheduled for 12/12/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen) |
| 11/22/2006 | 30452 | Objection to (related document(s): [30289] Motion to Timely File, ) Filed by David E Gordon on behalf of Kmart Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Gordon, David) |
| 11/22/2006 | 30453 | Notice of Filing Filed by David E Gordon on behalf of Kmart Corporation (RE: [30452] Objection).  (Gordon, David) |
| 11/27/2006 | 30454 | Notice of Motion and Motion to Allow Claim(s) # Net of Judgment. Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: #(1) Proposed Order) (Barrett, William) |
| 11/30/2006 | 30455 | Status Report on Service of Summons and Complaint in Critical Vendor Adversaries in Which Default Motions Have Been Filed Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 11/30/2006 | 30456 | Pretrial Statement Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30359] Trial Order, ).  (Barrett, William) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/01/2006 | 30457 | Notice of Filing and Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30456] Pretrial Statement). (Barrett, William) |
| 11/29/2006 | 30458 | Order and Stipulation Resolving Claim Nos 48865 and 56336 of California First Leasing Corporation. Signed on 11/29/2006 (Marola, Rosalie) |
| 11/29/2006 | 30459 | Agreed Order and Stipulation Resolving Claim of UMB Bank NA as Trustee for the Industrial Development Authority of the City of Liberty Missouri (Claim No 20353). Signed on 11/29/2006 (Marola, Rosalie) |
| 12/01/2006 | 30460 | Amended Scheduling Stipulation and Order with Respect to Proofs of Cliam Filed by Martin Wallace. Brief due by 12/18/2006.Reply due by: 1/26/2007 Signed on 12/1/2006 (Marola, Rosalie) Additional attachment(s) added on 12/1/2006 (Carroll, Dorothy).Modified on 12/1/2006 to attach corrected PDF(Carroll, Dorothy). |
| 12/01/2006 | 30461 | Notice of Motion and Motion in Limine. Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 12/7/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) ExhibitB# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order) (Barrett, William) |
| 12/01/2006 | 30462 | CORRECTIVE ENTRY to attach corrected PDF (RE: [30460] Order Scheduling, ). (Carroll, Dorothy) |
| 10/17/2006 | 30463 | Objection to KMart's Motion for Judgement Disallowing Certain Claims for Qualified Pension Benefits.RE:[Docket No #29784] Filed by Leslie Montemayor . (Marola, Rosalie) |
| 10/31/2006 | 30464 | Objection to KMart's Motion for Judgement Disallowing Certain Claims for Quilified Pension Benefits.RE: [Docket No #29784] Filed by Cynthia A Fox . (Marola, Rosalie) |
| 11/30/2006 | 30465 | Order Denying Motion To Timely File (Related Doc # [30273]). Signed on 11/30/2006. (Marola, Rosalie) |
| 12/04/2006 | 30466 | Hearing Continued . (In re: Dora Gordon's objection and response to Kmart 18th Omnibus Objection to Claims) Oral Ruling scheduled for 12/5/2006 at 11:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Miller, Myrtle) |
| 11/30/2006 | 30467 | Agreed Order Resolving Claims 630 and 42538 . Signed on 11/30/2006 (Marola, Rosalie) |
| 12/06/2006 | 30468 | Adversary Case 1-04-ap-145 Closed . (Simmons, Carina) |
| 12/06/2006 | 30469 | Adversary Case 1-04-ap-2044 Closed . (Bradford, Janette) |
| 12/05/2006 | 30470 | Order Scheduling RE Objection to Claim No 56664 of David P Rots. Discovery due by 2/28/2007. Pre-Trial Hearing set for 5/22/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 12/5/2006 (Marola, Rosalie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008
                                                            Run Time:13:32:44
Filing Date    No.      Entry
---

| 12/07/2006 | 30471 | Hearing Continued . Hearing (re: debtor's objection to claims #37506, 37507, 37508, 37509, 37733, 37734, 37735, and 3773 filed by Rubloff Development Group, Inc.) scheduled for 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago,Illinois 60604.  (Jacobs, Karen) |
|---|---|---|
| 12/07/2006 | 30472 | Certificate of Service Re: Order Compelling Written Response to 19th Omnibus Objection to Claim No. 40587 of Totality Corporation Filed by Kimberly J Robinson on behalf of Kmart Corporation. (Robinson, Kimberly) |
| 12/07/2006 | 30473 | Notice of Motion and Second Motion to Disallow or to Remove Scheduled Claims Relating to Settled Critical Vendor Cases Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 1/17/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 12/05/2006 | 30474 | Order Striking Motion to Strike (Related Doc # [30323]).  Signed on  12/5/2006.    (Marola, Rosalie) |
| 12/05/2006 | 30475 | Agreed Order and Stipulation Resolving Claim of Art Athar (Claim No 2374).  Signed on 12/5/2006  (Marola, Rosalie) |
| 12/05/2006 | 30476 | Order Compelling Written Response To 19th Omnibus Objection Scheduling .  Responses due by 12/26/2006.  Signed on 12/5/2006 (Marola, Rosalie) |
| 12/05/2006 | 30477 | Order Scheduling RE: Objections to Claims of Franklin County Treasurer (Claim #47505).  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie) |
| 12/05/2006 | 30478 | Order Scheduling RE: Objection To Claim No 56503 of Anthony D'Onofrio (Claim #56503).  Discovery due by 2/28/2007. Pre-Trial Hearing set for 5/22/2007 at 11:00 AM .  Signed on 12/5/2006 (Marola, Rosalie) |
| 12/05/2006 | 30479 | Order Scheduling RE:KMart's Objection to Claim No 53533 of American Motorists Insurance Company. RE: Docket Entry [20650]. Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signedon 12/5/2006  (Marola, Rosalie) |
| 12/05/2006 | 30480 | Order Scheduling RE: KMart's Third Omnibus Objection to Claims Docket Entry [8886].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie) |
| 12/05/2006 | 30481 | Order Scheduling RE: KMart's Tenth Omnibus Objection to Claims Docket Entry [13073].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie) |
| 12/05/2006 | 30482 | Order Scheduling RE: For Fifth Omnibus Objection to Claims Docket |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|

Entry [11317].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 12/5/2006  (Marola, Rosalie)

12/05/2006    30483    Order Scheduling RE: KMart's Seventh Omnibus Objection to Claims Docket Entry [13071].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie)

12/05/2006    30484    Order Scheduling RE: KMart's Ninth Omnibus Objection to Claims Docket Entry [13074].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie)

12/05/2006    30485    Order Scheduling KMart's Eighth Omnibus Objection to Claims Docket Entry [13137].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 12/5/2006  (Marola, Rosalie)

12/05/2006    30486    Order Scheduling RE:KMart's Elevenh Omnibus Objection to Claims Docket Entry [13928] .  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie)

12/05/2006    30487    Order Scheduling RE: KMart's Twelfth Omnibus Objection to Claims Docket Entry [17013].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie)

12/05/2006    30488    Order Scheduling RE:KMart's Fourteenth Omnibus Objection to Claims Docket Entry [18473].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie)

12/05/2006    30489    Order Scheduling .RE:KMart's Sixteenth Omnibus Objection to Claims Docket Entry [19602]  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie)

12/05/2006    30490    Order Scheduling RE:KMart's Eighteenth Omnibus Objection to Claims Docket Entry [19680].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie)

12/05/2006    30491    Order Scheduling RE: Reorganzied Debtors' Nineteenth Omnibus Objection to Claims Docket Entry [20650].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie)

12/05/2006    30492    Order Scheduling RE:Reorganzied Debtors' Twentieth Omnibus Objection to Claims (Certain Lease Related Damages Claims) Docket Entry [20651].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 12/5/2006   (Marola, Rosalie) |
| 12/05/2006 | 30493 | Order Scheduling RE: Reorganzied Debtor's Twenty-First Omnibus Objection to Claims (Certain Personal Injury and Other Claims) Docket Entry [20652].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006   (Marola, Rosalie) |
| 12/05/2006 | 30494 | Order Scheduling RE:Reogranzied Debtor's Twenty-Second Omnibus Objection to Claims Docket Entry [24531].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie) |
| 12/05/2006 | 30495 | Order Scheduling RE: Reorganzied Debtor's Twenty-Third Omnibus Objection to Claims Docket Entry [25213].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie) |
| 12/05/2006 | 30496 | Order Scheduling RE: Reorganzied Debtor's Twenty-Fourth Omnibus Objection to Claims Docket Entry [27210].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie) |
| 12/05/2006 | 30497 | Order Scheduling RE: Reorganzied Debtor's Twenty-Fifth Omnibus Objection to Claims Docekt Entry [27233].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie) |
| 12/05/2006 | 30498 | Order Scheduling RE: Reorganized Debtor's Twenty-Sixth Omnibus Objection to Claims Docket Entry [28781].  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/5/2006  (Marola, Rosalie) |
| 12/08/2006 | 30499 | Hearing Continued (RE: [29613] and [30340] ).  Status hearing to be held on 2/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Green, Josephine) |
| 12/08/2006 | 30500 | Hearing Continued  (RE: [30461]  Motion in Limine, ). Hearing scheduled for 2/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Green, Josephine) |
| 12/06/2006 | 30501 | Order Scheduling: For reasons stated on the record the motion for Summary Judgment by Rubhloff Development Group on KMart's Objection to Proof of Claim is Denied.  Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 12/6/2006  (Marola, Rosalie) |
| 12/06/2006 | 30502 | Order Scheduling .KMart's motion for Summary Judgment is denied. Status hearing to be held on 1/17/2007 at 10:00 AM at 219 South |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date: 01/04/2008
                                                                     Run Time: 13:32:44
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
|  |  | Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 12/6/2006 (Marola, Rosalie) |
| 12/07/2006 | 30503 | Order Scheduling . Discovery due by 2/7/2007. Status hearing to be held on 2/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 12/7/2006 (Marola, Rosalie) |
| 12/11/2006 | 30504 | Withdrawal of Claim(s): of First Energy Solutions Corp (Claim No. 43113) Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 12/11/2006 | 30505 | Agreed Order Between KMart and Diane L Giles . Signed on 12/11/2006 (Marola, Rosalie) |
| 12/11/2006 | 30506 | Agreed Order Resloving Claims Numbered 41424 and 55381 . Signed on 12/11/2006 (Marola, Rosalie) |
| 12/11/2006 | 30507 | Order and Stipulation Resolving Claim Number 20782 of Jeri Fisher. Signed on 12/11/2006 (Marola, Rosalie) |
| 12/11/2006 | 30508 | Order Denying Claimant Dora Gordon's Objection and Response to KMart's Eighteenth Omnibus Objection to Claims Docket No.30001 . Signed on 12/11/2006 (Marola, Rosalie) |
| 12/12/2006 | 30509 | Hearing Continued (RE: [30294] Motion to Approve, ). Hearing scheduled for 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 12/12/2006 | 30510 | Hearing Continued (RE: [29714] Motion for Relief from Judgment or Order, ). Hearing scheduled for 5/16/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 12/12/2006 | 30511 | Hearing Continued . Hearing (re: debtor's objection to claim filed by Floorgraphics) scheduled for 5/16/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 12/13/2006 | 30512 | ENTERED IN ERROR Hearing Continued (RE: [30183] Motion to Compel, ). Oral argument scheduled for 12/20/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) Modified on 12/13/2006 (Green, Josephine). |
| 12/13/2006 | 30513 | ENTERED IN ERROR Hearing Continued (RE: [30187] Motion to Quash,, [30189] Motion to Quash, ). Hearing scheduled for 12/20/2006 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Green, Josephine) Modified on 12/13/2006 (Green, Josephine). |
| 12/15/2006 | 30514 | Supplemental Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30454] Motion to Allow Claims, ). (Barrett, William) |
| 12/15/2006 | 30515 | Hearing Continued (RE: [30183] Motion to Compel, ). Oral argument scheduled for 12/20/2006 at 03:30 PM at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008

                                                           Run Time:13:32:44
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 12/15/2006 | 30516 | Hearing Continued  (RE: [30187]  Motion to Quash, ). Hearing scheduled for 12/20/2006 at 03:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 12/15/2006 | 30517 | Hearing Continued  (RE: [30189]  Motion to Quash, ). Hearing scheduled for 12/20/2006 at 03:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 12/15/2006 | 30518 | Hearing Continued  (RE: [29645]  Motion to Compel, , ). Hearing scheduled for 12/20/2006 at 03:30 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 12/18/2006 | 30519 | Adversary Case 1-04-ap-2877 Closed .  (Cabrales, Claudia) |
| 12/18/2006 | 30520 | Adversary Case 1-04-ap-143 Closed .  (Marola, Rosalie) |
| 12/18/2006 | 30521 | Adversary Case 1-04-ap-2794 Closed .  (Carroll, Dorothy) |
| 12/12/2006 | 30522 | Agreed Order Between KMart and Linda Gillies to Modify Automatic Stay and Plan Injunction .  Signed on 12/12/2006  (Marola, Rosalie) |
| 12/18/2006 | 30523 | Adversary Case 1-04-ap-2758 Closed .  (Green, Ron) |
| 12/18/2006 | 30524 | Notice of Motion and Motion to Disallow Partial Disallowance of the Wallace Prepetition Claim Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 2/6/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Barrett, William) |
| 12/18/2006 | 30525 | Adversary Case 1-04-ap-2146 Closed .  (Burton, Shenitha) |
| 12/18/2006 | 30526 | Notice of Withdrawal of Reorganized Debtors' Twenty-Second Omnibus Objection to Claims With Respect to Proof of Claim No. 57429 Filed by Betty Sanders Filed by William J. Barrett on behalf of Kmart Corporation (RE: [24531] Notice of Hearing, ).  (Barrett, William) |
| 12/19/2006 | 30527 | Adversary Case 1-04-ap-2453 Closed .  (Walker, Valerie) |
| 12/19/2006 | 30528 | Supplemental Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30524] Motion to Disallow, ). (Barrett, William) |
| 12/19/2006 | 30529 | Agreed Order Between KMart and Karen A Graves to Modify Automatic Stay and Plan Injunction .  Signed on 12/19/2006  (Marola, Rosalie) Modified on 1/29/2007 to create related document #[30670] (Seamann, Pamela) . |
| 12/19/2006 | 30530 | Order and Stipulation Regarding the Allowance and Assignment of the Claim of Travelers.  Signed on 12/19/2006  (Marola, Rosalie) |
| 12/21/2006 | 30531 | <b>INCORRECT EVENT ENTERED, FILER NOTIFIED</b>  Supplement Amended Proof of Claim 42242 Filed By FLOORGraphics Filed by Michael Yetnikoff on behalf of FLOORGraphics Inc.  (Yetnikoff, Michael) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Modified on 12/22/2006 (Carroll, Dorothy). |
| 12/21/2006 | 30532 | <b>INCORRECT EVENT ENTERED, FILER NOTIFIED</b>  Certificate of Service FLOORGraphics Amended Claim 42242, Dkt# 30531 Filed by Michael Yetnikoff on behalf of FLOORGraphics Inc.  (Yetnikoff, Michael) Modified on 12/22/2006 (Carroll, Dorothy). |
| 12/21/2006 | 30533 | Order RE: Memorandum Opinion, the Clerk is directed to docket and image the appended parallel redacted version of the Memorandum Opinion  (RE: [5725]  Order (Generic).  Signed on 12/21/2006 (Carroll, Dorothy) |
| 08/14/2002 | 30534 | Memorandum Opinion  (RE: [30533]  Order (Generic)).   (Carroll, Dorothy) |
| 12/22/2006 | 30535 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED (RE: [30531]  Supplement, [30532]  Certificate of Service). (Carroll, Dorothy) |
| 12/26/2006 | 30536 | Notice of Motion and Amended Motion (related document(s): [30454] Motion to Allow Claims, ) Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Barrett, William) |
| 12/27/2006 | 30537 | Response to (related document(s): [30491] Order Scheduling, ) Filed by Michael C. Moody on behalf of Verizon Business Global, LLC (Attachments: # (1) Exhibit A# (2) Exhibit B) (Moody, Michael) |
| 12/29/2006 | 30538 | Response in Opposition to (related document(s): [30294] Motion to Approve, ) Filed by Michael Yetnikoff on behalf of FLOORGraphics Inc (Yetnikoff, Michael) |
| 12/29/2006 | 30539 | <b>INCORRECT PDF, FILER NOTIFIED TO REFILE</b>  Certificate of Service Docket #30538, Response of FLOORGraphics to Kmart's Motion, Docket # 30294 Filed by Michael Yetnikoff on behalf of FLOORGraphics Inc.  (Yetnikoff, Michael) Modified on 1/4/2007 (Carroll, Dorothy). |
| 12/29/2006 | 30540 | Notice of Motion and Motion for Relief from Stay as to Surety Bond.  Fee Amount $150, Filed by Gregory K Stern on behalf of Lottie Dodson.  Hearing scheduled for 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Stern, Gregory) |
| 12/29/2006 | 30541 | Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 6402143.  Fee Amount $ 150.00 (U.S. Treasury) |
| 01/02/2007 | 30542 | Notice of Withdrawal of Motion Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30294] Motion to Approve, ). (Barrett, William) |
| 01/02/2007 | 30543 | Notice of Filing Filed by William J. Barrett on behalf of Kmart |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation (RE: [30542] Notice of Withdrawal).  (Barrett, William) |
| 01/02/2007 | 30544 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Dennis A Dressler on behalf of Herbert A.  Joyner. Hearing scheduled for 1/17/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Dressler, Dennis) |
| 01/02/2007 | 30545 | Certificate of Service Filed by Dennis A Dressler on behalf of Herbert A.  Joyner (RE: [30544] Motion for Relief Stay, ). (Dressler, Dennis) |
| 01/03/2007 | 30546 | Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 6407353.  Fee Amount $ 150.00 (U.S. Treasury) |
| 01/03/2007 | 30547 | Amended Notice of Motion Filed by Gregory K Stern on behalf of Lottie Dodson (RE: [30540] Motion for Relief Stay, ). Hearing scheduled for 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Stern, Gregory) |
| 01/04/2007 | 30548 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED TO REFILE (RE: [30539]  Certificate of Service, ).   (Carroll, Dorothy) |
| 01/03/2007 | 30549 | Motion  to Appear Pro Hac Vice Filed by  David T Ward  on behalf of  Merrick Engineering Inc .  (Marola, Rosalie) |
| 01/04/2007 | 30550 | Notice of Motion and Motion to Approve Order Determining that Worker Compensation Claims Should be Treated as Provided in the Plan of Reorganization Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 01/08/2007 | 30551 | Order Denying as being moot Motion For Summary Judgment (Related Doc # [30122]).  Signed on  10/17/2006.   (Marola, Rosalie) Modified on 1/11/2007 to correct filed/signed date to 1/8/2007(Carroll, Dorothy). |
| 01/08/2007 | 30552 | Order and Stipulation Resolvimg Claims Number 5902 5903 5905-08 5910-12 5914 5916 5918 5919 5922 13450 13455 13543 13545 13547 13550 & 13551 of Various Former Employers of KMart Corp.RE:Docket #s[27458,27682]  Signed on 1/8/2007  (Marola, Rosalie) |
| 01/08/2007 | 30553 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [30549]).  Signed on  1/8/2007.   (Marola, Rosalie) |
| 01/10/2007 | 30554 | Adversary Case 1-04-ap-2606 Closed .  (Hatch-Edwards, Lashanda) |
| 01/10/2007 | 30555 | Adversary Case 1-04-ap-2468 Closed .  (Hamilton, Annette) |
| 01/11/2007 | 30556 | CORRECTIVE ENTRY to correct filed/signed date to 1/8/2007 (RE: [30551]  Order on Motion For Summary Judgment).   (Carroll, Dorothy) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2007 | 30557 | Adversary Case 1-04-ap-02618 Closed .   (Reed, Patricia) |
| 01/11/2007 | 30558 | Agenda for Omnibus Hearing Scheduled for January 17, 2007 Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 01/16/2007 | 30559 | Notice of Motion and  Motion To Lift Injunction Filed by   Carol S Cedeno .  Hearing scheduled for 1/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Marola, Rosalie) |
| 01/16/2007 | 30560 | Hearing Continued (RE: [30183] Compel,). Hearing Scheduled for 01/24/2007 at 11:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 01/17/2007 | 30561 | Hearing Continued (RE: [30524] Disallow,). Hearing Scheduled for 04/24/2007 at 03:00 PM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 01/16/2007 | 30562 | Objection  to KMart's Motion for Paritial Disallowance of Claim. RE:Doc#[30524] Filed by   Martin Wallace     (Marola, Rosalie) |
| 01/17/2007 | 30563 | Notice of Withdrawal of Appearance Filed by Kurt A. Winiecki on behalf of Zions First National Bank NA.  (Winiecki, Kurt) |
| 01/17/2007 | 30564 | Order Granting Motion for Relief from Stay (Related Doc # [30544]).   Signed on  1/17/2007.    (Marola, Rosalie) |
| 01/17/2007 | 30565 | Order Granting Motion (Related Doc # [30390]).   Signed on 1/17/2007.    (Marola, Rosalie) |
| 01/17/2007 | 30566 | Order Granting Motion for Relief from Stay (Related Doc # [30540]).   Signed on  1/17/2007.    (Marola, Rosalie) |
| 01/16/2007 | 30567 | Order Withdrawing Motion for Relief from Stay (Related Doc # [29116]).   Signed on  1/16/2007.    (Marola, Rosalie) |
| 01/17/2007 | 30568 | Notice of Withdrawal  Filed by  James W Hill RE:Doc#[29116]  on behalf of  Jeri Lynn Fisher  .  (Marola, Rosalie) |
| 01/17/2007 | 30569 | Agreed Order and Stipulation Resolving Certain Claims of American Motorists Insurance Company Including Nineteenth Omnibus Objection to Claim No 53533 .  Signed on 1/17/2007  (Marola, Rosalie) |
| 01/17/2007 | 30570 | <b>INCORRECT ORDER,TO BE REFILED</b>Order ReScheduling Motion to Grant Claimants Objection to the Twenty-First Omnibus Objection and Deem Claim No 56529 a Timely Filed Claim (RE Ashley Sandstrom) Docket No [29986].  Status hearing to be held on 4/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604. Signed on 1/17/2007  (Marola, Rosalie) Modified on 1/19/2007 (Carroll, Dorothy). |
| 01/17/2007 | 30571 | <b>INCORRECT ORDER,TO BE REFILED</b>Order ReScheduling Certain Motions Filed in Contravention of the Local Rules Docket No [18231]. Hearing scheduled for 4/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604.  Signed on1/17/2007  (Marola, Rosalie) Modified on 1/19/2007 (Carroll, |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### *K-MART CORPORATION*

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Dorothy). |
| 01/17/2007 | 30572 | <b>INCORRECT ORDER,TO BE REFILED</b>Order Scheduling RE:Cure Claim Matters.  Status hearing to be held on 4/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604. Signed on 1/17/2007  (Marola, Rosalie) Modified on 1/19/2007 (Carroll, Dorothy). |
| 01/17/2007 | 30573 | Order Scheduling RE:Objections to Claims of Franklin County Treasurer.  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 1/17/2007  (Marola, Rosalie) |
| 01/17/2007 | 30574 | Order Scheduling RE: Objection of KMart Corp (Twelfth Omnibus Objection)To The Claim of ACO Inc (Claim No 14600) .  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007(Marola, Rosalie) |
| 01/17/2007 | 30575 | Order Scheduling RE:Amended Motion to Allow Scheduled Claim of Barth & Dreyfuss Net of Judgement Docket No [30536] Hearing continued on 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007 (Marola,Rosalie) |
| 01/17/2007 | 30576 | Order ReScheduling Motion to Grant Claimant's Objection to the Twenty-First Omnibus Objection and Deem Claim No 56529 a timely filed claim (Re Ashley Sandstrom) Docket No [29986].  Status hearing to be held on 4/24/2007 at 10:00 AM at 219 SouthDearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007 (Marola, Rosalie) |
| 01/17/2007 | 30577 | Order ReScheduling Certain Motions Filed in Contravention of the Local Rules Docket No [18231]. Hearing scheduled for 4/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007  (Marola, Rosalie) |
| 01/17/2007 | 30578 | Order Scheduling RE:Cure Claims Matters.  Status hearing to be held on 4/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007  (Marola, Rosalie) |
| 01/18/2007 | 30579 | Adversary Case 1-04-ap-2443 Closed .  (Seamann, Pamela) |
| 01/18/2007 | 30580 | Adversary Case 1-04-ap-2143 Closed .  (Seamann, Pamela) |
| 01/18/2007 | 30581 | Adversary Case 1-04-ap-2273 Closed .  (Seamann, Pamela) |
| 01/19/2007 | 30582 | Adversary Case 1-04-ap-01894 Closed .  (Carroll, Dorothy) |
| 01/19/2007 | 30583 | Adversary Case 1-04-ap-02892 Closed .  (Rahmoun, Margie) |
| 01/19/2007 | 30584 | Adversary Case 1-04-ap-02782 Closed .  (Rahmoun, Margie) |
| 01/19/2007 | 30585 | Adversary Case 1-04-ap-2765 Closed .  (Henley, Mary) |
| 01/19/2007 | 30586 | CORRECTIVE ENTRY INCORRECT ORDER,TO BE REFILED (RE: [30570]  Order |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Scheduling,, [30572]  Order Scheduling,, [30571]  Order Scheduling, ).    (Carroll, Dorothy) |
| 01/19/2007 | 30587 | Adversary Case 1-04-ap-02771 Closed .  (Williams, Daphne) |
| 01/19/2007 | 30588 | Adversary Case 1-04-ap-2446 Closed .  (Henley, Mary) |
| 01/17/2007 | 30589 | Order Scheduling .  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 [Re:17013].  Signed on 1/17/2007  (Seamann, Pamela) |
| 01/17/2007 | 30590 | Order Scheduling .  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 [11317].  Signed on 1/17/2007  (Seamann, Pamela) |
| 01/19/2007 | 30591 | Adversary Case 1-04-ap-02136 Closed .  (Huley, Linda) |
| 01/17/2007 | 30592 | Order Scheduling  (RE: [24531]  Notice of Hearing, ). Hearing scheduled for 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007 (Howard, Celeste) |
| 01/17/2007 | 30593 | Order Scheduling .  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 [27458].  Signed on 1/17/2007  (Seamann, Pamela) |
| 01/19/2007 | 30594 | Adversary Case 1-04-ap-02852 Closed .  (Williams, Daphne) |
| 01/19/2007 | 30595 | Adversary Case 04-02845 Closed .  (Simmons, Carina) |
| 01/17/2007 | 30596 | Order Scheduling Re: Critical Vendor Adversary Proceedings. Status hearing to be held on 4/24/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007  (Seamann, Pamela) |
| 01/17/2007 | 30597 | Order Scheduling .  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 [20652].  Signed on 1/17/2007  (Seamann, Pamela) |
| 01/19/2007 | 30598 | Adversary Case 1-04-ap-02886 Closed .  (Huley, Linda) |
| 01/17/2007 | 30599 | Order Scheduling .(Docket No. 18473) Hearing continued on 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007  (Howard, Celeste) |
| 01/19/2007 | 30600 | Adversary Case 1-04-ap-02786 Closed .  (Huley, Linda) |
| 01/17/2007 | 30601 | Order Scheduling  (RE: [8886]  Notice of Filing). Hearing continued on 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007  (Howard, Celeste) |
| 01/19/2007 | 30602 | Adversary Case 1-04-ap-01956 Closed .  (Simmons, Carina) |
| 01/19/2007 | 30603 | Adversary Case 1-04-ap-02095 Closed .  (Huley, Linda) |
| 01/19/2007 | 30604 | Adversary Case 1-04-ap-02385 Closed .  (Huley, Linda) |
| 01/19/2007 | 30605 | Adversary Case 1-04-ap-2757 Closed .  (Ross, Demetrius) |
| 01/19/2007 | 30606 | Adversary Case 1-04-ap-2427 Closed .  (Ramey, Dorothy) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/19/2007 | 30607 | Adversary Case 1-04-ap-1950 Closed .   (Rodarte, Aida) |
| 01/19/2007 | 30608 | Adversary Case 1-04-ap-2500 Closed .   (Rodarte, Aida) |
| 01/17/2007 | 30609 | Order Scheduling  (RE: [28781]  Objection to Claim, ).  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007 (Beemster, Greg) |
| 01/19/2007 | 30610 | Adversary Case 1-04-ap-2516 Closed .   (Brown, Venita) |
| 01/19/2007 | 30611 | Adversary Case 1-04-ap-2125 Closed .   (Brown, Venita) |
| 01/17/2007 | 30612 | Order Scheduling Reorganized Debtors' Twentieth Omnibus Objection to Claims(Certain Lease Related Damages Claims)(Docket No.[20651]).  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 1/17/2007  (Beemster, Greg) |
| 01/17/2007 | 30613 | Order Scheduling . Hearing continued on 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Docket No. 13073)  Signed on 1/17/2007  (Walker, Valerie) |
| 01/17/2007 | 30614 | Order Scheduling Kmart's Eleventh Omnibus Objection to Claims(Docket No[13928]).  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007  (Beemster, Greg) |
| 01/17/2007 | 30615 | Order Scheduling . Hearing continued on 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Docket No. 13137)  Signed on 1/17/2007  (Walker, Valerie) |
| 01/17/2007 | 30616 | Order Scheduling . Hearing continued on 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Docket No. 20650) Signed on 1/17/2007  (Walker, Valerie) |
| 01/17/2007 | 30617 | Order Scheduling Kmart's Seventh Omnibus Objection to Claims(Docket No [13071]) .  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 1/17/2007  (Beemster, Greg) |
| 01/17/2007 | 30618 | Order Scheduling . Hearing continued on 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Docket No. 27233)  Signed on 1/17/2007  (Walker, Valerie) |
| 01/19/2007 | 30619 | Adversary Case 1-04-ap-2304 Closed .   (Howard, Celeste) |
| 01/19/2007 | 30620 | Adversary Case 1-04-ap-2614 Closed .   (Howard, Celeste) |
| 01/19/2007 | 30621 | Adversary Case 1-04-ap-2515 Closed .   (Burton, Shenitha) |
| 01/19/2007 | 30622 | Adversary Case 1-04-ap-1906 Closed .   (Burton, Shenitha) |
| 01/19/2007 | 30623 | Adversary Case 1-04-ap-2513 Closed .   (Walker, Valerie) |
| 01/19/2007 | 30624 | Adversary Case 1-04-ap-2613 Closed .   (Walker, Valerie) |
| 01/17/2007 | 30625 | Order Scheduling . Hearing continued on 4/24/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 1/17/2007 Re: entry #29242 (Bradford, Janette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 01/17/2007 | 30626 | Order Scheduling . Hearing continued on 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 Re:Entry #27210 Signed on 1/17/2007  (Bradford, Janette) |
| 01/19/2007 | 30627 | Adversary Case 1-04-ap-2321 Closed .  (Gonzalez, Maribel) |
| 01/19/2007 | 30628 | Adversary Case 1-04-ap-2853 Closed .  (Walker, Valerie) |
| 01/19/2007 | 30629 | Adversary Case 1-04-ap-2451 Closed .  (Gonzalez, Maribel) |
| 01/17/2007 | 30630 | Order Scheduling . Hearing continued on 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Re: Entry #19680Signed on 1/17/2007  (Bradford, Janette) |
| 01/19/2007 | 30631 | Adversary Case 1-04-ap-02851 Closed .  (Gonzalez, Maribel) |
| 01/17/2007 | 30632 | Order Scheduling . Hearing continued on 3/7/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Re: Entry #13074 Signed on 1/17/2007  (Bradford, Janette) |
| 01/19/2007 | 30633 | Adversary Case 1-04-ap-2741 Closed .  (Gonzalez, Maribel) |
| 01/19/2007 | 30634 | Adversary Case 1-04-ap-00096 Closed .  (Scott, Kelvin) |
| 01/19/2007 | 30635 | Adversary Case 04-2533 Closed .  (Beemster, Greg) |
| 01/19/2007 | 30636 | Adversary Case 1-04-ap-2776 Closed .  (Scott, Kelvin) |
| 01/19/2007 | 30637 | Adversary Case 1-04-ap-2496 Closed .  (Scott, Kelvin) |
| 01/19/2007 | 30638 | Adversary Case 04-2893 Closed .  (Bradford, Janette) |
| 01/17/2007 | 30639 | Order Granting Motion to Disallow (Related Doc # [30473]). Signed on  1/17/2007.    (Pruitt, Debra) |
| 01/19/2007 | 30640 | Adversary Case 1-04-ap-02562 Closed .  (Rowe, Victoria) |
| 01/19/2007 | 30641 | Adversary Case 1-04-ap-1980 Closed .  (Gomez, Denise) |
| 01/19/2007 | 30642 | Adversary Case 1-04-ap-2780 Closed .  (Gomez, Denise) |
| 01/19/2007 | 30643 | Adversary Case 4-2762 Closed .  (Rowe, Victoria) |
| 01/19/2007 | 30644 | Adversary Case 1-04-ap-2752 Closed .  (Rowe, Victoria) |
| 01/19/2007 | 30645 | Adversary Case 1-04-ap-02777 Closed .  (Epps, Wanda) |
| 01/17/2007 | 30646 | Order Scheduling .  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 [RE: 19602].  Signed on 1/17/2007  (Pruitt, Debra) |
| 01/17/2007 | 30647 | Order Scheduling .  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604 [25213]  on 1/17/2007  (Pruitt, Debra) |
| 01/19/2007 | 30648 | Adversary Case 1-04-ap-02867 Closed .  (Cabrales, Claudia) |
| 01/19/2007 | 30649 | Adversary Case 1-04-ap-2318 Closed .  (Reed, Patricia) |
| 01/19/2007 | 30650 | Adversary Case 1-04-ap-2518 Closed .  (Reed, Patricia) |
| 01/19/2007 | 30651 | Adversary Case 1-04-ap-01985 Closed .  (Huley, Linda) |
| 01/19/2007 | 30652 | Adversary Case 04-2878 Closed .  (Henderson, LaToya) |
| 01/19/2007 | 30653 | Adversary Case 1-04-ap-2787 Closed .  (Reed, Patricia) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008

| Filing Date | No. | Entry |
|---|---|---|
| 01/19/2007 | 30654 | Adversary Case 1-04-ap-2887 Closed .   (Reed, Patricia) |
| 01/19/2007 | 30655 | Adversary Case 1-04-ap-2591 Closed .   (Flowers, Michael) |
| 01/19/2007 | 30656 | Adversary Case 1-04-ap-2572 Closed .   (Flowers, Michael) |
| 01/19/2007 | 30657 | Adversary Case 04-2888 Closed .    (Hamilton, Annette) |
| 01/19/2007 | 30658 | Adversary Case 1-04-ap-02858 Closed .   (Green, Ron) |
| 01/22/2007 | 30659 | Adversary Case 1-04-ap-2049 Closed .   (Molina, Nilsa) |
| 01/22/2007 | 30660 | Hearing Continued (RE: [30559] Generic Motion,). Hearing Scheduled for 04/24/2007 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 01/22/2007 | 30661 | Order Scheduling and Stipulation with Respect to Hearing on Claim Nos 37506-37509 37333-37335 and 37773.Opening Trial Brief due by 2/28/2007. Opposition Trial Brief due 3/28/2007.Joint Pretrial Statement due by: 5/1/2007. Joint Exhibit Binder due 5/1/2007. Reply due by: 4/13/2007. Trial date set for 5/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 5/15/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Signed on 1/22/2007 (Marola, Rosalie) |
| 01/22/2007 | 30662 | Second Amended Scheduling Stipulation and Order with Respect to Proofs of Claim Filed by Martin Wallace.  Reply due by: 1/26/2007 Signed on 1/22/2007  (Marola, Rosalie) |
| 01/24/2007 | 30663 | Reply to (related document(s): [30562] Objection) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit A) (Barrett, William) |
| 01/24/2007 | 30664 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30663] Reply).  (Barrett, William) |
| 01/24/2007 | 30665 | Order Granting Motion To Compel (Related Doc # [30183]).   Signed on  1/24/2007.      (Marola, Rosalie) |
| 01/24/2007 | 30666 | Agreed Order and Stipulation Resolving Claim of William Wulfers (Claim No 39710).   Signed on 1/24/2007  (Marola, Rosalie) |
| 01/25/2007 | 30667 | Adversary Case 04-1958 Closed .   (Green, Ron) |
| 01/26/2007 | 30668 | Amended Notice of Appearance and Request for Notice Filed by Seward & Kissel LLP   on behalf of DeBuenture Trust Company of New York .   (Marola, Rosalie) |
| 01/25/2007 | 30669 | Order on the Court's own motion, the court corrects the statement in the 1/24/2007 oral ruling, on the Motion of Kmart Corp for Entry of Order Compelling Creditor Global Property Services Inc to Produce Electronic Documents in Native, ElectronicFormat, by changing the reference to "1:07 a.m." to "1:07" p.m. In addition,in each of the Westlaw citations, the word "note" is change to the word "page."  Signed on 1/25/2007  (Marola, Rosalie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date:01/04/2008

                                                                 Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2006 | 30670 | Motion for Relief from Stay to pursue determination of value of personal injury claim.   Fee Amount $150, Filed by  John B Powell on behalf of  Karen A Graves .    (Seamann, Pamela) |
| 12/20/2006 | 30671 | Receipt Number 03154652, Fee Amount $150.00  (RE: [30670]  Motion for Relief Stay).    (Mitchell, Donna) |
| 01/29/2007 | 30672 | Letter:  Filed by   Charles W Binks  .   (Marola, Rosalie) |
| 01/30/2007 | 30673 | Adversary Case 1-04-ap-1907 Closed .   (Ross, Demetrius) |
| 01/30/2007 | 30674 | Notice of Motion and Motion to Approve Order Allowing Treatment of Claims Relating to Pension Plan Class Action Lawsuit as Provided in Class Action Settlement Agreement Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B (Part 1)# (3) Exhibit B (Part 2)# (4) Proposed Order) (Barrett, William) |
| 01/30/2007 | 30675 | Notice of Motion and Third Motion to Approve Order Determining that Worker Compensation Claims Should be Treated as Provided in the Plan of Reorganization Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 3/7/2007 at11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 02/05/2007 | 30676 | Notice of Motion and Motion to Approve Order Confirming Treatment of Claims of Equity Holders Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 02/05/2007 | 30677 | Notice of Motion and Motion to Disallow Claims or Remove Scheduled Claims Relating to Settled, Dismissed, or Default Judgment Critical Vendor Cases Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 02/06/2007 | 30678 | Notice of Motion and Motion to Approve Order Confirming Treatment of Claims of Subordinated Debenture Holders Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 02/08/2007 | 30679 | Agreed Order Scheduling Regarding Claims of Gramercy Doninicana SA and Objections of KMart Corp Thereto.  Responses due by 2/16/2007.  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | 2/8/2007  (Marola, Rosalie) |
| 02/12/2007 | 30680 | Notice of Withdrawal Filed by Mark L Radtke on behalf of Joseph A Adams, Rick Adams, Samuel Bianchini, Thomas Bogdan, Judith A Butler, Christina L Carduff, David B Clausson, Gail R Davidson, James R Duff, Ruby Gosselin, Robert Hannon, William W Hartley, Thomas Ladner, Daniel A McManamon Sr., David Newton, Robert J Stahl, Deborah Strang, Joanne C Thompson, Robert Vaughan, Marlaine Williams, Pat Yezzie (RE: [27458] Motion to Reconsider,, ). (Radtke, Mark) |
| 02/12/2007 | 30681 | Notice of Motion and Second Motion to Approve Order Confirming Treatment of Claims of Equity Holders Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 02/13/2007 | 30682 | Hearing Continued . Hearing (re:[29613] Kmart's motion for summary judgment disallowing claims #29722, 29723 and 29724 scheduled for 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 02/13/2007 | 30683 | Hearing Continued  (RE: [30461]  Motion in Limine, ). Hearing scheduled for 3/7/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |
| 02/13/2007 | 30684 | Order  the oral motion of Kmart Corp et al for Judgement is denied .  Signed on 2/13/2007  (Marola, Rosalie) |
| 02/13/2007 | 30685 | Order Denying Motion For Judgment (Related Doc # [29522]). Signed on  2/13/2007.  (Marola, Rosalie) |
| 02/13/2007 | 30686 | Order Denying Motion In Limine (Related Doc # [29223]).  Signed on  2/13/2007.  (Marola, Rosalie) |
| 02/13/2007 | 30687 | Order Denying Motion In Limine as moot (Related Doc # [29222]), Denying Motion In Limine as moot (Related Doc # [29224]).  Signed on  2/13/2007.  (Marola, Rosalie) |
| 02/13/2007 | 30688 | Finding of Facts and Conclusions of Law  (RE: [30686]  Order on Motion in Limine, [30685]  Order on Motion for Judgment, [30684]  Order (Generic), [30687]  Order on Motion in Limine, ). (Marola, Rosalie) |
| 02/13/2007 | 30689 | Order Allowing Claim No 50863 and Disallowing Claim Nos 50110,50111,50112 & 50113 RE:Docket no[30684,30685,30686,30687 & 30688].  Signed on 2/13/2007  (Marola, Rosalie) |
| 02/13/2007 | 30690 | Certificate of Service   (RE: [30686]  Order on Motion in Limine, [30685]  Order on Motion for Judgment, [30684]  Order (Generic), [30687]  Order on Motion in Limine,, [30689]  Order (Generic)). (Marola, Rosalie) |
| 02/14/2007 | 30691 | Hearing Continued .  Status hearing Order ReScheduling Motion to Grant Claimants Objection to the Twenty-First Omnibus Objection |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | and Deem Claim No. 56529 a timely Filed Claim (RE Ashley Sandstrom) Docket No. [29986] hearing  to be held on 5/1/2007 at10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Nelson, Freddie) |
| 02/14/2007 | 30692 | Hearing Continued .  Status hearing Order ReScheduling Certain Motions Filed in Contravention of the Local rules Docket No. [18231]. hearing to be held on 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Nelson, Freddie) |
| 02/14/2007 | 30693 | Hearing Continued . Order ReScheduling Certain Motion Filed in Contravention of the Local Rules Docket No. [18231] Hearing continued on 5/1/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Nelson, Freddie) |
| 02/15/2007 | 30694 | Hearing Continued (RE: [30559] Generic Motion,). Hearing Scheduled for 05/01/2007 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) |
| 02/14/2007 | 30695 | Agreed Order and Stipulation Resolving Claim of Anthony D'Onofrio (Claim #56503).   Signed on 2/14/2007  (Marola, Rosalie) |
| 02/14/2007 | 30696 | Agreed Order and Stipulation Resolving Claim of David P Rots (Claim #56664).  Signed on 2/14/2007  (Marola, Rosalie) |
| 02/16/2007 | 30697 | Hearing Continued .  Status hearing Order Scheduling RE:Cure Claim Matters Hearing to be held on 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Nelson, Freddie) |
| 02/21/2007 | 30698 | Withdrawal of Claim(s): of Tetra Corporate Services Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 02/21/2007 | 30699 | Response  to (related document(s): [30676]  Motion to Approve, ) Filed by  Daniel R Kirk    (Riddick, Debbie) |
| 02/23/2007 | 30700 | Hearing Continued  (RE: [29865]  Motion for Summary Judgment,, [29881]  Motion to Compel, , Motion for Sanctions,, [29882] Motion to Quash, ). Hearing scheduled for 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Jacobs, Karen) |
| 02/26/2007 | 30701 | Notice of Appeal to District Court.  Filed by Christopher Combest on behalf of HNB Investment Corp., Philip Morris Capital Corporation.  Fee Amount $255 (RE: [29352] Order on Motion in Limine, [30685] Order on Motion for Judgment, [30687] Orderon Motion in Limine,, [30689] Order (Generic)).  Appellant Designation due by 3/8/2007. Transmission of Record Due by 4/9/2007. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E)(Combest, Christopher) |
| 02/26/2007 | 30702 | Notice of Filing Filed by Christopher Combest on behalf of HNB Investment Corp., Philip Morris Capital Corporation (RE: [30701] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Notice of Appeal, ).  (Combest, Christopher) |
| 02/26/2007 | 30703 | Certificate of Service Filed by Christopher Combest on behalf of HNB Investment Corp., Philip Morris Capital Corporation (RE: [30701] Notice of Appeal,, [30702] Notice of Filing).  (Combest, Christopher) |
| 02/26/2007 | 30704 | Receipt of Notice of Appeal(02-02474) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 6628415.  Fee Amount $ 255.00  (U.S. Treasury) |
| 02/27/2007 | 30705 | Notice of Filing to Bk Judge and Parties on Service List . Case Number:    (RE: [30701]  Notice of Appeal, ).  (Riddick, Debbie) |
| 02/28/2007 | 30706 | Brief in Connection with Objections to its Proof of Claim Nos. 37506, 37507, 37508, 37509, 37733, 37734, 37735 and 37773 Filed by Thomas J Lester on behalf of Rubloff Development Group. (Attachments: # (1) Exhibit No. 1# (2) Exhibit No. 2# (3) Exhibit Notice of Filing) (Lester, Thomas) |
| 03/01/2007 | 30707 | Cross Appeal Filed by William J. Barrett on behalf of Kmart Corporation.  Fee Amount $255 (RE: [30701] Notice of Appeal, ). Appellee designation due by 3/12/2007. (Barrett, William) |
| 03/01/2007 | 30708 | Receipt of Cross Appeal(02-02474) [appeal,crssapl] ( 255.00) Filing Fee.  Receipt number 6649155.  Fee Amount $ 255.00  (U.S. Treasury) |
| 03/01/2007 | 30709 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30707] Cross Appeal).  (Barrett, William) |
| 03/02/2007 | 30710 | Notice of Filing to Bk Judge and Parties on Service List . Case Number:    (RE: [30707]  Cross Appeal).  (Carroll, Dorothy) |
| 03/02/2007 | 30711 | Adversary Case 1-04-ap-2063 Closed .  (Seamann, Pamela) |
| 03/05/2007 | 30712 | Memorandum in Support of Kmart's Motion for Order Confirming Treatment of Claims of Equity Holders Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30676] Motion to Approve, ). (Attachments: # (1) Exhibit) (Barrett, William) |
| 03/05/2007 | 30713 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30712] Memorandum).  (Barrett, William) |
| 03/05/2007 | 30714 | Order Scheduling .  Status hearing to be held on 3/7/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.RE:Docket Nos(#29882, #29883, #29884, #29885 & #29866) Signed on 3/5/2007  (Marola, Rosalie) |
| 03/05/2007 | 30715 | Agreed Order and Stipulation Resolving Claims of American Finance Group Inc  DBA Guaranty Capital Corp (Claim Nos 57558 and 57726) . Signed on 3/5/2007  (Marola, Rosalie) |
| 03/05/2007 | 30716 | Third Amended Scheduling and Agreed Order and Stipulation with Respect to Proofs of Claim filed by Martin Wallace.   Signed on 3/5/2007  (Marola, Rosalie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                       Run Time:13:32:44
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2007 | 30717 | Agreed Order and Stipulation Resolving Claim No 40034.   Signed on 3/5/2007  (Marola, Rosalie) |
| 03/06/2007 | 30718 | Motion  to Appear Pro Hac Vice Filed by  Adria L Fields   on behalf of  Edward J Leonard .    (Marola, Rosalie) |
| 03/07/2007 | 30719 | <b>INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE</b> Notice of Motion and Motion for Relief from Judgment or Order Filed by Alan S Farnell on behalf of Carla Biesecker.  Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Farnell, Alan) Modified on 3/20/2007 (Carroll, Dorothy) |
| 03/07/2007 | 30720 | Notice of Motion Filed by Alan S Farnell on behalf of Carla Biesecker (RE: [30719] Motion for Relief from Judgment or Order). Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Farnell, Alan) |
| 03/07/2007 | 30721 | Proof of Service Filed by Alan S Farnell on behalf of Carla Biesecker (RE: [30719] Motion for Relief from Judgment or Order). (Farnell, Alan) |
| 03/07/2007 | 30722 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [30718]).   Signed on  3/7/2007.    (Marola, Rosalie) |
| 03/07/2007 | 30723 | Order Scheduling RE:Objections to Claims of Franklin County Treasurer.  Status hearing to be held on 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/7/2007  (Marola, Rosalie) |
| 03/07/2007 | 30724 | Order Scheduling . Hearing continued on 5/1/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. RE:docket [#29613] Signed on 3/7/2007  (Marola, Rosalie) |
| 03/07/2007 | 30725 | Order Scheduling RE:Amended Motion to allow schedued claim of Barth & Dreyfuss Net of Judgment RE:Docket [#30536]. Hearing continued on 5/1/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/7/2007  (Marola, Rosalie) |
| 03/07/2007 | 30726 | Order Scheduling RE:KMart's Third Omnibus OBjection to Claims Docket [#8886]. Hearing continued on 5/1/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/7/2007  (Marola, Rosalie) |
| 03/07/2007 | 30727 | Order Scheduling RE:Status Hearing for Fifth Omnibus Objection to Claims Docket [#11317]. Hearing continued on 5/1/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 3/7/2007  (Marola, Rosalie) |
| 03/07/2007 | 30728 | Order Scheduling RE:KMart's Seventh Omnibus Objection to Claims Docket [#13071]. Hearing continued on 5/1/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/7/2007  (Marola, Rosalie) |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:44
Filing Date      No.      Entry

03/07/2007      30729    Order Scheduling KMart's Eight Omnibus Objection to claims Docket
                         [#13137]. Hearing continued on 5/1/2007 at 10:00AM at 219 South
                         Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                         3/7/2007 (Marola, Rosalie)

03/07/2007      30730    Order Scheduling RE:KMart's Ninth Omnibus Objection to Claims
                         Docket [#13074]. Hearing continued on 5/1/2007 at 10:00AM at 219
                         South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                         3/7/2007 (Marola, Rosalie)

03/07/2007      30731    Order Scheduling RE:KMart's Tenth Omnibus Objection to claims
                         Docket [#13073]. Hearing continued on 5/1/2007 at 10:00AM at 219
                         South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                         3/7/2007 (Marola, Rosalie)

03/07/2007      30732    Order Scheduling RE:KMart's Eleventh Omnibus Objection to claims
                         Docket [#13928]. Hearing continued on 5/1/2007 at 10:00AM at 219
                         South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                         3/7/2007 (Marola, Rosalie)

03/07/2007      30733    Order Scheduling RE:Objection of KMart Corp(Twelfth Omnibus
                         Objection) to the claim of ACO Inc (Claim No 14600).  Status
                         hearing to be held on 5/1/2007 at 10:00 AM at 219 South Dearborn,
                         Courtroom 642, Chicago, Illinois 60604.  Signed on 3/7/2007
                         (Marola, Rosalie)

03/07/2007      30734    Order Scheduling RE:KMart's Twelfth Omnibus Objection to claims
                         Docket [#17013]. Hearing continued on 5/1/2007 at 10:00AM at 219
                         South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                         3/7/2007 (Marola, Rosalie)

03/07/2007      30735    Order Scheduling RE:KMart's Fourteenth Omnibus Objection to claims
                         docket [#18473]. Hearing continued on 5/1/2007 at 10:00AM at 219
                         South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                         3/7/2007 (Marola, Rosalie)

03/07/2007      30736    Order Scheduling RE:KMart's Sixteenth Omnibus Objection to claims
                         docket [#19602]. Hearing continued on 5/1/2007 at 10:00AM at 219
                         South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                         3/7/2007 (Marola, Rosalie)

03/07/2007      30737    Order Scheduling RE:KMart's Eighteenth Omnibus Objection to claims
                         docket [#19680]. Hearing continued on 5/1/2007 at 10:00AM at 219
                         South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                         3/7/2007 (Marola, Rosalie)

03/07/2007      30738    Order Scheduling RE:Reorganzied Debtors' Nineteenth Omnibus
                         Objection to claims docket [#20650]. Hearing continued on 5/1/2007
                         at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                         60604.  Signed on 3/7/2007 (Marola, Rosalie)

03/07/2007      30739    Order Scheduling RE:KMart's Objeciton to claims of Rubloff
                         Development Group Inc Claim Nos 37506-37509, 37733-37335 & 37773.
                         Status hearing to be held on 3/14/2007 at 02:00 PM at 219 South

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:44
Filing Date    No.        Entry

---

                          Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                          3/7/2007  (Marola, Rosalie)

03/07/2007     30740      Order Scheduling RE:Reorganized Debtors' Twentieth Omnibus
                          Objection to claims (Certain Lease Related Damages Claims) docket
                          [#20651]. Hearing continued on 5/1/2007 at 10:00AM at 219 South
                          Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                          3/7/2007  (Marola, Rosalie)

03/08/2007     30741      Statement of Issues on Appeal Filed by Christopher Combest on
                          behalf of HNB Investment Corp., Philip Morris Capital Corporation.
                          (RE: [30701] Notice of Appeal, ).  (Combest, Christopher)

03/07/2007     30742      Order Scheduling RE:Reorganized Debtors' Twenty-First Objection to
                          claims (Certain Personal Injury and Other Claims) docket [#20652].
                          Hearing continued on 5/1/2007 at 10:00AM at 219 South Dearborn,
                          Courtroom 642, Chicago, Illinois 60604.  Signedon 3/7/2007
                          (Marola, Rosalie)

03/08/2007     30743      Notice of Filing Filed by Christopher Combest on behalf of HNB
                          Investment Corp., Philip Morris Capital Corporation (RE: [30741]
                          Statement of Issues on Appeal).  (Combest, Christopher)

03/07/2007     30744      Order Scheduling RE:Reorganized Debtors' Twenty-Second Omnibus
                          Objection to claims docket [#24531]. Hearing continued on 5/1/2007
                          at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                          60604.  Signed on 3/7/2007  (Marola, Rosalie)

03/07/2007     30745      Order Scheduling RE:Reorganized Debtors' Twenty-Third Omnibus
                          Objection to claims docket [#25213]. Hearing continued on 5/1/2007
                          at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                          60604.  Signed on 3/7/2007  (Marola, Rosalie)

03/08/2007     30746      Appellant Designation of Contents For Inclusion in Record On
                          Appeal Filed by Christopher Combest on behalf of HNB Investment
                          Corp., Philip Morris Capital Corporation.  (RE: [30701] Notice of
                          Appeal, ).  (Combest, Christopher)

03/07/2007     30747      Order Scheduling RE:Reorganized Debtor's Twenty-Fourth Omnibus
                          Objection to claims docket [#27210]. Hearing continued on 5/1/2007
                          at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                          60604.  Signed on 3/7/2007  (Marola, Rosalie)

03/08/2007     30748      Notice of Filing Filed by Christopher Combest on behalf of HNB
                          Investment Corp., Philip Morris Capital Corporation (RE: [30746]
                          Appellant Designation).  (Combest, Christopher)

03/07/2007     30749      Order Scheduling RE:Reorganized Debtors' Twenty-Fifth Omnibus
                          Objection to claims docket [#27233]. Hearing continued on 5/1/2007
                          at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                          60604.  Signed on 3/7/2007  (Marola, Rosalie)

03/07/2007     30750      Order Scheduling RE:Reorganized Debtors' Twenty-Sixth Omnibus
                          Objection to claims docket [#28781]. Hearing continued on 5/1/2007
                          at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008
Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|

60604.  Signed on 3/7/2007  (Marola, Rosalie)

| | | |
|---|---|---|
| 03/08/2007 | 30751 | Certificate of Service Filed by Christopher Combest on behalf of HNB Investment Corp., Philip Morris Capital Corporation (RE: [30743] Notice of Filing, [30741] Statement of Issues on Appeal, [30746] Appellant Designation, [30748] Notice of Filing).(Combest, Christopher) |
| 03/07/2007 | 30752 | Order Granting in Part, Continuing Motion to Approve (continued to 5/1/2007)(Related Doc # [30550]).  Signed on 3/7/2007. (Marola, Rosalie) |
| 03/07/2007 | 30753 | Order Granting in Part, Continuing Motion to Approve (status 5/1/2007 at 11:00am)(Related Doc # [30674]).  Signed on 3/7/2007.   (Marola, Rosalie) |
| 03/07/2007 | 30754 | Order Granting in Part, Continuing Motion to Approve (Continued to 5/1/2007)(Related Doc # [30675]).  Signed on 3/7/2007. (Marola, Rosalie) |
| 03/07/2007 | 30755 | Order Granting in Part, Continuing Motion to Disallow (continued to 5/1/2007)(Related Doc # [30677]).  Signed on 3/7/2007. (Marola, Rosalie) |
| 03/12/2007 | 30756 | Statement of Issues for Consideration at Pre-Trial Conference Related to Rubloff Claim Nos. 37506, 37507, 37508, 37509, 37733, 37734, 37735 and 37773 Filed by William J. Barrett on behalf of Kmart Corporation.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Barrett, William) |
| 03/12/2007 | 30757 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30756] Statement, ).  (Barrett, William) |
| 03/12/2007 | 30758 | <b> INCORRECT EVENT, FILER NOTIFIED TO REFILE </b> Notice of Intent to Modify Distribution Reserve Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) Modified on 3/13/2007 (Seamann, Pamela). |
| 03/12/2007 | 30759 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30758] Notice).  (Barrett, William) |
| 03/12/2007 | 30760 | Notice of Intent to Modify Distribution Reserve Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 03/12/2007 | 30761 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30760] Notice).  (Barrett, William) |
| 03/12/2007 | 30762 | Adversary Case 04-2873 Closed .   (Seamann, Pamela) |
| 03/13/2007 | 30763 | CORRECTIVE ENTRY INCORRECT EVENT, FILER NOTIFIED TO REFILE  (RE: [30758]  Notice).  (Seamann, Pamela) |
| 03/14/2007 | 30764 | Hearing Continued . Hearing (re: Kmart's objection to claims of Rubloff Development Group, Inc.) scheduled for 3/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                Run Date:01/04/2008
                                                                 Run Time:13:32:44
Filing Date     No.       Entry

| | | |
|---|---|---|
| 03/13/2007 | 30765 | Order Denying Motion to Approve (Related Doc # [30676]).    Signed on  3/13/2007.      (Marola, Rosalie) |
| 03/13/2007 | 30766 | Order Denying Motion to Approve (Related Doc # [30678]).    Signed on  3/13/2007.      (Marola, Rosalie) |
| 03/13/2007 | 30767 | Order Denying Motion to Approve (Related Doc # [30681]).    Signed on  3/13/2007.      (Marola, Rosalie) |
| 03/15/2007 | 30768 | Order Scheduling RE:KMart/David Kersh Matters.  Status hearing to be held on 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 3/15/2007 (Marola, Rosalie) |
| 03/14/2007 | 30769 | Order  Denying  - Statment of Issues is denied without prejudice.RE: entry [30756]  Signed on 3/14/2007 (Marola, Rosalie) |
| 03/19/2007 | 30770 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by William J. Barrett on behalf of Kmart Corporation.  (RE: [30707] Cross Appeal).  (Barrett, William) |
| 03/19/2007 | 30771 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30770] Appellant Designation and Statement of Issue).  (Barrett, William) |
| 03/20/2007 | 30772 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: [30719]  Motion for Relief from Judgment or Order, ). (Carroll, Dorothy) |
| 03/20/2007 | 30773 | Notice of Motion and Motion to Modify Discharge Injunction Filed by Alan S Farnell on behalf of Carla Biesecker.  Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Farnell, Alan) |
| 03/20/2007 | 30774 | Hearing Continued . Hearing (re: Kmart's objection to claims of Rubloff Development Group) scheduled for 4/3/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Jacobs, Karen) |
| 03/23/2007 | 30775 | Adversary Case 1-04-ap-02381 Closed .   (Gonzalez, Maribel) |
| 03/26/2007 | 30776 | Adversary Case 04-2668 Closed .   (Hamilton, Annette) |
| 03/27/2007 | 30777 | Adversary Case 04-2900 Closed .   (Rodarte, Aida) |
| 03/27/2007 | 30778 | =Notice of Motion and  Motion to Vacate (related documents [23512] Order (Generic), Order (Generic)) Filed by  Lonnie  Snelling . Hearing scheduled for 5/11/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Marola,Rosalie) |
| 03/28/2007 | 30779 | Brief Kmart's Trial Brief In Support of its Objections to Allowance of Proofs of Claim Nos. 37506, 37507, 37509, 37733, 37734, 37735 and 37773 Filed by William J. Barrett on behalf of Kmart Corporation.  (Attachments: # (1) Exhibit 1 (Part 1)#(2) Exhibit 1 (Part 2)# (3) Exhibit 1 (Part 3)# (4) Exhibit 1 (Part |

UNTS BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
|  |  | 4)# (5) Exhibit 1 (Part 5)# (6) Exhibit 1 (Part 6)# (7) Exhibit 1 (Part 7)# (8) Exhibit 1 (Part 8)# (9) Exhibit 1 (Part 9)# (10) Exhibit 1 (Part 10)# (11) Exhibit 1 (Part 11)# (12) Exhibit 2# (13) Exhibit 3# (14) Exhibit 4# (15) Exhibit 5# (16) Exhibit 6# (17) Exhibit 7# (18) Exhibit 8# (19) Exhibit 9# (20) Exhibit 10# (21) Exhibit 11# (22) Exhibit 12# (23) Exhibit 13# (24) Exhibit 14# (25) Exhibit 15# (26) Exhibit 16) (Barrett,William) |
| 03/28/2007 | 30780 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30779] Brief,,, ). (Barrett, William) |
| 03/28/2007 | 30781 | Notice of Motion and Motion to Approve Procedure to Handle Open Claims That Have Been Settled or Provided for Under the Plan Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 4/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 03/28/2007 | 30782 | Notice of Motion and Motion to Set Hearings on Off-Omnibus Date Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 4/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 03/27/2007 | 30783 | Agreed Order Resolving Claim for G W West LLC .   Signed on 3/27/2007   (Marola, Rosalie) |
| 04/04/2007 | 30784 | Notice of Motion and Motion to Disallow Duplicate Claims Without Prejudice Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 04/04/2007 | 30785 | Notice of Motion and Motion to Withdraw Objections to Claims Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 04/04/2007 | 30786 | Notice of Motion and Motion to Disallow Claims # 38068. Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 04/04/2007 | 30787 | Notice of Motion and Motion to Approve Order to Lift Plan Injunction for Unresolved Personal Injury Claims Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2007 | 30788 | Order Granting Motion to Approve (Related Doc # [30781]).    Signed on  4/4/2007.     (Marola, Rosalie) |
| 04/04/2007 | 30789 | Order Granting Motion to Set (Related Doc # [30782]).    Signed on 4/4/2007.     (Marola, Rosalie) |
| 04/05/2007 | 30790 | Notice of Motion and Motion to Disallow Claims # 35890, 36008, 37052. Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Robinson, Kimberly) |
| 04/05/2007 | 30791 | Notice of Motion and Motion to Approve Order Supplementing Order Allowing Treatment of Claims Relating to Pension Plan Class Action Lawsuit as Provided in Class Action Settlement Agreement Filed by William J. Barrett on behalf of Kmart Corporation.Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 04/06/2007 | 30792 | Notice of Filing of Facsimile Transmission Statement Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [30790] Motion to Disallow Claims, ).  (Robinson, Kimberly) |
| 04/09/2007 | 30793 | Transmittal of Record to District Court.  Case Number: 07 C 1926 Assigned to Judge: Grady:  Magistrate Judge Denlow (RE: [30701] Notice of Appeal, ).  (Carroll, Dorothy) |
| 04/10/2007 | 30794 | Notification Order By District Court Judge Grady, Re: Appeal on Civil Action Number: 05 C 01507, Dated 6/7/2005. Appeal is dismissed with prejudice.  (RE: [27504]  Notice of Appeal, ).  Signed on 4/10/2007  (Carroll, Dorothy) |
| 04/10/2007 | 30795 | Agreed Order and Stipulation Allowing Distribution of Claim Number 52411.    Signed on 4/10/2007  (Marola, Rosalie) |
| 04/11/2007 | 30796 | Protective Order and Stipulation .    Signed on 4/11/2007  (Marola, Rosalie) |
| 04/10/2007 | 30797 | Change of Name/Address for Central Investment LLC's.  Address changed to Central Investment LLC c/o Fred Vickery 4600 McAuley Place #320 Cincinnati OH 45242 Filed by    Central Investment LLC .  (Marola, Rosalie) |
| 04/12/2007 | 30798 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeremy C Kleinman on behalf of Frank/Gecker LLP.  Hearing scheduled for 4/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Kleinman, Jeremy) |
| 04/12/2007 | 30799 | Amended Certificate of Service Filed by Jeremy C Kleinman on behalf of Frank/Gecker LLP (RE: [30798] Motion to Withdraw as Attorney, ).  (Kleinman, Jeremy) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                  Run Date:01/04/2008

                                                                   Run Time:13:32:44
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/11/2007 | 30800 | Agreed Order and Stipulation Resolving Claim of Barth and Dreyfuss of California Inc .   Signed on 4/11/2007  (Marola, Rosalie) |
| 04/13/2007 | 30801 | Hearing Continued  (RE: [30524]  Motion to Disallow, ). Hearing scheduled for 5/1/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 04/13/2007 | 30802 | Notice of Motion and Motion to Approve Order to Determine Liability for Pre-Petition Taxes to City of Charlotte and Mecklenburg County NC Tax Collector under 11 U.S.C.  Sections 105 and 505 and Fed. R. Bank. P. 3012 Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 04/13/2007 | 30803 | Notice of Motion and Motion to Approve Order to Motion of Debtors to Determine Liability for Pre-Petition Taxes to Anderson County, SC under 11 U.S.C. Sections 105 and 505 and Fed. R. Bank. P. 3012 Filed by Kimberly J Robinson on behalf of Kmart Corporation. Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 04/13/2007 | 30804 | Reply to (related document(s): [30779] Brief,,, ) Filed by Thomas J Lester on behalf of Rubloff Development Group (Lester, Thomas) |
| 04/13/2007 | 30805 | Notice of Filing Filed by Thomas J Lester on behalf of Rubloff Development Group (RE: [30804] Reply).  (Lester, Thomas) |
| 04/13/2007 | 30806 | Agreed Order and Stipulation Resolving Claim of Totality Corp (Claim No 40587).   Signed on 4/13/2007  (Marola, Rosalie) |
| 04/17/2007 | 30807 | Final Pre Trial Order Governing Debtor's Objection to Claim Nos 37506-37509, 37734-37735 & 3773 Filed by Rubloff Development Group Inc.   Pretrial Statement due by: 5/7/2007. Trial date set for 5/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Continued Trial date set for 5/15/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 4/17/2007  (Marola, Rosalie) |
| 04/17/2007 | 30808 | Certificate of Service  (RE: [30807]  Trial Order, ).   (Marola, Rosalie) |
| 04/18/2007 | 30809 | Hearing Continued (RE: [30798] Withdraw As Attorney,). Hearing Scheduled for 04/24/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) |
| 04/20/2007 | 30810 | Change of Name/Address for PA Dept of Labor & Industry Office of Umemployment Compensation Tax Svcs Harrisburg Bankruptcy & Compliance Office.  Address changed to 333 Market St 16th Floor Harrisburg PA 17101-2235 Filed by     PA Dept of Labor & Industry Office of Unemployment Compensation Tax Svcs  .   (Marola, Rosalie) |
| 04/23/2007 | 30811 | Motion  to Appear Pro Hac Vice Filed by  William C Jackson   on |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

*K-MART CORPORATION*

Case No: 02-02474                                    Run Date:01/04/2008
                                                     Run Time:13:32:44
Filing Date      No.       Entry
                           behalf of    Floorgraphics Inc .    (Marola, Rosalie)

04/23/2007      30812      Motion  to Appear Pro Hac Vice Filed by  Richard W Hess   on
                           behalf of    Floorgraphics Inc .    (Marola, Rosalie)

04/23/2007      30813      Motion  to Appear Pro Hac Vice Filed by  James T Southwick   on
                           behalf of    Floorgraphics Inc .    (Marola, Rosalie)

04/24/2007      30814      Certificate of Service Filed by William J. Barrett on behalf of
                           Kmart Corporation (RE: [30781] Motion to Approve, ).  (Barrett,
                           William)

04/24/2007      30815      Hearing Continued  (RE: [30798]  Motion to Withdraw as Attorney,
                           ). Hearing scheduled for 5/1/2007 at 10:00 AM at 219 South
                           Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs,
                           Karen)

04/24/2007      30816      Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                           [30811]).   Signed on  4/24/2007.    (Marola, Rosalie)

04/24/2007      30817      Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                           [30812]).   Signed on  4/24/2007.    (Marola, Rosalie)

04/24/2007      30818      Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                           [30813]).   Signed on  4/24/2007.    (Marola, Rosalie)

04/30/2007      30819      Agenda for Omnibus Hearing Scheduled for May 1, 2007 Filed by
                           William J. Barrett on behalf of Kmart Corporation. (Barrett,
                           William)

04/30/2007      30820      Report of Responses to Notices of Settled Claims Filed by William
                           J. Barrett on behalf of Kmart Corporation.  (Barrett, William)

04/30/2007      30821      Notice of Filing Filed by William J. Barrett on behalf of Kmart
                           Corporation (RE: [30820] Report). (Barrett, William)

05/01/2007      30822      Hearing Continued  (RE: [30798]  Motion to Withdraw as Attorney,,
                           [29613]  Motion for Summary Judgment,, [30461]  Motion in Limine,
                           ). Hearing scheduled for 5/2/2007 at 10:30 AM at 219 South
                           Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs,
                           Karen)

05/01/2007      30823      Hearing Continued  (RE: [30524]  Motion to Disallow, ). Oral
                           argument scheduled for 8/14/2007 at 02:00 PM at 219 South
                           Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs,
                           Karen)

05/01/2007      30824      Hearing Continued  (RE: [29439]  Transfer of Claim).  Status
                           hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn,
                           Courtroom 642, Chicago, Illinois 60604.   (Beckerman, Steve)

05/01/2007      30825      Hearing Continued  (RE: Kmart/David Kersh matters [29865]  Motion
                           for Summary Judgment,, [29881]  Motion to Compel,, Motion for
                           Sanctions,, [29882]  Motion to Quash, ). Hearing scheduled for
                           6/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642,
                           Chicago, Illinois 60604.   (Beckerman, Steve)

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## K-MART CORPORATION

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 05/01/2007 | 30826 | Notice of Filing of Facsimile Transmission Statement Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [30803] Motion to Approve, ).  (Robinson, Kimberly) |
| 05/01/2007 | 30827 | Notice of Filing of Facsimile Transmission Statement Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [30802] Motion to Approve, ).  (Robinson, Kimberly) |
| 05/02/2007 | 30828 | Notice of Motion and Motion to Approve Order to Confirm Classification of Claims of David Kersh as Class 6 and Class 11 Claims Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 6/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Barrett, William) |
| 04/20/2007 | 30829 | Response  to (related document(s): [30784]  Motion to Disallow, ) Filed by  Patricia Lear    (Marola, Rosalie) |
| 05/01/2007 | 30830 | Order Granting Motion to Disallow (Related Doc # [30784]). Signed on  5/1/2007.    (Marola, Rosalie) |
| 05/01/2007 | 30831 | Order ReScheduling motion to grant claimant's objection to the twenty-first omnibus objection and deem claim no 56529 a timely filed claim (RE Ashley Sandstrom) docket no [29986]. Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) Modified on 5/3/2007 to correct filed date (Walker, Valerie). |
| 05/01/2007 | 30832 | Stipulation adn Order to provide discovery re Kmart Corp objection to claim no 42242 of Floorgraphics. Scheduling  (RE: [30294] Motion to Approve, ).  Discovery Cutoff 7/31/2007.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30833 | Order Granting Motion to Withdraw (Related Doc # [30785]). Signed on  5/1/2007.    (Marola, Rosalie) |
| 05/01/2007 | 30834 | Order Granting Motion To Disallow Claims #38068. (Related Doc # [30786]).  Signed on  5/1/2007.    (Marola, Rosalie) |
| 05/01/2007 | 30835 | Order Disallowing Claim(s) NOS 35890 36008 & 37052 .   Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30836 | Order Granting Motion to Approve (Related Doc # [30791]).    Signed on  5/1/2007.    (Marola, Rosalie) |
| 05/01/2007 | 30837 | Order Granting Motion to Approve (Related Doc # [30803]).    Signed on  5/1/2007.    (Marola, Rosalie) |
| 05/01/2007 | 30838 | Order Granting Motion to Approve (Related Doc # [30787]).    Signed on  5/1/2007.    (Marola, Rosalie) |
| 05/01/2007 | 30839 | Order Granting Motion to Approve (Related Doc # [30802]).    Signed on  5/1/2007.    (Marola, Rosalie) |
| 05/01/2007 | 30840 | Agreed Order on Debtor's Objection to claim filed by Franklin County Ohio and addressing payment of refund previously awarded on certain Kmart assets concerning tax year 1999 .   Signed on |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|

5/1/2007   (Marola, Rosalie)

| | | |
|---|---|---|
| 05/02/2007 | 30841 | Withdrawal of Claim(s): of Highway One North Partnership Filed by Holmes P Harden  on behalf of   Highway One North Partnership . (Marola, Rosalie) |
| 05/01/2007 | 30842 | Letter: Dated 4/24/2007 re:  Objection regarding document [#30790] Filed by  Diana  Barr  .  (Riddick, Debbie) |
| 05/03/2007 | 30843 | CORRECTIVE ENTRY to correct filed date (RE: [30831]  Order Scheduling, ).    (Walker, Valerie). |
| 05/01/2007 | 30844 | Order Scheduling RE KMart's Third Motion for determination that worker compensation claims be treated as provided in the plan of reorganization  (RE: [30675]  Motion to Approve, ). Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn,Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30845 | Order Scheduling RE KMart's Motion for determination that worker compensation claims should be treated as provided in the plan of reorganization docket No [30550] . Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30846 | Order Scheduling RE:Objeciton of KMart Corp (twelfth omnibus objection)to the claim ACO Inc.(Claim No 14600) Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30847 | Order Scheduling RE:Motion of the CIT Group/Commercial Services Inc for recognition of inerest of CIT in claims and providing for payment of claims docket no [29242]. Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30848 | Order Scheduling RE:KMart's Third Motion to disallow claims or to remove scheduled claims relating to settled dismissed or default judgment critical vendor cases. Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30849 | Order Scheduling RE:Cure claim Matters. Hearing continued on 8/14/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30850 | Order Scheduling with respect to proofs of claim filed by Martin Wallace. Hearing continued on 8/14/2007 at 02:00PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/03/2007 | 30851 | Hearing Continued  (RE: [29613]  Motion for Summary Judgment,, [30461]  Motion in Limine, ). Hearing scheduled for 6/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Jacobs, Karen) |

**U M S  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                        Run Date:01/04/2008
                                                         Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 05/02/2007 | 30852 | <b>INCORRECT EVENT</b> Order Granting Motion To Withdraw As Attorney (Related Doc # [30798]).   Signed on  5/2/2007. (Marola, Rosalie) Modified on 5/22/2007 (Walker, Valerie). |
| 05/01/2007 | 30853 | Order Scheduling RE:KMart Reorganzied Debtors' Twenty-Fourth Omnibus Objection to claims Docket No [27210]. Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30854 | Order Scheduling RE:Reorganized Debtors' Twenty-Second Omnibus Objection to Claims Docket No [24531] . Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30855 | Order Scheduling RE:Reorganized Debtors' Twenty-Third Omnibus Objection to Claims docket no [25213]. Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30856 | Order Scheduling RE:Reorganzied Debtors' Twenty-First Omnibus Objection to Claims (Certain Personal Injury and other Claims) Docket No [20652]. Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30857 | Order Scheduling RE:Reorganized Debtors' Twentieth Omnibus Objection to claims (certain lease related damages claims) docket no [20651]. Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30858 | Order Scheduling RE:Reorganized Debtors' Ninetheenth Omnibus Objection to claims (certain claim) docket no [20650]. Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30859 | Order Scheduling RE: KMart's Eighteenth Omnibus Objection to claims docket no [19680]. Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30860 | Order Scheduling RE:KMart's Sixteenth Omnibus Objection to claims docket no [19602] . Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30861 | Order Scheduling RE:KMart's Fourteenth Omnibus Objection to claims docket no [18473]. Hearing continued on 6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 5/1/2007  (Marola, Rosalie) |
| 05/01/2007 | 30862 | Order Scheduling RE:KMart's Eleventh Omnibus Objection to claims |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
Filing Date    No.      Entry

                        docket no [13928]. Hearing continued on 6/20/2007 at 11:00AM at
                        219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                        Signed on 5/1/2007  (Marola, Rosalie)

05/01/2007    30863     Order Scheduling RE: KMart's Twelfth Omnibus Objection to claims
                        docket no [17013]. Hearing continued on 6/20/2007 at 11:00AM at
                        219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                        Signed on 5/1/2007  (Marola, Rosalie)

05/01/2007    30864     Order Scheduling RE:KMart's Ninth Omnibus Objection to claims
                        docket no [13074]. Hearing continued on 6/20/2007 at 11:00AM at
                        219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                        Signed on 5/1/2007  (Marola, Rosalie)

05/01/2007    30865     Order Scheduling RE: KMart's Tenth Omnibus Objection to claims
                        docket no [13073]. Hearing continued on 6/20/2007 at 11:00AM at
                        219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                        Signed on 5/1/2007  (Marola, Rosalie)

05/01/2007    30866     Order Scheduling RE: KMart's Eighth Omnibus Objection to claims
                        docket no [13137]. Hearing continued on 6/20/2007 at 11:00AM at
                        219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                        Signed on 5/1/2007  (Marola, Rosalie)

05/01/2007    30867     Order Scheduling RE:KMart's Seventh Omnibus Objection to claims
                        docket no [13071]. Hearing continued on 6/20/2007 at 11:00AM at
                        219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                        Signed on 5/1/2007  (Marola, Rosalie)

05/01/2007    30868     Order Scheduling RE:Reorganzied Debtors' Twenty-Fifth Omnibus
                        Objection to claims docket no [27233]. Hearing continued on
                        6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642,
                        Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie)

05/01/2007    30869     Order Scheduling RE:KMart's Third Omnibus Objection to claims
                        docket no [8886]. Hearing continued on 6/20/2007 at 11:00AM at 219
                        South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
                        5/1/2007  (Marola, Rosalie)

05/01/2007    30870     Order Scheduling RE: Status hearing for Fifth Omnibus Objection to
                        claims docket no [11317]. Hearing continued on 6/20/2007 at
                        11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                        60604.  Signed on 5/1/2007  (Marola, Rosalie)

05/01/2007    30871     Order Scheduling RE: Reorganzied Debtors' Twenty-Sixth Omnibus
                        Objectin to claims docket no [28781]. Hearing continued on
                        6/20/2007 at 11:00AM at 219 South Dearborn, Courtroom 642,
                        Chicago, Illinois 60604.  Signed on 5/1/2007  (Marola, Rosalie)

05/03/2007    30872     Order Scheduling RE:Motion of the CIT Group/Commercial Services
                        Inc for recognition of interest of CIT in claims and providing
                        payment of claims docket no [29242]. Hearing continued on
                        8/14/2007 at 10:00AM at 219 South Dearborn, Courtroom 642,
                        Chicago, Illinois 60604.  Signed on 5/3/2007  (Marola, Rosalie)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                     Run Date: 01/04/2008
                                                      Run Time: 13:32:44
Filing Date      No.        Entry

| 05/04/2007 | 30873 | Joint Pretrial Statement Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30807] Trial Order, ).  (Barrett, William) |
| 05/04/2007 | 30874 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30873] Pretrial Statement).  (Barrett, William) |
| 05/08/2007 | 30875 | Letter:  Regarding Attorney's absent Filed by Joseph Antonelli .  (Marola, Rosalie) |
| 05/16/2007 | 30876 | Adversary Case 04-2614 Closed .  (Howard, Celeste) |
| 05/16/2007 | 30877 | Hearing Continued, (re: debtor's objection to claim filed by Floorgraphics) Hearing Continued . Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Beckerman, Steve) |
| 05/16/2007 | 30878 | Hearing Continued (RE: [29714] Relief from Judgment or Order,). Hearing Scheduled for 08/14/2007 at 10:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Beckerman,Steven) |
| 05/17/2007 | 30879 | Adversary Case 1-04-ap-2440 Closed .  (Molina, Nilsa) |
| 05/17/2007 | 30880 | Adversary Case 1-04-ap-2480 Closed .  (Gomez, Denise) |
| 05/21/2007 | 30881 | Agreed Order Resolving Claim #31348 for State of Wisconsin Investment Board .  Signed on 5/21/2007  (Marola, Rosalie) |
| 05/21/2007 | 30882 | Agreed Order and Stipulation Resolving Claim of Cecil Kearse (Claim No 56531).  Signed on 5/21/2007  (Marola, Rosalie) |
| 05/14/2007 | 30883 | Order   - The date for filing post-trial briefs, containing proposed findings of fact and conclusions of law, as directed by the Court on the record during the 5/14/2007 trial on Kmart's objections to Rubloffs claims (nos.37506 37507 37508 3750937733 37734 37735 & 37773) shall be extended until 5/30/2007.   Signed on 5/14/2007  (Marola, Rosalie) |
| 05/02/2007 | 30884 | Order Withdrawing Motion To Withdraw As Attorney (Related Doc # [30798]).  Signed on  5/2/2007.    (Marola, Rosalie) |
| 05/22/2007 | 30885 | CORRECTIVE ENTRY INCORRECT EVENT (RE: [30852]  Order on Motion to Withdraw as Attorney).  (Walker, Valerie) |
| 05/23/2007 | 30886 | Notice of Motion and Routine Routine Motion To Substitute Attorney Filed by Michael M. Cushing on behalf of Richard Pulla.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Signed Substitution) (Cushing, Michael) Modified on 5/25/2007<b>missing notice of motion</b> (Walker, Valerie). |
| 05/22/2007 | 30887 | Agreed Order Resolving Lease Rejection Claim for KMart Store No1533/REH 1861 .  Signed on 5/22/2007  (Marola, Rosalie) |
| 05/23/2007 | 30888 | Adversary Case 1-04-ap-02428 Closed .  (Cabrales, Claudia) |
| 05/23/2007 | 30889 | Notice of Motion and Motion to Approve Determination of Liabilty for Pre-Petition Taxes to City of Columbus, Mississippi and |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Lowndes County, Mississippi Under 11 U.S.C. Sections 105 and 505 and Fed. R. Bank. P. 3012 Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 6/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 05/24/2007 | 30890 | Substitution of Attorney Filed by Matthew A Swanson on behalf of Richard H Goldblatt.  (Swanson, Matthew) |
| 05/23/2007 | 30891 | Letter:  removing Mr Dimitri G Karcazes from court's CM/ECF electronic notification of future pleadings Filed by  Kristina A Bunker  .  (Marola, Rosalie) |
| 05/24/2007 | 30892 | Certificate of Service Notice re: Kmart's withdrawal of objection to claim of Bessie Ruff dated May 24, 2007 Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 05/24/2007 | 30893 | Notice of Motion and Second Motion to Approve Order Lifting Plan Injunction for Unresolved Personal Injury Claims Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 6/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 05/24/2007 | 30894 | Notice of Motion and Second Motion to Disallow Duplicate Claims Without Prejudice Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 6/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order) (Barrett, William) |
| 05/25/2007 | 30895 | CORRECTIVE ENTRY missing notice of motion (RE: [30886]  Motion to Substitute Attorney, ).    (Walker, Valerie) |
| 05/25/2007 | 30896 | Amended Notice of Motion Filed by Michael M. Cushing on behalf of Richard Pulla (RE: [30886] Motion to Substitute Attorney, ).  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Cushing, Michael) |
| 05/30/2007 | 30897 | Proposed Findings of Fact and Conclusions of Law Filed by Thomas J Lester on behalf of Rubloff Development Group.  (Lester, Thomas) |
| 05/30/2007 | 30898 | Notice of Filing Filed by Thomas J Lester on behalf of Rubloff Development Group (RE: [30897] Proposed Findings of Fact and Conclusions of Law).  (Lester, Thomas) |
| 05/30/2007 | 30899 | Proposed Findings of Fact and Conclusions of Law Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 05/30/2007 | 30900 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30899] Proposed Findings of Fact and Conclusions of Law).  (Barrett, William) |
| 05/30/2007 | 30901 | Amended Proposed Findings of Fact and Conclusions of Law Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30899] Proposed Findings of Fact and Conclusions of Law).  (Barrett, |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

### K-MART CORPORATION

Case No: 02-02474                                            Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | William) |
| 05/30/2007 | 30902 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30901] Proposed Findings of Fact and Conclusions of Law).  (Barrett, William) |
| 05/31/2007 | 30903 | Change of Name/Address for Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP. Name changed to Barack Ferrazzano Kirschbaum & Nagelberg LLP Address changed to 200 West Madison, Suite 3900, Chicago, Illinois 60606 Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 06/01/2007 | 30904 | Notice of Motion and Third Motion to Disallow Claims # Duplicates. Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 6/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Barrett, William) |
| 06/06/2007 | 30905 | Notice of Motion and Motion to Approve Determination of Liability for Pre-Petition Taxes to Alcorn, Mississippi Tax Collector Under 11 U.S.C. Secs. 105 and 505 and Fed. R. Bank. P. 3007 and 3012 Filed by Kimberly J Robinson on behalf of Kmart Corporation. Hearing scheduled for 6/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 06/05/2007 | 30906 | Order  Granting  - To Apply Reserve for Defendants Section 502(h) Claim towards full satisfaction of Default Judgement and (ii) Kmarts Motions to Apply Reserve for Defendants Section 502(H) Claim to full satisfaction of critical vendor claim .   Signed on 6/5/2007  (Seamann, Pamela) |
| 06/05/2007 | 30907 | Agreed Order between Kmart and Jeanette Moon to Modify Automatic Stay and Plan Injunction [19057].   Signed on 6/5/2007  (Pruitt, Debra) |
| 06/11/2007 | 30908 | Adversary Case 1-04-ap-2302 Closed .   (Rahmoun, Margie) |
| 06/11/2007 | 30909 | Adversary Case 1-04-ap-2522 Closed .   (Seldon, Katrina) |
| 06/11/2007 | 30910 | Adversary Case 1-04-ap-2173 Closed .   (Seamann, Pamela) |
| 06/11/2007 | 30911 | Adversary Case 1-04-ap-2169 Closed .   (Jerdine, Maurice) |
| 06/11/2007 | 30912 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Steven S. Potts on behalf of Carol/Robert Dery.  Hearing scheduled for 6/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Potts, Steven) |
| 06/11/2007 | 30913 | Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 7097655.  Fee Amount $ 150.00 (U.S. Treasury) |
| 06/12/2007 | 30914 | Adversary Case 04-2092 Closed .   (Rahmoun, Margie) |
| 06/12/2007 | 30915 | Adversary Case 1-04-ap-02052 Closed .   (Seldon, Katrina) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/12/2007 | 30916 | Adversary Case 04-2128 Closed .    (Green, Ron) |
| 06/12/2007 | 30917 | Adversary Case 04-136 Closed .    (Hatch-Edwards, Lashanda) |
| 06/12/2007 | 30918 | Certificate of Service re: Notice of Resolved Claims Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 06/13/2007 | 30919 | Adversary Case 1-04-ap-02274 Closed .    (Marola, Rosalie) |
| 06/13/2007 | 30920 | Adversary Case 1-04-ap-2476 Closed .    (Scott, Kelvin) |
| 06/13/2007 | 30921 | Adversary Case 1-04-ap-02315 Closed .    (Huley, Linda) |
| 06/13/2007 | 30922 | Adversary Case 1-04-ap-2397 Closed .    (Chavez, Baldo) |
| 06/13/2007 | 30923 | Adversary Case 1-04-ap-2398 Closed .    (Epps, Wanda) |
| 06/13/2007 | 30924 | Adversary Case 1-04-ap-2678 Closed .    (Henderson, LaToya) |
| 06/13/2007 | 30925 | Notice of Motion and  Motion to Amend Claim to Increase Amount. Filed by  Charles A Cohn  on behalf of  Linda  Gillies . Hearing scheduled for 6/20/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1)Proposed Order) (Marola, Rosalie) |
| 06/13/2007 | 30926 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Charles E Cohn for Not Filing Electronically . Hearing scheduled for 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Marola, Rosalie) |
| 06/14/2007 | 30927 | Report of Responses to Notices of Settled Claims Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 06/14/2007 | 30928 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30927] Report).  (Barrett, William) |
| 06/20/2007 | 30929 | Notice of Motion and Motion for Relief from Judgment or Order Filed by Steven B Chaiken on behalf of Michael Rock.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Chaiken, Steven) |
| 06/20/2007 | 30930 | Order Withdrawing Motion as moot To Allow Claim(s) 56529 as timely filed.  (Related Doc # [29986]).   Signed on  6/20/2007. (Marola, Rosalie) |
| 06/20/2007 | 30931 | Agreed Order Modifying Automatic Stay and Plan Injunction in favor of Carol and Robert Dery Re:docket entry[30912].   Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30932 | Agreed Order Between KMart and Carla Biesecker to Modify Automatic Stay and Plan Injunction .RE:docket entry [30773].   Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30933 | Order Granting Motion to Approve (Related Doc # [30905]).   Signed on  6/20/2007.    (Marola, Rosalie) |
| 06/20/2007 | 30934 | Order Granting Motion to Approve (Related Doc # [30889]).    Signed on  6/20/2007.    (Marola, Rosalie) Modified on 6/21/2007 to correct order date (Walker, Valerie). |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008
                                                           Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/20/2007 | 30935 | Order Withdrawing Motion as moot to Disallow (Related Doc # [30677]).  Signed on 6/20/2007.    (Marola, Rosalie) |
| 06/20/2007 | 30936 | Order Granting Motion to Approve (Related Doc # [30893]).   Signed on 6/20/2007.    (Marola, Rosalie) |
| 06/20/2007 | 30937 | Agreed Order resolving lease rejection claims for KMart store No 9709 .  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30938 | Order Scheduling .  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.RE:docket entry [8886]  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30939 | Order Scheduling Fifth Omnibus Objection to Claims.RE:docket entry [11317]  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30940 | Order Scheduling RE:KMart's Seventh Omnibus Objection to Claims.RE:docket entry [13071]  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30941 | Order Scheduling RE:KMart's Tenth Omnibus Objection to Claims.RE:Docket entry [13073]  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30942 | Order Scheduling RE:KMart's Ninth Omnibus Objection to Claims docket entry [13074].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30943 | Order Scheduling RE:KMart's Eighth Omnibus Objection to Claims docket entry [13137].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30944 | Order Scheduling RE:KMart's Eleventh Omnibus Objection to Claims docket enty [13928].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30945 | Order Scheduling RE:KMart's Twelfth Omnibus Objection to Claims docket entry [17013].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30946 | Order Scheduling RE:KMart's Fourteenth Omnibus Objection to Claims docket entry [18473].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30947 | Order Scheduling RE:KMart's Sixteenth Omnibus Objection to Claims |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474                                       Run Date: 01/04/2008
                                                        Run Time: 13:32:44
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | docket entry[19062]. Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007   (Marola, Rosalie) |
| 06/20/2007 | 30948 | Order Scheduling RE:KMart's Eighteenth Omnibus Objection to Claims docket entry [19680].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007   (Marola, Rosalie) |
| 06/20/2007 | 30949 | Order Scheduling RE:Reorganized Debtors' Nineteenth Omnibus Objection to Claims (Certificate Claims) docket entry [20650]. Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signedon 6/20/2007   (Marola, Rosalie) |
| 06/20/2007 | 30950 | Order Scheduling RE:Reorganized Debtors' Twentieth Omnibus Ojbeciton to claims (Certain Lease Related Damages Claims) docket entry [20651].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007   (Marola, Rosalie) |
| 06/20/2007 | 30951 | Order Scheduling RE:Reorganized Debtors' Twenty-First Omnibus Objection to claims (Certain Personal Injury and other claims docket entry [20652].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago,Illinois 60604.  Signed on 6/20/2007   (Marola, Rosalie) |
| 06/20/2007 | 30952 | Order Scheduling RE:Reorganized Debtors' Twenty-Second Omnibus Objection to Claims docket entry [24531].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007   (Marola, Rosalie) |
| 06/20/2007 | 30953 | Order Scheduling RE:Reorganized Debtors' Twenty-Third Omnibus Objection to Claims docket entry [25213].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007   (Marola, Rosalie) |
| 06/20/2007 | 30954 | Order Scheduling RE:Reorganized Debtors' Twenty-Fourth Omnibus Objection to Claims docket entry [27210].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007   (Marola, Rosalie) |
| 06/20/2007 | 30955 | Order Scheduling RE:Reorganzied Debtors' Twenty-Fifth Omnibus Objection to claims docket entry [27233].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007   (Marola, Rosalie) |
| 06/20/2007 | 30956 | Order Scheduling RE:Reorganized Debtors' Twenty-Sixth Omnibus Objection to claims docket entry [28781].  Status hearing to be |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

*K-MART CORPORATION*

Case No: 02-02474                                                      Run Date:01/04/2008
                                                                        Run Time:13:32:44
Filing Date       No.        Entry

---

|  |  |  |
|---|---|---|
|  |  | held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30957 | Order Scheduling RE:(1)KMart's Motion for Summary Judgement Disallowing Claim Nos 29722 29723 & 29724 )Gramercy Industries)docket no [29613] and (11)KMart's Motion in Limine (docket no) [30461]. Hearing continued on 8/14/2007 at 10:00AM at219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30958 | Order Scheduling RE:KMart's Motion for determination docket entry [30550] Hearing continued on 8/14/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30959 | Order Scheduling RE:KMart's Third Motion for Determination for worker compensaton docket entry [30675] Hearing continued on 8/14/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30960 | Order ReScheduling Motion filed in Contravention of the Local Rules docket entry [30925]. Hearing continued on 8/14/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30961 | Order Scheduling KMart/David Kersh Matters docket entries [29881 29882 29866 & 30828].  Status hearing to be held on 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30962 | Order and Stipulation Pursuant to Fed R Bankr Proc 3006 withdrawing claim of Aco Inc and dismising objection hereto as moot.Re:docket entry [17013]   Signed on 6/20/2007  (Marola, Rosalie) |
| 06/20/2007 | 30963 | Order Granting Motion To Disallow Claims .Motion is continued to 8/14/207 at 10:00a.m. in courtroom 642 as it pertains Claim Nos 56556 and 56589 of Edward Bayer. (Related Doc # [30904]).   Signed on  6/20/2007.     (Marola, Rosalie) |
| 06/21/2007 | 30964 | Notice of Continued Hearing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [30894] Motion to Disallow, ). (Barrett, William) |
| 06/21/2007 | 30965 | CORRECTIVE ENTRY to correct order date (RE: [30934]  Order on Motion to Approve).   (Walker, Valerie) |
| 06/26/2007 | 30966 | Adversary Case 04-2030 Closed .   (Gordon, Pamela) |
| 06/26/2007 | 30967 | Adversary Case 1-03-ap-1848 Closed .   (Ramey, Dorothy) |
| 06/26/2007 | 30968 | Adversary Case 1-03-ap-1816 Closed .   (Brown, Venita) |
| 06/25/2007 | 30969 | Order Granting Motion To Vacate (Related Doc # [30778]).   Signed on  6/25/2007.     (Marola, Rosalie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474                                               Run Date: 01/04/2008
                                                                Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2007 | 30970 | Order Granting in Part, Continuing Motion to Disallow  Re:docket #[30894].(Related Doc # [30894]).   Signed on  6/25/2007. (Marola, Rosalie) |
| 06/25/2007 | 30971 | Agreed Order Granting Motion (Related Doc # [30559]).   Signed on 6/25/2007.      (Marola, Rosalie) |
| 06/25/2007 | 30972 | Agreed Order Resolving Lease Administrative Claims for certain KMart Stores from Kimco Realty .   Signed on 6/25/2007 (Marola, Rosalie) |
| 06/26/2007 | 30973 | Adversary Case 1-04-ap-2459 Closed .   (Weston, Carel Dell) |
| 06/26/2007 | 30974 | Adversary Case 1-04-ap-2789 Closed .   (Weston, Carel Dell) |
| 06/27/2007 | 30975 | Adversary Case 1-04-ap-2407 Closed .   (Ross, Demetrius) |
| 06/28/2007 | 30976 | Hearing Concluded (RE: [30926]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically).   (Williams, Velda) |
| 06/29/2007 | 30977 | Adversary Case 1-04-ap-2739 Closed .   (Green, Charlie) |
| 06/29/2007 | 30978 | Adversary Case 1-04-ap-2760 Closed .   (Green, Charlie) |
| 06/29/2007 | 30979 | Adversary Case 04-02773 Closed .   (Marola, Rosalie) |
| 06/29/2007 | 30980 | Adversary Case 1-04-ap-2763 Closed .   (Marola, Rosalie) |
| 06/29/2007 | 30981 | Adversary Case 1-04-ap-2769 Closed .   (Livermore, Corrina) |
| 06/29/2007 | 30982 | Adversary Case 1-04-ap-02743 Closed .   (Marola, Rosalie) |
| 06/29/2007 | 30983 | Adversary Case 04-2770 Closed .   (Livermore, Corrina) |
| 06/29/2007 | 30984 | Adversary Case 1-04-ap-02785 Closed .   (Huley, Linda) |
| 06/29/2007 | 30985 | Adversary Case 1-04-ap-02774 Closed .   (Marola, Rosalie) |
| 06/29/2007 | 30986 | Adversary Case 1-04-ap-2844 Closed .   (Marola, Rosalie) |
| 06/29/2007 | 30987 | Adversary Case 1-04-ap-2740 Closed .   (Molina, Nilsa) |
| 06/29/2007 | 30988 | Adversary Case 1-04-ap-2379 Closed .   (Gomez, Denise) |
| 06/29/2007 | 30989 | Adversary Case 1-04-ap-2545 Closed .   (Simmons, Carina) |
| 06/29/2007 | 30990 | Adversary Case 1-04-ap-02885 Closed .   (Huley, Linda) |
| 06/29/2007 | 30991 | Adversary Case 1-04-ap-2849 Closed .   (Molina, Nilsa) |
| 06/29/2007 | 30992 | Adversary Case 1-04-ap-2768 Closed .   (Hamilton, Annette) |
| 06/29/2007 | 30993 | Adversary Case 04-2880 Closed .   (Gomez, Denise) |
| 06/29/2007 | 30994 | Adversary Case 1-04-ap-2897 Closed .   (Hamilton, Annette) |
| 06/29/2007 | 30995 | Adversary Case 04-02856 Closed .   (Simmons, Carina) |
| 06/29/2007 | 30996 | Adversary Case 04-2889 Closed .   (Gomez, Denise) |
| 06/29/2007 | 30997 | Adversary Case 1-04-ap-02876 Closed .   (Scott, Kelvin) |
| 06/29/2007 | 30998 | Adversary Case 1-04-ap-2750 Closed .   (Gomez, Denise) |
| 06/29/2007 | 30999 | Adversary Case 04-2745 Closed .   (Simmons, Carina) |
| 06/29/2007 | 31000 | Adversary Case 1-04-ap-2846 Closed .   (Henley, Mary) |
| 06/29/2007 | 31001 | Adversary Case 1-04-ap-2865 Closed .   (Henley, Mary) |

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
Filing Date     No.       Entry

| 06/29/2007 | 31002 | Adversary Case 1-04-ap-2875 Closed .   (Henley, Mary) |
| 06/29/2007 | 31003 | Adversary Case 1-04-ap-2883 Closed .   (Beemster, Greg) |
| 06/29/2007 | 31004 | Adversary Case 1-04-ap-2783 Closed .   (Beemster, Greg) |
| 06/29/2007 | 31005 | Adversary Case 04-2666 Closed .   (Poindexter, Haley) |
| 06/29/2007 | 31006 | Adversary Case 1-04-ap-2791 Closed .   (Gonzalez, Maribel) |
| 06/29/2007 | 31007 | Adversary Case 04-2881 Closed .   (Gonzalez, Maribel) |
| 06/29/2007 | 31008 | Adversary Case 04-2882 Closed .   (Gonzalez, Maribel) |
| 06/29/2007 | 31009 | Adversary Case 04-2072 Closed .   (Gonzalez, Maribel) |
| 06/29/2007 | 31010 | Adversary Case 04-2871 Closed .   (Gonzalez, Maribel) |
| 06/29/2007 | 31011 | Adversary Case 04-2751 Closed .   (Gonzalez, Maribel) |
| 06/29/2007 | 31012 | Adversary Case 1-04-ap-02177 Closed .   (Epps, Wanda) |
| 06/29/2007 | 31013 | Adversary Case 1-04-ap-158 Closed .   (Green, Ron) |
| 06/29/2007 | 31014 | Adversary Case 1-04-ap-2118 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31015 | Adversary Case 04-2358 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31016 | Adversary Case 1-04-ap-2359 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31017 | Adversary Case 1-04-ap-2366 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31018 | Adversary Case 1-04-ap-2019 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31019 | Adversary Case 04-2021 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31020 | Adversary Case 1-04-ap-2604 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31021 | Adversary Case 1-04-ap-2165 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31022 | Adversary Case 1-04-ap-2369 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31023 | Adversary Case 1-04-ap-2563 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31024 | Adversary Case 1-04-ap-1989 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31025 | Adversary Case 1-04-ap-2048 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31026 | Adversary Case 1-04-ap-2066 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31027 | Adversary Case 1-04-ap-2175 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31028 | Adversary Case 1-04-ap-2383 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31029 | Adversary Case 1-04-ap-2644 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31030 | Adversary Case 04-2352 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31031 | Adversary Case 1-04-ap-2022 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31032 | Adversary Case 1-04-ap-2384 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31033 | Adversary Case 1-04-ap-2362 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31034 | Adversary Case 1-04-ap-2526 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31035 | Adversary Case 1-04-ap-1947 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31036 | Adversary Case 1-04-ap-2647 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31037 | Adversary Case 1-04-ap-2101 Closed .   (Camacho, Marilyn) |
| 06/29/2007 | 31038 | Adversary Case 1-04-ap-2380 Closed .   (Camacho, Marilyn) |

**UNITED STATES BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| 06/29/2007 | 31039 | Adversary Case 1-04-ap-2605 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31040 | Adversary Case 1-04-ap-2018 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31041 | Adversary Case 1-04-ap-2510 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31042 | Adversary Case 1-04-ap-2455 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31043 | Adversary Case 1-04-ap-2388 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31044 | Adversary Case 1-04-ap-2097 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31045 | Adversary Case 1-04-ap-2607 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31046 | Adversary Case 1-04-ap-2065 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31047 | Adversary Case 1-04-ap-2064 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31048 | Adversary Case 1-04-ap-2364 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31049 | Adversary Case 1-04-ap-2174 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31050 | Adversary Case 1-04-ap-2386 Closed .  (Camacho, Marilyn) |
| 06/29/2007 | 31051 | Adversary Case 1-04-ap-2539 Closed .  (Camacho, Marilyn) |
| 07/02/2007 | 31052 | Adversary Case 1-04-ap-02767 Closed .   (Cabrales, Claudia) |
| 07/02/2007 | 31053 | Motion  to Appear Pro Hac Vice Filed by  Thomas H Walters   on behalf of   Kmart Corporation .   (Marola, Rosalie) |
| 07/02/2007 | 31054 | Appearance  Filed by  Thomas H Walters   on behalf of   Kmart Corporation .   (Marola, Rosalie) |
| 07/06/2007 | 31055 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [31053]).   Signed on  7/6/2007.   (Marola, Rosalie) |
| 07/09/2007 | 31056 | Adversary Case 1-04-ap-02392 Closed .  (Rance, Gwendolyn) |
| 07/12/2007 | 31057 | Notice of Motion and Motion to Disallow Claims # 51092. Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 07/12/2007 | 31058 | Notice of Motion and Motion to Disallow Claims # 41607. Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Barrett, William) |
| 07/13/2007 | 31059 | Notice of Motion and Motion to Disallow Claims # 57828 (Bessie Ruff). Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Barrett, William) |
| 07/13/2007 | 31060 | Notice of Motion and Motion to Disallow Claims # 53825. Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Barrett, William) |
| 07/16/2007 | 31061 | Adversary Case 1-04-ap-1970 Closed .   (Gomez, Denise) |
| 07/16/2007 | 31062 | Agreed Order Between KMart & Richard Hirtreiter to Modify Automatic Stay & Plan Injunction .   Signed on 7/16/2007  (Marola, Rosalie) |
| 07/17/2007 | 31063 | Agreed Order Resolving Administrative Claim #56428 Filed by Van Mar Inc .   Signed on 7/17/2007  (Marola, Rosalie) |
| 07/18/2007 | 31064 | Notice of Motion and Motion to Disallow Claims or to Remove Scheduled Claims Relating to Settled, Dismissed, or Default Judgment Critical Vendor Cases Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 07/18/2007 | 31065 | Notice of Motion and Third Motion to Approve Order Lifting Plan Injunction for Unresolved Personal Injury Claims Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 07/18/2007 | 31066 | Notice of Motion and Motion to Disallow Claims # Duplicate Claims. Filed by William J. Barrett on behalf of Kmart Corporation. Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 07/18/2007 | 31067 | Notice of Motion and Motion to Approve Order determining That Worker Compensation Claims Should be Treated as Provided in the Plan of Reorganization Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 07/18/2007 | 31068 | Notice of Motion and Motion for Judgment against Eleanor Pierce and in favor of Kmart Corporation in the amount of &#36;Disallowing Claim 57929 Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Barrett, William) |
| 07/27/2007 | 31069 | Notice of Motion and Fourth Motion to Approve Order Lifting Plan Injunction for Unresolved Personal Injury Claims Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
Filing Date      No.       Entry

                           Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                           (Barrett, William)

07/31/2007      31070      Notice of Motion and Motion to Compel Claimant FLOORgraphics, Inc.
                           to Identify and Produce Documents Filed by William J. Barrett on
                           behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at
                           10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                           60604.  (Attachments: # (1) Exhibit A) (Barrett, William)

07/31/2007      31071      Memorandum Opinion  (RE: [29619]  Motion for Sanctions, , ).
                           (Beemster, Greg)

07/31/2007      31072      Order Scheduling  (RE: [29619]  Motion for Sanctions, , ) Order
                           Granting in Part and Denying in Part Motion of Global Property
                           Services for Sanctions.  Status hearing to be held on 8/21/2007 at
                           10:30 AM at 219 South Dearborn, Courtroom 642, Chicago,Illinois
                           60604.  Signed on 7/31/2007 (Beemster, Greg)

07/31/2007      31073      Certificate of Service  (RE: [31071]  Memorandum Opinion, [31072]
                           Order Scheduling, ).    (Beemster, Greg)

07/31/2007      31074      Notice of Motion and Motion to Approve Clarification With Respect
                           to Prior Order Granting Lottie L. Gentry Dodson Relief From the
                           Discharge Injunction, or Alternatively, for Relief From Said Order
                           Pursuant to Fed R. Civ. P. 60(b) Filed by William J.Barrett on
                           behalf of Kmart Corporation.  Hearing scheduled for 8/14/2007 at
                           10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                           60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A# (3)
                           Exhibit B# (4) Exhibit C# (5) Exhibit D# (6)Exhibit E) (Barrett,
                           William)

07/31/2007      31075      Incamera/Seal Material:    Revised Confidentiality Agreement and
                           Protection Order Regarding Claim of Floorgraphics Inc (RE: Doc #
                           [29066]).    (Seamann, Pamela)

07/31/2007      31076      Memorandum of Law in Support of Kmarts Motion to Compel Discovery
                           from Claimant Floorgraphics  Filed by  William J Barrett    on
                           behalf of   Kmart Corporation    (RE: [31070]  Motion to Compel,
                           ).   (Seamann, Pamela)

08/02/2007      31077      Amended Certificate of Service With Facsimile Confirmation Sheets
                           Filed by William J. Barrett on behalf of Kmart Corporation (RE:
                           [31074] Motion to Approve,, ).  (Barrett, William)

08/02/2007      31078      Notice of Motion and Motion to Approve Distribution to Bank of
                           America of Remaining Shares to be Distributed on Claim No. 18696
                           (Allegro Intimates) Filed by William J. Barrett on behalf of Kmart
                           Corporation.  Hearing scheduled for 8/14/2007 at 10:00AM at 219
                           South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                           (Attachments: # (1) Proposed Order) (Barrett, William)

08/08/2007      31079      Report of Responses to Notices of Settled Claims Filed by William
                           J. Barrett on behalf of Kmart Corporation.   (Barrett, William)

08/08/2007      31080      Notice of Filing Filed by William J. Barrett on behalf of Kmart

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

*K-MART CORPORATION*

Case No: 02-02474                                          Run Date: 01/04/2008

                                                           Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation (RE: [31079] Report).  (Barrett, William) |
| 08/08/2007 | 31081 | Notice of Motion and Motion for Leave to To File Second Amended Proof of Claim Filed by Patricia J Fokuo on behalf of FLOORGraphics Inc.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order Exhibit B) (Fokuo, Patricia) |
| 08/08/2007 | 31082 | Amended Certificate of Service Filed by Patricia J Fokuo on behalf of FLOORGraphics Inc (RE: [31081] Motion for Leave, ).  (Fokuo, Patricia) |
| 08/09/2007 | 31083 | Adversary Case 1-04-ap-02624 Closed .   (Pruitt, Debra) |
| 08/09/2007 | 31084 | Adversary Case 04-2138 Closed .   (Reed, Patricia) |
| 08/09/2007 | 31085 | Adversary Case 1-04-ap-01899 Closed .   (Green, Charlie) |
| 08/09/2007 | 31086 | Adversary Case 1-04-ap-02528 Closed .   (Cabrales, Claudia) |
| 08/09/2007 | 31087 | Adversary Case 1-04-ap-02377 Closed .   (Epps, Wanda) |
| 08/09/2007 | 31088 | Adversary Case 1-04-ap-02032 Closed .   (Rance, Gwendolyn) |
| 08/09/2007 | 31089 | Response to (related document(s): [31070] Motion to Compel, ) Filed by Patricia J Fokuo on behalf of FLOORGraphics Inc (Fokuo, Patricia) |
| 08/10/2007 | 31090 | Incamera/Seal Material:   Floorgraphics Inc Opposition to KMART'S Motion to Compel Discovery From Floorgraphics Inc .   (Seamann, Pamela) |
| 08/10/2007 | 31091 | Notice of Motion and Motion for Protective Order Filed by Patricia J Fokuo on behalf of FLOORGraphics Inc.  Hearing scheduled for 8/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2)Exhibit 2# (3) Exhibit 3# (4) Proposed Order) (Fokuo, Patricia) |
| 08/13/2007 | 31092 | Agenda for Omnibus Hearing Scheduled for August 14, 2007 at 10:00 a.m. Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William) |
| 08/14/2007 | 31093 | Order Scheduling RE:KMart's Third Omnibus Objection to Claims docket No.[8886]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007 (Marola, Rosalie) |
| 08/14/2007 | 31094 | Order Scheduling RE:Status Hearing for Fifth Omnibus Objection to Claims Docket No [11317]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31095 | Order Scheduling RE:KMart's Seventh Omnibus Objection to claims Docket No [13071]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
Filing Date      No.      Entry

| | | |
|---|---|---|
| 08/14/2007 | 31096 | Order Scheduling RE:KMart's Tenth Omnibus Objection to Claims Docket No [13073]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31097 | Order Scheduling RE:KMart's Ninth Omnibus Objection to Claims Docket No[13074]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31098 | Order Scheduling RE:KMart's Eighth Omnibus Objection to Claims Docket No [13137]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31099 | Order Scheduling RE:KMart's Eleventh Omnibus Objection to Claims Docket No [13928]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31100 | Order Scheduling RE:KMart's Twelfth Omnibus Objection to Claims Docket No [17013]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31101 | Order Scheduling RE:KMart's Thirteenth Omnibus Objection to Claims Docket No [17014]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31102 | Order Scheduling RE:KMart's Fourteenth Omnibus Objections to Claims Docket No [18473]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31103 | Order Scheduling RE:KMart's Sixteenth Omnibus Objection to Claims Docket No [19602]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31104 | Order Scheduling RE:KMart's Eighteenth Omnibus Objection to Claims Docket No [19680]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31105 | Order Scheduling RE:Reorganized Debtor's Nineteenth Omnibus Objection to Claims (Certain Claims) Docket No [20650]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31106 | Order Scheduling RE:Reorganized Debtor's Twentieth Objection to Claims (Certain Lease Related Damages Claims) Docket No [20651]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, |

**UNIT S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

*K-MART CORPORATION*

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|

Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007 (Marola, Rosalie)

08/14/2007   31107   Order Scheduling RE:Reorganized Debtor's Twenty-First Omnibus Objection to Claims (Certain Personal Injury & Other Claims) Docket No [20652]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/14/2007  (Marola, Rosalie)

08/14/2007   31108   Order Scheduling RE:Reorganized Debtor's Twenty-Second Omnibus Objection to Claims Docket No [24531] . Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie)

08/14/2007   31109   Order Scheduling RE:Reorganized Debtor's Twenty-Third Omnibus Objection to Claims Docket No [25213]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie)

08/14/2007   31110   Order Scheduling RE:Reorganized Debtor's Twenty-Fourth Omnibus to Claims Docket No [27210]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie)

08/14/2007   31111   Order Scheduling RE:Reorganized Debtor's Twenty-Fifth Omnibus Obection to Claims Docket No [27233]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie)

08/14/2007   31112   Order Scheduling RE:Reorganized Debtor's Twenty-Sixth Omnibus Objection to Claims Docket No [28781]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie)

08/14/2007   31113   Order Scheduling Re:Motion of the CIT Group/Commercial Services Inc for Recognition of Interest of CIT in Claims & Providing for Payment of Claims Docket No [29242] . Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie)

08/14/2007   31114   Order Scheduling RE:KMart's Motion for Partial Disallowance of the Wallace Prepetition Claim Docket No [30524]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie)

08/14/2007   31115   Order Scheduling RE:KMart's Motion for Determination that Worker Compensation claims should be treated as provided in the Plan of Reorganization Docket No [30550]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie)

08/14/2007   31116   Order Scheduling RE:KMart's Third Motion for Determination that Worker Compensation Claims should be treated as provided in the Plan of Reorganizaion Docket No [30675]. Hearing continued on

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31117 | Order Scheduling KMart's Fourth Motion to Disallow Duplicate Claims without Prejudice Docket No [31066]. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31118 | Order Withdrawing Motion For Summary Judgment (Related Doc # [29865]).  Signed on  8/14/2007.    (Marola, Rosalie) |
| 08/14/2007 | 31119 | Order Granting Motion to Disallow (Related Doc # [30894]). Signed on  8/14/2007.    (Marola, Rosalie) |
| 08/14/2007 | 31120 | Order Granting Motion To Disallow Claim 51092. (Related Doc # [31057]).  Signed on  8/14/2007.    (Marola, Rosalie) |
| 08/14/2007 | 31121 | Order Disallowing Claim(s)#41607  (RE: [31058]  Motion to Disallow Claims, ).   Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31122 | Order Disallowing Claim(s) #57828  (RE: [31059]  Motion to Disallow Claims, ).   Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31123 | Order Granting Motion To Disallow Claims #56556. (Related Doc # [30904]).  Signed on  8/14/2007.    (Marola, Rosalie) |
| 08/14/2007 | 31124 | Order Scheduling RE:KMart's Motion to Disallow Claim of Margell Munson. Hearing continued on 10/3/2007 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31125 | Order Granting Motion to Disallow (Related Doc # [31064]). Signed on  8/14/2007.    (Marola, Rosalie) |
| 08/14/2007 | 31126 | Order Granting Motion to Approve (Related Doc # [31065]).   Signed on  8/14/2007.    (Marola, Rosalie) |
| 08/14/2007 | 31127 | Order Granting Motion For Judgment (Related Doc # [31068]). Signed on  8/14/2007.    (Marola, Rosalie) |
| 08/14/2007 | 31128 | Order Granting Motion to Approve (Related Doc # [31069]).   Signed on  8/14/2007.    (Marola, Rosalie) |
| 08/14/2007 | 31129 | Order Granting Motion to Approve (Related Doc # [31078]).   Signed on  8/14/2007.    (Marola, Rosalie) |
| 08/14/2007 | 31130 | Order Granting Motion for Leave (Related Doc # [31081]).   Signed on  8/14/2007.    (Marola, Rosalie) |
| 08/15/2007 | 31131 | Response  to KMart's Third Motion to Lift Plan Injunction for Unresolved Personal Injury Claims. Docket No [31065].Filed by Robert  Banks    (Marola, Rosalie) |
| 08/14/2007 | 31132 | Agreed Order Between KMart and Michael Rock to Modify Automatic Stay and Plan Injunction .   Signed on 8/14/2007  (Marola, Rosalie) |
| 08/14/2007 | 31133 | Order Withdrawing Motion to Approve (Related Doc # [30828]). Signed on  8/14/2007.    (Marola, Rosalie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/14/2007 | 31134 | Order Granting Motion to Substitute Attorney adding John C Ambrose for Richard Pulla, terminating Michael M.Cushing (Related Doc # [30886]).   Signed on  8/14/2007.     (Marola, Rosalie) |
| 08/15/2007 | 31135 | Order Scheduling RE:KMart/David Kersh Matters Docket Nos [29881 & 29882].  Status hearing to be held on 10/3/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/15/2007  (Marola, Rosalie) |
| 08/17/2007 | 31136 | Notice of Entry of Order Granting Kmart's Third Motion to Lift Plan Injunction for Unresolved Personal Injury Claims (with Certificate of Service) Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 08/17/2007 | 31137 | Notice of Entry of Order Granting Kmart's Fourth Motion to Lift Plan Injunction for Unresolved Personal Injury Claims (with Certificate of Service) Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William) |
| 08/16/2007 | 31138 | Stipilation and Agreed Order Scheduling  (RE: [31070]  Motion to Compel, ).  Status hearing to be held on 9/11/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 8/16/2007  (Marola, Rosalie) |
| 08/21/2007 | 31139 | Hearing Continued  (RE: [29619]  Motion for Sanctions, , ). Hearing scheduled for 9/11/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 08/24/2007 | 31140 | Final Pre Trial Order Governing Debtor's Objection to Claim Nos 29722 29723 and 29724 of Gramercy Industries Docket No [29613]. Pretrial Statement due by: 11/6/2007. Trial date set for 11/13/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642,Chicago, Illinois 60604. Signed on 8/24/2007  (Marola, Rosalie) |
| 08/24/2007 | 31141 | <b>ENTERED IN ERROR</b> Final Pre Trial Order Governing Debtor's Objectin to Claim Nos 29722 29723 and 29724 of Gramercy Industries Docket No [29613]. Pretrial Statement due by: 11/6/2007. Trial date set for 11/13/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 8/24/2007 (Marola, Rosalie) Modified on 8/27/2007 (Walker, Valerie). |
| 08/24/2007 | 31142 | Certificate of Service: Related docket No [31140] .    (Marola, Rosalie) |
| 08/27/2007 | 31143 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: [31141]  Trial Order, ). (Walker, Valerie) |
| 08/27/2007 | 31144 | Agreed Order Resolving KMart's Motion to Disallow Claim of Margell Munson .   Signed on 8/27/2007  (Marola, Rosalie) |
| 08/29/2007 | 31145 | Notice of Motion and Motion to Amend (related document(s)[31126] Order on Motion to Approve) Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 10/3/2007 at 11:00 AM |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                           Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date      No.         Entry

                             at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                             (Attachments: # (1) Proposed Order) (Barrett, William)

08/31/2007       31146       Notice of Motion and Motion to Approve Determination of Liability
                             for Pre-Petition Taxes to Putnam County, West Virginia Under 11
                             U.S.C. Sections 105 and 505 and Fed. R. Bank. P. 3012 Filed by
                             Kimberly J Robinson on behalf of Kmart Corporation.  Hearing
                             scheduled for 10/3/2007 at 11:00 AM at 219 South Dearborn,
                             Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1)
                             Proposed Order) (Robinson, Kimberly)

08/30/2007       31147       Order Granting Motion to Approve (Related Doc # [31067]).   Signed
                             on  8/30/2007.     (Marola, Rosalie)

09/06/2007       31148       Notice of Motion and Motion to Authorize Kmart Corporation to
                             Distribute to Internal Revenue Service Remaining Distribution on
                             Claim of All Service Building Maintenance Filed by William J.
                             Barrett on behalf of Kmart Corporation.  Hearing scheduled for
                             10/3/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642,
                             Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
                             Proposed Order) (Barrett, William)

09/10/2007       31149       Agreed Amended Order Scheduling  (RE: [31074]  Motion to Approve,
                             , ). Reply due by: 10/9/2007 Responses due by 10/2/2007.  Signed
                             on 9/10/2007  (Seamann, Pamela)

09/10/2007       31150       Order and Stipulation on Creditor Global Property Services, Inc.'s
                             Motion for Sanctions for Spoliation and Violations of the Court's
                             July 11, 2005 Order and Motion to Compel Discovery .   Signed on
                             9/10/2007  (Beemster, Greg) Modified on 9/13/2007 to included
                             Agreed (Walker, Valerie).

09/11/2007       31151       Hearing Continued (RE: [29619] Sanctions). Hearing Scheduled for
                             05/28/2008 at 10:30 AM at Courtroom 642 219 South Dearborn,
                             Chicago, IL, 60604. (Jacobs,Karen)

09/11/2007       31152       Order Scheduling RE:Floorgraphics Discovery. Status hearing to be
                             held on 10/3/2007 at 11:00 AM at 219 South Dearborn, Courtroom
                             642, Chicago, Illinois 60604.A Further Status Hearing will be held
                             on 11/6/2007 at 10:00a.m. at 219 South Dearborn, Courtroom 642,
                             Chicago Illinois 60604  Signed on 9/11/2007   (Marola, Rosalie)

09/13/2007       31153       CORRECTIVE ENTRY to included Agreed (RE: [31150]  Order and
                             Stipulation, ).    (Walker, Valerie)

09/13/2007       31154       Stipulation and Order Modifying Pretrial Schedule between Global
                             Property Services, Inc and Kmart Corporation. Global shall
                             disclose experts and produce report by 12/31/2007, Kmart shall
                             disclose experts and produce report by 1/31/2008, depositions
                             shall be completed by 2/29/2008, Motions for Summary Judgment must
                             be filed by 3/31/2008,  Discovery Cutoff 12/7/2007. Pre-Trial
                             Conference set for 5/28/2008 at 10:30 AM at 219 South Dearborn,
                             Courtroom 642, Chicago, Illinois 60604.Reply due by: 5/23/2008

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**K-MART CORPORATION**

Case No: 02-02474                                                  Run Date:01/04/2008
                                                                   Run Time:13:32:44
Filing Date      No.       Entry
_____

                           Responses due by 4/30/2008.  Signed on 9/13/2007 (Riddick,
                           Debbie)

09/13/2007      31155      Letter: Reference to Claim Filed by   Ilease  Bartlett  .
                           (Marola, Rosalie) Modified on 9/17/2007 to correct filed date
                           (Walker, Valerie).

09/14/2007      31156      Notice of Motion and Motion to Compel Claimant FLOORgraphics'
                           Auditors to Further Discovery Pursuant to This Court's September
                           11, 2007 Order Filed by William J. Barrett on behalf of Kmart
                           Corporation.  Hearing scheduled for 9/19/2007 at 10:00 AM at 219
                           South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                           (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C)
                           (Barrett, William) Modified on 9/17/2007 <b>missing proposed
                           order-filer notified to file</b> (Walker, Valerie).

09/17/2007      31157      CORRECTIVE ENTRY to correct filed date (RE: [31155] Letter).
                           (Walker, Valerie)

09/17/2007      31158      CORRECTIVE ENTRY missing proposed order-filer notified to file
                           (RE: [31156] Motion to Compel, ).    (Walker, Valerie)

09/17/2007      31159      Notice of Motion and Motion to Approve Determination of Liability
                           for Pre-Petition Taxes to City of La Crosse, Wisconsin Treasurer
                           Under 11 U.S.C Sections 105 and 505 and Fed. R. Bank. P. 3012
                           Filed by Kimberly J Robinson on behalf of Kmart Corporation.
                           Hearing scheduled for 10/3/2007 at 11:00 AM at 219 South Dearborn,
                           Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1)
                           Proposed Order) (Robinson, Kimberly)

09/18/2007      31160      Attachment(s) Proposed Order Filed by William J. Barrett on behalf
                           of Kmart Corporation (RE: [31156] Motion to Compel, ).  (Barrett,
                           William)

09/18/2007      31161      Notice of Filing Filed by William J. Barrett on behalf of Kmart
                           Corporation (RE: [31160] Attachment).  (Barrett, William)

09/19/2007      31162      Hearing Continued (RE: [31156] Compel).  Hearing Scheduled for
                           10/03/2007 at 11:00 AM at Courtroom 642 219 South Dearborn,
                           Chicago, IL, 60604.  (Miller,Myrtle)

09/25/2007      31163      Objection to (related document(s): [31156] Motion to Compel, )
                           Filed by J Mark Fisher on behalf of FLOORGraphics Inc
                           (Attachments: # (1) Exhibit A: Kmart Motion to Compel Ernst &
                           Young# (2) Exhibit B: Walters email to Sue and Hess) (Fisher, J)

09/26/2007      31164      Notice of Motion and Motion to Approve Determination of Debtors'
                           Liability for Pre-Petition Taxes to East Baton Rouge Parish
                           Sheriff's Office Under 11 U.S.C. Sections 105 and 505 and Fed. R.
                           Bank. P. 3012 Filed by Kimberly J Robinson on behalf of Kmart
                           Corporation.  Hearing scheduled for 11/6/2007 at 10:00 AM at 219
                           South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                           (Attachments: # (1) Proposed Order) (Robinson, Kimberly)

09/27/2007      31165      Notice of Motion and Motion for Protective Order Filed by George R

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date:01/04/2008

                                                                     Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|

Mesires on behalf of Kmart Corporation.  Hearing scheduled for 10/3/2007 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)Proposed Order) (Mesires, George)

**09/28/2007    31166**    Agreed Order Resolving Claims Numbered 44796, 44797 and 45147 . Signed on 9/28/2007  (Marola, Rosalie)

**09/28/2007    31167**    Order and Stipulation Resolving Claim Number 37416 of Lottie Gentry Dodson .   Signed on 9/28/2007  (Marola, Rosalie)

**10/01/2007    31168**    Letter:  of Withdrawing partial claim for Ouachia Parish Sheriff & Ex-Officio Tax Collector Filed by   Richard Fewell  .   (Marola, Rosalie)

**10/02/2007    31169**    Agenda for October 3, 2007 Hearings Filed by William J. Barrett on behalf of Kmart Corporation.  (Barrett, William)

**10/03/2007    31170**    Notice of Filing of Facsimile Transmission Statement Filed by Kimberly J Robinson on behalf of Kmart Corporation (RE: [31146] Motion to Approve, ).  (Robinson, Kimberly)

**10/03/2007    31171**    Second Order Granting Motion To Disallow Claim #33270 and claim #33358 shall remain an open claim. (Related Doc # [31066]). Signed on  10/3/2007.    (Marola, Rosalie) Modified on 10/5/2007 to add "Second" to docket text (Riddick, Debbie).

**10/03/2007    31172**    Order Granting Motion to Approve (Related Doc # [31146]).   Signed on  10/3/2007.    (Marola, Rosalie)

**10/03/2007    31173**    Order Granting Motion to Authorize (Related Doc # [31148]). Signed on  10/3/2007.    (Marola, Rosalie)

**10/03/2007    31174**    Order Granting Motion to Approve (Related Doc # [31159]).   Signed on  10/3/2007.    (Marola, Rosalie)

**10/03/2007    31175**    Order Scheduling RE:KMart's Third Omnibus Objection to Claims Docket No [8886]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie)

**10/03/2007    31176**    Order Scheduling RE:Status Hearing for Fifth Omnibus Objection to Claims Docket No [11317]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie)

**10/03/2007    31177**    Order Scheduling RE:Kmart's Seventh Omnibus Objection to Claims Docket No [13071]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/3/2007  (Marola, Rosalie)

**10/03/2007    31178**    Order Scheduling RE:KMart's Tenth Omnibus Objection To Claims Docket No [13073]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/3/2007  (Marola, Rosalie)

**10/03/2007    31179**    Order Scheduling RE::KMart's Ninth Omnibus Objection to Claims

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                         Run Date:01/04/2008
                                                          Run Time:13:32:44
Filing Date     No.      Entry

|            |       |                                                                                                                   |
|------------|-------|-------------------------------------------------------------------------------------------------------------------|
|            |       | Docket No [13074]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/3/2007  (Marola, Rosalie) |
| 10/03/2007 | 31180 | Order Scheduling RE:KMart's Eighth Omnibus Objection to Claims Docket No [13137]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/3/2007  (Marola, Rosalie) |
| 10/03/2007 | 31181 | Order Scheduling RE:KMart's Eleventh Omnibus Objection to claims Docket No [13928]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/3/2007  (Marola, Rosalie) |
| 10/03/2007 | 31182 | Order Scheduling RE:KMart's Fourteenth Omnibus Objection to Claims Docket No [18473]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/3/2007  (Marola, Rosalie) |
| 10/03/2007 | 31183 | Order Scheduling RE:KMart's Sixteenth Omnibus Objection to Claims Docket No [19602]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/3/2007  (Marola, Rosalie) |
| 10/03/2007 | 31184 | Order Scheduling RE:KMart's Twelfth Omnibus Objection to Claims Docket No [17013]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/3/2007  (Marola, Rosalie) |
| 10/03/2007 | 31185 | Order Scheduling RE:KMart's Eighteenth Omnibus Objection to Claims Docket No [19680]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/3/2007  (Marola, Rosalie) |
| 10/03/2007 | 31186 | Order Scheduling RE:Reorganized Debtor's Ninteenth Omnibus Objection to Claims (Certain Claims) Docket No [20650]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie) |
| 10/03/2007 | 31187 | Order Scheduling RE:Reorganzied Debtors' Twentieth Omnibus Objection to claims (Certain Claims) Docket No [20651] . Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie) |
| 10/04/2007 | 31188 | Hearing Continued  (RE: [31156]  Motion to Compel, ). Hearing scheduled for 10/24/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/03/2007 | 31189 | Order Scheduling RE:Reorganized Debtors' Twenty-First Omnibus Objection to Claims (Certain Personal Injury & Other Claims) Docket No [20652]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                          Run Date:01/04/2008
                                                           Run Time:13:32:44
Filing Date      No.         Entry
                             Signed on 10/3/2007   (Marola, Rosalie)

10/03/2007      31190    Order Scheduling RE:Reorganized Debtors' Twenty-Second Omnibus
                         Objection to Claims Docket No [24531]. Hearing continued on
                         11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie)

10/04/2007      31191    Hearing Continued .  Status hearing (re:  Kmart's objection to
                         claim #42242 of Floorgraphics) to be held on 10/24/2007 at 10:30
                         AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                         (Jacobs, Karen)

10/03/2007      31192    Order Scheduling RE:Reorganized Debtors' Twenty-Third Omnibus
                         Objection to Claims Docket No [25213]. Hearing continued on
                         11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie)

10/03/2007      31193    Order Scheduling RE:Reorganized Debtors' Twenty-Fourth Omnibus
                         Objection to Claims Docket No [27210] . Hearing continued on
                         11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie)

10/03/2007      31194    Order Scheduling RE:Reorganzied Debtors' Twenty-Fifth Omnibus
                         Objection to Claims Docket No [27233]. Hearing continued on
                         11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie)

10/03/2007      31195    Order Scheduling RE:Reorganized Debtors' Twenty-Sixth Omnibus
                         Objection to Claims Docket No [28781]. Hearing continued on
                         11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie)

10/03/2007      31196    Order Scheduling RE:Motion of the CIT Group/Commercial Services
                         Inc for Recognition of CIT in Claims and providing for payment of
                         claims Docket No [29242]. Hearing continued on 11/6/2007 at
                         10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                         60604.  Signed on 10/3/2007  (Marola, Rosalie)

10/03/2007      31197    Order Scheduling RE:KMart/David Kersh Matters. Re: Docket Nos
                         [29881, 29882, 29883 & 29884]. Hearing continued on 11/6/2007 at
                         10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                         60604.  Signed on 10/3/2007  (Marola, Rosalie)

10/03/2007      31198    Order Scheduling RE:KMart's Motion for Partial Disallowance of the
                         Wallace Prepetition Claim Docket No [30524]. Hearing continued on
                         11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom 642,
                         Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie)

10/03/2007      31199    Order Scheduling RE:KMart's Motion for Determination that Worker
                         Compensaion Claims should be treated as provided in the Plan of
                         Reorganization Docket No [30550]. Hearing continued on 11/6/2007
                         at 10:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
                         60604.  Signed on 10/3/2007  (Marola, Rosalie)

10/03/2007      31200    Order Scheduling RE:KMart's Third Motion for Determination that

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Worker Compensation Claims should be treated as provided in the Plan of Reorganization Docket No [30675]. Hearing continued on 11/6/2007 at 10:00AM at 219 South Dearborn, Courtroom642, Chicago, Illinois 60604.  Signed on 10/3/2007  (Marola, Rosalie) |
| 10/03/2007 | 31201 | Order Scheduling On Motion of KMart Corp for Protective Order Docket No [31165]. Reply due by: 11/7/2007 Responses due by 10/24/2007. Status Conference to be held on 11/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 10/3/2007  (Marola, Rosalie) |
| 10/03/2007 | 31202 | Order Amending Order Granting KMart's Third Motion to Lift Plan Injuction for Unresolved Personal Injury Claims. Motion To Amend (RE: Related Doc # [31145]).  Signed on 10/3/2007.      (Marola, Rosalie) |
| 10/03/2007 | 31203 | Order Scheduling .  Status hearing to be held on 10/24/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.Docket entry [31156].  Signed on 10/3/2007  (Marola, Rosalie) |
| 10/05/2007 | 31204 | Adversary Case 1-02-ap-1082 Closed .   (Rowe, Victoria) |
| 10/05/2007 | 31205 | CORRECTIVE ENTRY to add "Second" to docket text (RE: [31171] Order on Motion To Disallow Claims, ).   (Riddick, Debbie) |
| 10/10/2007 | 31206 | Notice of Motion and Motion for Protective Order Filed by Patricia J Fokuo on behalf of FLOORGraphics Inc.  Hearing scheduled for 10/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Fokuo, Patricia) |
| 10/10/2007 | 31207 | Memorandum Filed by Patricia J Fokuo on behalf of FLOORGraphics Inc (RE: [31206] Motion for Protective Order,, [31203] Order Scheduling, [31156] Motion to Compel,, [31163] Objection). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Fokuo, Patricia) Modified on 10/12/2007 to included Amended (Walker, Valerie). |
| 10/10/2007 | 31208 | Notice of Motion and Motion to Approve Further Discovery (Claim of FLOORgraphics, Inc.) Filed by William J. Barrett on behalf of Kmart Corporation.  Hearing scheduled for 10/24/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (Barrett, William) |
| 10/10/2007 | 31209 | Memorandum of Law in Support of Kmart's Motion for Further Discovery Filed by William J. Barrett on behalf of Kmart Corporation (RE: [31208] Motion to Approve, ).  (Attachments: # (1) Exhibit A# (2) Exhibit B (Part 1)# (3) Exhibit B (Part 2)) (Barrett, William) |
| 10/11/2007 | 31210 | Agreed Order Resolving Claims Nunbered 375, 401 and 402 .   Signed on 10/11/2007  (Marola, Rosalie) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                                Run Date: 01/04/2008
                                                                 Run Time: 13:32:44
Filing Date        No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/12/2007 | 31211 | CORRECTIVE ENTRY to included Amended (RE: [31207]  Memorandum, ). (Walker, Valerie) |
| 10/12/2007 | 31212 | Hearing Continued  (RE: [31070]  Motion to Compel, ). Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/12/2007 | 31213 | Hearing Continued  (RE: [31074]  Motion to Approve, , ). Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/12/2007 | 31214 | Hearing Continued  (RE: [30461]  Motion in Limine, ). Hearing scheduled for 11/13/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/12/2007 | 31215 | Hearing Continued  (RE: [29603]  Motion to Disallow Claims, , Motion in Limine, , Motion for Summary Judgment, ). Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/12/2007 | 31216 | Hearing Continued  (RE: [29613]  Motion for Summary Judgment, ). Hearing scheduled for 11/13/2007 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 10/17/2007 | 31217 | Reply to (related document(s): [31089] Response, [31070] Motion to Compel, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) Modified on 10/19/2007 to correct related documents #[31156] & [31163] (Walker, Valerie). |
| 10/17/2007 | 31218 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [31217] Reply).  (Barrett, William) |
| 10/17/2007 | 31219 | Response to (related document(s): [31206] Motion for Protective Order,, [31207] Memorandum, ) Filed by William J. Barrett on behalf of Kmart Corporation (Barrett, William) |
| 10/17/2007 | 31220 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [31219] Response).  (Barrett, William) |
| 10/18/2007 | 31221 | Objection to (related document(s): [31208] Motion to Approve, ) Filed by J Mark Fisher on behalf of FLOORGraphics Inc (Attachments: # (1) Exhibit A: Abrams October 8 2007 Letter# (2) Exhibit B: New Jersey Court Order# (3) Exhibit C: Abrams October15 Letter# (4) Exhibit D: New Kmart Complaint in E.D. Mich.# (5) Exhibit E: Smith Letter# (6) Exhibit F: Zegas Letter# (7) Exhibit G: Abrams E-mail# (8) Exhibit H: Kramer Deposition Excerpt# (9) Exhibit I: Reb Deposition Excerpt# (10) Exhibit J: Ruffing Declaration# (11) Exhibit K: Interlaken Closing Checklist# (12) Exhibit L: Schuvie Deposition Excerpt) (Fisher, J) |
| 10/18/2007 | 31222 | Amended Certificate of Service Filed by J Mark Fisher on behalf of FLOORGraphics Inc (RE: [31221] Objection,, ).  (Fisher, J) |
| 10/19/2007 | 31223 | CORRECTIVE ENTRY to correct related documents #[31156] & [31163] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474

Run Date:01/04/2008

Run Time:13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | (RE: [31217] Reply).   (Walker, Valerie) |
| 10/18/2007 | 31224 | Incamera/Seal Material:   Excerpted FGI Auditor Work Papers Filed Under Seal in Connection With Kmart's Reply Brief Concerning Kmart's Motion to Compel Futher Discovery From Claimant Floorgraphics' Auditors (Docket # 31217) - Deloitte& Touche LLP Documents Labeled  DT000001-DT000017.  Re: Entry #[29066] Restricted Document pursuant to paragraph 13 of the Revised Confidentiality Agreement and Protective Order regarding claim of Floorgraphics Inc, Claim #42242, dated July 2005. .(Carroll, Dorothy) Modified on 10/19/2007 to read correctly(Carroll, Dorothy). |
| 10/18/2007 | 31225 | Incamera/Seal Material:   Excerpted FGI Auditor Work Papers Filed Under Seal in Connection with Kmart's Reply Brief Concerning Kmart's Motion to Compel Futher Discovery from Claimant Floorgraphics' Auditors (Docket # 31217) -Ernst & Young LLP Documents Labled EY00001-EY000112. RE: Entry # [29066] (Carroll, Dorothy) |
| 10/19/2007 | 31226 | CORRECTIVE ENTRY to read correctly (RE: [31224]  Incamera/Seal Material, , ).   (Carroll, Dorothy) |
| 10/19/2007 | 31227 | Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [31224] Incamera/Seal Material,, ). (Barrett, William) |
| 10/19/2007 | 31228 | Certificate of Service Filed by William J. Barrett on behalf of Kmart Corporation (RE: [31225] Incamera/Seal Material, ). (Barrett, William) |
| 10/18/2007 | 31229 | Order Withdrawing Motion to Approve (Related Doc # [30294]). Signed on  10/18/2007.    (Marola, Rosalie) |
| 10/18/2007 | 31230 | Agreed Order Resolving Claim Numbered 16243 .   Signed on 10/18/2007  (Marola, Rosalie) |
| 10/22/2007 | 31231 | Reply to (related document(s): [31208] Motion to Approve,, [31221] Objection,, ) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Barrett, William) |
| 10/22/2007 | 31232 | Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [31231] Reply).  (Barrett, William) |
| 10/22/2007 | 31233 | Incamera/Seal Material:   Exhibit 3 to Kmart's Reply Brief Concerning Kmart's Motion for Further Discovery Regarding Floorgraphics' (Docket No. 31231) Filed Under Seal .   (Riddick, Debbie) |
| 10/22/2007 | 31234 | Notice of Motion and Motion to Approve Determination of Liabilty for Pre-Petition Taxes to Cass County Indiana Treasurer Under 11 U.S.C. Secs. 105 and 505 and Fed. R. Bank. P. 3007 and 3012 Filed by Kimberly J Robinson on behalf of Kmart Corporation.Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|

Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Robinson, Kimberly)

10/23/2007    31235    Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Konstantine T. Sparagis on behalf of Francis Gillum. Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Proposed Order # (3) Statement Accompanying Relief From Stay) (Sparagis, Konstantine)

10/23/2007    31236    Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 7779146.  Fee Amount $ 150.00 (U.S. Treasury)

10/24/2007    31237    Response in Opposition to (related document(s): [31165] Motion for Protective Order, ) Filed by Donald A. Snide on behalf of Global Property Management, Global Property Services Inc (Attachments: # (1) Exhibit 1: Memorandum Opinion# (2) Exhibit 2:Kmart's Proposed Findings of Fact# (3) Exhibit 3: April 26 2006 Trial Transcript# (4) Exhibit 4: July 31 2007 Order# (5) Exhibit 5: August 6 2007 Sloane Email# (6) Exhibit 6: Stipulation and Order# (7) Exhibit 7: August 30 2007 Sloane Letter# (8) Exhibit 8: August 31 2007 Samdal Email) (Snide, Donald)

10/24/2007    31238    Notice of Motion and Motion for Relief from Stay as to civil litigation.  Fee Amount $150, Filed by Dennis A Dressler on behalf of Ted Williams.  Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Dressler, Dennis)

10/24/2007    31239    Receipt of Motion for Relief Stay(02-02474) [motion,mrlfsty] ( 150.00) Filing Fee.  Receipt number 7786136.  Fee Amount $ 150.00 (U.S. Treasury)

10/24/2007    31240    Certificate of Service Filed by Dennis A Dressler on behalf of Ted Williams (RE: [31238] Motion for Relief Stay, ).  (Dressler, Dennis)

10/23/2007    31241    Agreed Order Between KMart and Johnny Najera to Modify Automatic Stay and Plan Injunction .  Signed on 10/23/2007  (Marola, Rosalie)

10/26/2007    31242    Order Withdrawing Motion to Approve (Related Doc # [31074]). Signed on  10/26/2007.     (Marola, Rosalie)

11/01/2007    31243    Response to (related document(s): [31238] Motion for Relief Stay, ) Filed by William J. Barrett on behalf of Kmart Corporation (Attachments: # (1) Exhibit A) (Barrett, William)

11/01/2007    31244    Notice of Filing Filed by William J. Barrett on behalf of Kmart Corporation (RE: [31243] Response).  (Barrett, William)

11/02/2007    31245    Hearing Continued  (RE: [31165]  Motion for Protective Order, ). Hearing scheduled for 11/13/2007 at 10:30 AM at 219 South

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|

Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen)

11/02/2007    31246    Notice of Motion and Motion to Amend (related document(s)[31140] Trial Order, ) Filed by Jeremy C Kleinman on behalf of Gramercy Dominicana, S.A..  Hearing scheduled for 11/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Kleinman, Jeremy)

11/02/2007    31247    Proposed Agenda for Omnibus Hearing Scheduled for November 6, 2007 Filed by William J. Barrett on behalf of Kmart Corporation. (Barrett, William)

10/24/2007    31248    Order Granting Motion For Protective Order (Related Doc # [31206]).  Signed on 10/24/2007.    (Marola, Rosalie)

11/05/2007    31249    Order Scheduling Kmart Corp Objection to the claim of Floorgraphics Inc. Reply due by: 2/15/2008 Responses due by 1/25/2008. Witness List due by 12/14/2007. Signed on 11/5/2007 (Marola, Rosalie)

11/05/2007    31250    Order   - For the reasons set forth on the record on October 24, 2007, Floorgraphics, Inc ("FGI") shall immediately cause its current and former auditors (Deloitte, Ernst & Young, McGladrey & Pullen) to make available for inspection by counsel for Kmart Corp all of their "work paper files" related to FGI, for FGI's fiscal years 1998 through 2007 .  Signed on 11/5/2007  (Marola, Rosalie) Modified on 11/8/2007 to add relationship to document #[31156] (Riddick, Debbie).

11/05/2007    31251    Order - For the reasons set forth on the record on October 24, 2007, within the next 30 days Kmart Corp may take the deposition by subpoena of attorney Michael J Mentzel of the law firm of White & Williams.  (RE: [31208]  Motion to Approve, ).  Signed on 11/5/2007  (Marola, Rosalie)

11/05/2007    31252    Order Withdrawing Motion (Related Doc # [30152]).  Signed on 11/5/2007.    (Marola, Rosalie)

11/05/2007    31253    Order Withdrawing Motion as moot To Amend (RE: Related Doc # [30925]).  Signed on  11/5/2007.    (Marola, Rosalie)

11/06/2007    31254    Hearing Stricken and reset to 1/15/08 at 2:00 p.m. in courtroom 642.   (RE: [29613]  Motion for Summary Judgment,, [30461]  Motion in Limine, ).    (Jacobs, Karen)

11/06/2007    31255    Hearing Continued  (RE: [29613]  Motion for Summary Judgment,, [30461]  Motion in Limine, ). Trial scheduled for 1/15/2008 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.    (Jacobs, Karen)

11/06/2007    31256    Hearing Continued  (RE: [30550]  Motion to Approve,, [31238] Motion for Relief Stay,, [29881]  Motion to Compel, , Motion for Sanctions,, [30675]  Motion to Approve,, [29882]  Motion to Quash,

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                                    Run Date:01/04/2008
                                                                     Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|

|  |  | ). Hearing scheduled for 1/9/2008 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.   (Jacobs, Karen) |
| 11/06/2007 | 31257 | Notice of Motion and Motion to Transfer Case To Another District - The Eastern District of Michigan, in addition to Motion for Withdrawal of Reference.  Fee Amount $150 Filed by Patricia J Fokuo on behalf of FLOORGraphics Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order Exhibit C) (Fokuo, Patricia) |
| 11/07/2007 | 31258 | Receipt of Motion for Withdrawal of Reference(02-02474) [motion,mwdref] ( 150.00) Filing Fee.  Receipt number 7852583. Fee Amount $ 150.00  (U.S. Treasury) |
| 11/06/2007 | 31259 | Order Granting Motion to Approve (Related Doc # [31164]).   Signed on  11/6/2007.     (Marola, Rosalie) |
| 11/06/2007 | 31260 | Order Granting Motion to Approve (Related Doc # [31234]).   Signed on  11/6/2007.     (Marola, Rosalie) |
| 11/06/2007 | 31261 | Agreed Order Granting Motion for Relief from Stay (Related Doc # [31235]).   Signed on  11/6/2007.     (Marola, Rosalie) |
| 11/06/2007 | 31262 | Amended Final Pre Trial Order Governing Debtor's  Objection to claim Numbers 29722,29723 and 29724 of Gramercy Dominicana SA Docket No [29613].   Pretrial Statement due by: 1/8/2008. Trial date set for 1/15/2008 at 02:00 PM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/6/2007 (Marola, Rosalie) |
| 11/06/2007 | 31263 | Order Scheduling RE:KMart's Third Omnibus Objection to Claims Docket No [8886] . Hearing continued on 1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/6/2007 (Marola, Rosalie) |
| 11/06/2007 | 31264 | Order Scheduling RE:Status Hearing for Fifth Omnibus Objection to claims Docket No [11317]. Hearing continued on 1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 11/6/2007  (Marola, Rosalie) |
| 11/06/2007 | 31265 | Order Scheduling RE:KMart's tenth Omnibus Objection to Claims Docket No [13073] . Hearing continued on 1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 11/6/2007  (Marola, Rosalie) |
| 11/06/2007 | 31266 | Order Scheduling RE:KMart's Ninth Omnibus Objection to Claims Docket No [13074]. Hearing continued on 1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/6/2007  (Marola, Rosalie) |
| 11/07/2007 | 31267 | Transmittal of Record to The U S District Court.  Civil Case Number: 07 CV 6306 Assigned to District Court Judge: Grady, Magistrate Judge: Denlow  (RE: [31257]  Motion to Transfer Case to Another District, , Motion for Withdrawal of Reference, ).(Marola, Rosalie) |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### *K-MART CORPORATION*

Case No: 02-02474                                                  Run Date:01/04/2008

| Filing Date | No. | Entry | Run Time:13:32:44 |
| --- | --- | --- | --- |

11/06/2007    31268    Order Scheduling RE:KMart's Seventh Omnibus Objection to Claims
Docket No [13071] . Hearing continued on 1/9/2008 at 11:00AM at
219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
Signed on 11/6/2007  (Marola, Rosalie)

11/06/2007    31269    Order Scheduling RE:KMart's Eigth Omnibus Objection to Claims
Docket No [13137]. Hearing continued on 1/9/2008 at 11:00AM at 219
South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
11/6/2007  (Marola, Rosalie)

11/06/2007    31270    Order Scheduling RE:KMart's Eleventh Omnibus Objection to Claims
Docket No [13928] . Hearing continued on 1/9/2008 at 11:00AM at
219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
Signed on 11/6/2007  (Marola, Rosalie)

11/06/2007    31271    Order Scheduling RE:KMart's Twelfth Omnibus Objection to Claims
Docket No [17013]. Hearing continued on 1/9/2008 at 11:00AM at 219
South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
11/6/2007  (Marola, Rosalie)

11/06/2007    31272    Order Scheduling RE:KMart's Fourteenth Omnibus Objectin to Claims
Docket No [18473]. Hearing continued on 1/9/2008 at 11:00AM at 219
South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
11/6/2007  (Marola, Rosalie)

11/06/2007    31273    Order Scheduling RE:KMart's Sixteenth Omnibus Objection to Claims
Docket No [19602]. Hearing continued on 1/9/2008 at 11:00AM at 219
South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
11/6/2007  (Marola, Rosalie)

11/06/2007    31274    Order Scheduling RE:KMart's Eighteenth Omnibus Objection to Claims
Docket No [19680]. Hearing continued on 1/9/2008 at 11:00AM at 219
South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
11/6/2007  (Marola, Rosalie)

11/06/2007    31275    Order Scheduling RE:Reorganized Debtors' Nineteenth Omnibus
Objection to (Certain Claims) Docket No [20650]. Hearing continued
on 1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642,
Chicago, Illinois 60604.  Signed on 11/6/2007  (Marola, Rosalie)

11/06/2007    31276    Order Scheduling RE:Reorganized Debtors' Twentieth Omnibus
Objection to Claims (Certain Lease Related Damages Claims) Docket
No [20651]. Hearing continued on 1/9/2008 at 11:00AM at 219 South
Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
11/6/2007  (Marola, Rosalie)

11/06/2007    31277    Order Scheduling RE:Reorganized Debtors' Twenty-First Omnibus
Objection to Claims (Certain Personal Injury and other Claims)
Docket No [20652]. Hearing continued on 1/9/2008 at 11:00AM at 219
South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on
11/6/2007  (Marola, Rosalie)

11/06/2007    31278    Order Scheduling RE:Reorganized Debtors' Twenty-Second Omnibus

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**K-MART CORPORATION**

Case No: 02-02474                                              Run Date:01/04/2008
                                                               Run Time:13:32:44
| Filing Date | No. | Entry |
|---|---|---|

Objection to Claims Docket No [24531]. Hearing continued on
1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago,
Illinois 60604.  Signed on 11/6/2007  (Marola, Rosalie)

11/06/2007   31279   Order Scheduling RE:Reorganzied Debtors' Twenty-Third Omnibus
Objection to Claims Docket No [25213]. Hearing continued on
1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago,
Illinois 60604.  Signed on 11/6/2007  (Marola, Rosalie)

11/06/2007   31280   Order Scheduling RE:Reorganized Debtors' Twenty-Fourth Omnibus
Objection to Claims Docket No [27210]. Hearing continued on
1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago,
Illinois 60604.  Signed on 11/6/2007  (Marola, Rosalie)

11/06/2007   31281   Order Scheduling RE:Reorganized Debtors' Twenty-Fifth Omnibus
Objection to Claims Docket No [27233]. Hearing continued on
1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago,
Illinois 60604.  Signed on 11/6/2007  (Marola, Rosalie)

11/06/2007   31282   Order Scheduling RE:Reorganized debtors' Twenty-Sixth Omnibus
Objection to Claims Docket No [28781]. Hearing continued on
1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago,
Illinois 60604.  Signed on 11/6/2007  (Marola, Rosalie)

11/06/2007   31283   Order Scheduling RE:Motion of the CIT Group/Commercial Services
Inc for Recognition of Interest of CIT in Claims and Providing For
Payment of Claims Docket No [29242]. Hearing continued on 1/9/2008
at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
60604.  Signed on 11/6/2007  (Marola, Rosalie)

11/06/2007   31284   Order Scheduling RE:KMart/David Kersh Matters.  Status hearing to
be held on 1/9/2008 at 11:00 AM at 219 South Dearborn, Courtroom
642, Chicago, Illinois 60604.  Signed on 11/6/2007  (Marola,
Rosalie) Modified on 11/8/2007 to create related document#[29881]
& [29882] (Walker, Valerie).

11/06/2007   31285   Order Scheduling Order Re KMart's Motion for partial Disallowance
of the Wallace Prepetition Claim Docket No [30524]. Hearing
continued on 1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom
642, Chicago, Illinois 60604.  Signed on 11/6/2007  (Marola,
Rosalie)

11/06/2007   31286   Order Scheduling RE KMart's Motion for Determinaiton that Worker
Compensation Claims should be treated as provided in the Plan of
Reorganization Docket No [30550]. Hearing continued on 1/9/2008 at
11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois
60604.  Signed on 11/6/2007  (Marola, Rosalie)

11/06/2007   31287   Order Scheduling RE KMart's Third Motion for Determination that
Worker Compensation Claims should be treated as provided in the
Plan of Reorganization Docket No [30675]. Hearing continued on
1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago,
Illinois 60604.  Signed on 11/6/2007  (Marola, Rosalie)

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                     Run Date:01/04/2008
                                                       Run Time:13:32:44
Filing Date    No.      Entry
---

| 11/06/2007 | 31288 | Order Scheduling RE:Motion of Ted Williams for Relief from the Plan Injunction Docket No [31238] . Hearing continued on 1/9/2008 at 11:00AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. Signed on 11/6/2007  (Marola, Rosalie) |
| --- | --- | --- |
| 11/08/2007 | 31289 | CORRECTIVE ENTRY to add relationship to document #[31156] (RE: [31250]  Order (Generic), Order (Generic)).   (Riddick, Debbie) |
| 11/08/2007 | 31290 | CORRECTIVE ENTRY to create related document #[29881] & [29882] (RE: [31284]  Order Scheduling, ).   (Walker, Valerie) |
| 11/08/2007 | 31291 | Notice of Motion and Motion to Approve Determination of Debtors' Liability for Pre-Petition Taxes to Williams County Ohio Treasurer's Office Under 11 U.S.C. Sections 105 and 505 and Fed. R. Bank. P. 3012 Filed by Kimberly J Robinson on behalf of Kmart Corporation.  Hearing scheduled for 1/9/2008 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 11/09/2007 | 31292 | Reply in Support to (related document(s): [31165] Motion for Protective Order,, [31237] Response,, ) Filed by George R Mesires on behalf of Kmart Corporation (Attachments: # (1) Exhibit A) (Mesires, George) |
| 11/09/2007 | 31293 | Notice of Filing Filed by George R Mesires on behalf of Kmart Corporation (RE: [31292] Reply).  (Mesires, George) |
| 11/13/2007 | 31294 | Hearing Continued (RE: [31165] Protective Order). Hearing Scheduled for 12/18/2007 at 10:30 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Jacobs,Karen) |
| 11/13/2007 | 31295 | Order Scheduling  (RE: [31165]  Motion for Protective Order, ). SurReply due by: 12/11/2007 Status hearing to be held on 12/18/2007 at 10:30 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  Signed on 11/13/2007  (Marola, Rosalie) |
| 11/20/2007 | 31296 | Finding of Facts and Conclusions of Law Re:Docket entry #[20651]. (Marola, Rosalie) |
| 11/20/2007 | 31297 | Order Disallowing Claim(s)37506, 37507, 37508, 37509, 37733, 37734, 37735 and 37773 are disallowed.   Signed on 11/20/2007 (Marola, Rosalie) |
| 11/20/2007 | 31298 | Certificate of Service  Re:Docket entry #[31296 & 31297]. (Marola, Rosalie) |
| 11/28/2007 | 31299 | Copy Order By District Court Judge Grady, Re: Appeal on Civil Action Number:  07 C 1926, Dated 10/24/2007. The bankruptcy court's Findings of Fact and Conclusions of Law and related order of 2/14/2007 are affirmed.  (RE: [30701]  Notice of Appeal, ). Signed on 11/28/2007  (Carroll, Dorothy) |
| 11/28/2007 | 31300 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 11/27/2007. USDC Case Number: 07 C 01926,  USCA Case Number: 07-3841  (RE: [30701] |

**U . S .  BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### K-MART CORPORATION

Case No: 02-02474                                                    Run Date: 01/04/2008

| Filing Date | No. | Entry | Run Time: 13:32:44 |
|---|---|---|---|

Notice of Appeal, ).  (Carroll, Dorothy)

| Filing Date | No. | Entry |
|---|---|---|
| 11/30/2007 | 31301 | Notice of Appeal to District Court.  Filed by Thomas J Lester on behalf of Rubloff Development Group. Fee Amount $255.  Appellant Designation due by 12/10/2007. Transmission of Record Due by 1/9/2008. (Lester, Thomas) Modified on 12/3/2007 to add relationship to entry #[31297] Order Disallowing Claims(Carroll, Dorothy). |
| 11/30/2007 | 31302 | Notice of Filing Filed by Thomas J Lester on behalf of Rubloff Development Group (RE: [31301] Notice of Appeal). (Lester, Thomas) |
| 11/30/2007 | 31303 | Receipt of Notice of Appeal(02-02474) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 7959804.  Fee Amount $ 255.00  (U.S. Treasury) |
| 12/03/2007 | 31304 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [31301]  Notice of Appeal).  (Carroll, Dorothy) |
| 12/03/2007 | 31305 | CORRECTIVE ENTRY to add relationship to entry #[31297] Order Disallowing Claims (RE: [31301]  Notice of Appeal, ).    (Carroll, Dorothy) |
| 12/03/2007 | 31306 | Letter:  Request to be removed from the service list and ECF notification list. Filed by  Katherine D Vega   .  (Seamann, Pamela) |
| 12/04/2007 | 31307 | <b>INCORRECT PDF, FILER NOTIFIED TO REFILE</b>Notice of Motion and Request for Payment of Administrative Expenses Filed by Richard N Golding on behalf of Peterson, Tabatha Allred.  Hearing scheduled for 12/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Golding, Richard) Modified on 12/7/2007 (Carroll, Dorothy). |
| 12/04/2007 | 31308 | Notice of Motion Filed by Richard N Golding on behalf of Peterson, Tabatha Allred (RE: [31307] Request for Payment of Administrative Expenses, ). Hearing scheduled for 12/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Golding, Richard) |
| 12/06/2007 | 31309 | Letter:  Request to be removed from the service list and ECF notification list. Filed by     Schiff Hardin LLP  .  (Marola, Rosalie) |
| 12/07/2007 | 31310 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED TO REFILE (RE: [31307]  Request for Payment of Administrative Expenses, ). (Carroll, Dorothy) |
| 12/10/2007 | 31311 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Thomas J Lester on behalf of Rubloff Development Group.  (RE: [31301] Notice of Appeal, ). (Lester, Thomas) |
| 12/10/2007 | 31312 | Notice of Filing Filed by Thomas J Lester on behalf of Rubloff |

<div align="center">

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**K-MART CORPORATION**

Case No: 02-02474

Run Date: 01/04/2008
Run Time: 13:32:44

| Filing Date | No. | Entry |
|---|---|---|
| | | Development Group (RE: [31311] Appellant Designation and Statement of Issue).  (Lester, Thomas) |
| 12/11/2007 | 31313 | Sur Reply to (related document(s): [31165] Motion for Protective Order, ) Filed by Donald A. Snide on behalf of Global Property Services Inc (Attachments: # (1) Exhibit 1: August 31, 2007, Email) (Snide, Donald) |
| 12/12/2007 | 31314 | Notice of Motion and Motion to Approve Determination of Liability for Pre-Petition Taxes to Sumter County, South Carolina Under 11 U.S.C. Sections 105 and 505 and Fed. R. Bank. P. 3007 and 3012 Filed by Kimberly J Robinson on behalf of Kmart Corporation. Hearing scheduled for 1/9/2008 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Robinson, Kimberly) |
| 12/12/2007 | 31315 | Hearing Continued (RE: [31307] Administrative Expenses). Hearing Scheduled for 01/09/2008 at 11:00 AM at Courtroom 642 219 South Dearborn, Chicago, IL, 60604. (Nelson,Freddie) |
| 12/12/2007 | 31316 | Notice of Motion and Motion for Relief from Judgment or Order Filed by Richard N Golding on behalf of Peterson, Tabatha Allred. Hearing scheduled for 1/9/2007 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit # (2) Proposed Order) (Golding, Richard) |
| 12/12/2007 | 31317 | Notice of Motion Filed by Richard N Golding on behalf of Peterson, Tabatha Allred (RE: [31316] Motion for Relief from Judgment or Order, ). Hearing scheduled for 1/9/2008 at 10:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604. (Golding, Richard) |
| 12/14/2007 | 31318 | Receipt of Motion Fee - $150.00 by EG. Receipt Number 03161337. Payment received from Eureste. |
| 12/14/2007 | 31319 | Notice of Motion and  Motion for Relief from Stay as to Personal Injuries.   Fee Amount $150, Filed by  Arturo R Eureste   on behalf of  Manuel  Lomas III.  Hearing scheduled for 1/8/2008 at 11:00 AM at 219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Statement Accompanying Relief From Stay) (Marola, Rosalie) Modified on 12/18/2007 to correct date (Walker, Valerie). |
| 12/14/2007 | 31320 | Certificate of Service  Filed by  Arturo R Eureste   on behalf of Manuel  Lomas III  (RE: [31319]  Motion for Relief Stay, ). (Marola, Rosalie) |
| 12/14/2007 | 31321 | Incamera/Seal Material:   Memorandum of Law in Support of Kmart's Motion for Summary Judgment and Statement of Material Facts as Related to Debtor Kmart Corporation's Motion for Summary Judgment. (Riddick, Debbie) |
| 12/14/2007 | 31322 | Incamera/Seal Material:   Kmart's "Daubert" Motion Concerning John Wills .    (Riddick, Debbie) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**K-MART CORPORATION**

Case No: 02-02474                                             Run Date:01/04/2008
                                                              Run Time:13:32:44
Filing Date        No.        Entry
_____

12/18/2007        31323       CORRECTIVE ENTRY Hearing Rescheduled   (RE: [31319]  Motion for
                              Relief Stay, ). Hearing scheduled for 1/9/2008 at 11:00 AM at 219
                              South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                              (Riddick, Debbie)

12/18/2007        31324       Hearing Continued (RE: [31165] Protective Order). Hearing
                              Scheduled for 01/23/2008 at 02:00 PM at Courtroom 642 219 South
                              Dearborn, Chicago, IL, 60604. (Jacobs,Karen)

12/19/2007        31325       Appellee Designation of Contents for Inclusion in Record of Appeal
                              Filed by William J. Barrett on behalf of Kmart Corporation.  (RE:
                              [31301] Notice of Appeal,  (Barrett, William) Modified on
                              12/19/2007 corrected to relate to entry # [31301]only (Carroll,
                              Dorothy).

12/19/2007        31326       Notice of Filing Filed by William J. Barrett on behalf of Kmart
                              Corporation (RE: [31325] Appellee Designation).  (Barrett,
                              William)

12/19/2007        31327       CORRECTIVE ENTRY corrected to relate to entry # [31301]only (RE:
                              [31325]  Appellee Designation, ).    (Carroll, Dorothy)

12/19/2007        31328       Notice of Motion and Fifth Motion to Disallow Duplicate Claims
                              Without Prejudice Filed by William J. Barrett on behalf of Kmart
                              Corporation.  Hearing scheduled for 1/9/2008 at 11:00 AM at 219
                              South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                              (Attachments: # (1) Proposed Order) (Barrett, William)

12/19/2007        31329       Notice of Motion and Fifth Motion to Approve Determination that
                              Worker Compensation Claims Should be Treated as Provided in the
                              Plan of Reorganization Filed by William J. Barrett on behalf of
                              Kmart Corporation.  Hearing scheduled for 1/9/2008 at 11:00 AM at
                              219 South Dearborn, Courtroom 642, Chicago, Illinois 60604.
                              (Attachments: # (1) Proposed Order) (Barrett, William)